# PX5
# Declaration of Amanda Wilson
# Federal Trade Commission Data Analyst

## DECLARATION OF AMANDA LORUSSO WILSON
Pursuant to 28 U.S.C. §1746

I, Amanda Lorusso Wilson, hereby state that I am over 18 years of age and have personal knowledge of the facts set forth below.  If called as a witness, I could and would testify as follows:

1.      I am currently employed by the Federal Trade Commission ("FTC") as a Data Analyst in its Bureau of Consumer Protection's Division of Consumer Response and Operations. My business address is 600 Pennsylvania Ave., N.W., Washington, D.C. 20580.

2.      I graduated from James Madison University in Harrisonburg, VA in 2010 with a Bachelor of Science degree in Mathematics and a minor in Computer Science.

3.      Before I joined the FTC, I was employed by the Department of Defense, where I was a Senior Data Analyst from June 2010 to February 2018.  My role at the DoD involved analyzing Navy financial and personnel data for auditing purposes.

4.      I have worked as a Data Analyst at the FTC since February 2018.  In this capacity, my primary duties involve designing, implementing, and evaluating analysis testing on various types of data sets.  I also assist trial attorneys and investigators within the Bureau of Consumer Protection with analyzing data sets and creating summaries.

5.      At both the FTC and DoD, I have regularly used, and received professional training in the use of, database management and query tools, including Microsoft Excel, IDEA, and Tableau.  Excel is an electronic spreadsheet, which can store data and contains tools to analyze data.  IDEA is a data analysis tool that ensures data integrity and is used to consolidate and analyze information.  Tableau is a data visualization software that provides tools to transform raw data into easy-to-understand visuals and graphics.

6.      In September 2019, I was assigned to analyze data on the matter involving On Point Global LLC.  I worked in conjunction with Mr. Vincent Law, a fellow FTC data analyst in my Division.  During the course of completing this assignment, I obtained information and data from Mr. Law to complete my analysis.

### Credit Card Data Analysis

7.      In September 2019, I analyzed two Excel files containing certain transaction information Visa and MasterCard provided to the FTC.

8.      The two Excel spreadsheets were entitled: "Working Copy of VISA00001-00077" and "REQ19205 (US and Non-US Merchant Acquirers).xlsx".  The first spreadsheet contained data obtained from Visa and the second spreadsheet contained data obtained from Mastercard. These data sets contained information about merchant accounts identified with the subjects of the On Point Global LLC investigation.

9.      I reviewed the Visa spreadsheet (" VISA00001"), which included a single tab with 4,219 rows of data.  I also reviewed the MasterCard spreadsheet ("US and Non-US Merchant Acquirers"), which included four tabs and each tab contained between 1,107 and 1,949 rows of data.

10.     Ms. Waldrop identified the relevant merchant descriptors and data to be analyzed in each spreadsheet.  Specifically, she requested:

a.      The total volume, by count and by dollar amount, of both sales and chargebacks for each identified merchant descriptor within the Visa dataset.

b.      The total volume, by count and by dollar amount, of sales, credits, and chargebacks for each identified merchant descriptor within the MasterCard dataset;

      c.     The ratios by count, of chargebacks to sales and credits to sales, for each identified merchant descriptor.

11.     I used Excel and IDEA to analyze the Visa and MasterCard data and provide the requested summaries to Ms. Waldrop. First, I performed name normalization on the spreadsheets, which involves correcting misspellings or partial names, so the lines of data can be accurately grouped. Non-relevant merchant names, as identified by Ms. Waldrop, were removed.

12.     I then used Excel to create pivot tables, which are a feature of Excel that count and sum grouped data. I used Excel's pivot table tool to identify the total number of sales, credits, and chargebacks, and their total dollar volume. I also used the pivot table tool to break down the data by merchant name and time period. I then created charts displaying the information I gathered from the pivot tables about sales, chargebacks, and chargeback ratios for each credit-card network.

13.     A true and correct copy of the chart I created summarizing the data in the Visa spreadsheet is attached hereto as **Attachment A**.

14.     A true and correct copy of the chart I produced summarizing the data in the MasterCard spreadsheet is attached hereto as **Attachment B**.

15.     Within the Visa transaction data, there were a total number of 38,217 chargebacks and 3,423,648 sales, with a total chargeback-to-sales ratio of 1.1% from April 2016 to April 2019. In addition, there was a total amount of $508,855.33 in chargebacks and a total amount of $36,656,447.04 in sales. *See* Attachment A at 1. The Visa transaction data was also summarized by merchant name, year, and month in order to identify the chargeback-to-sales ratio over time. *See* Attachment A at 2-27.

16.     Within the MasterCard transaction data, there were a total number of 4,217 chargebacks, 20,346 credits, and 241,791 sales, with a total chargeback-to-sales ratio of 1.7% from April 2016 to May 2019.  In addition, there was a total amount of $54,515.19 in chargebacks, $230,464.33 in credits, and $2,568,680.18 in sales.  *See* Attachment B at 1.  The MasterCard transaction data was summarized by merchant name, year, and month in order to identify the chargeback-to-sales ratio over time.  *See* Attachment B at 2-10.

17.     Within the MasterCard debit transaction data, there were a total number of 5,100 negative "Net Transactions" and 64,782 positive "Net Transactions," with a total negative-to-positive ratio of 8%.  In addition, there was a total of $61,305.09 in negative "Net Transaction" amounts and a total of $682,569.25 in positive "Net Transaction" amounts.  *See* Attachment B at 11.

18.     I also reviewed 64 letters Visa produced in response to the FTC's CID.  In the letters, Visa notified banks that merchant accounts they were holding had exceeded chargeback thresholds under the "Early Warning Timeline" or "Standard Timeline" of the Visa Chargeback Monitoring Program (VCMP).  Attached hereto as **Attachment C** is a chart summarizing the letters, including the month and year, merchant name, chargeback count, and chargeback-to-sales count ratio identified in each letter.  (Note that certain merchant names appeared in letters to multiple banks.)  Also attached hereto as **Attachment D** are examples of letters Visa produced to the FTC.

## Consumer Complaint Analysis

19.     As part of my duties as a data analyst at the FTC, I regularly pull and analyze complaints contained in the Consumer Sentinel database.  This database, operated by the FTC, contains consumer complaints received from two main sources: consumers who directly contact

the FTC, by mail, telephone, or through the FTC's website (www.ftc.gov); and complaints forwarded by other law enforcement agencies and consumer protection organizations from around the world.  These include, for example, the Better Business Bureau.

20.      Among other fields of information provided by complainants, the Consumer Sentinel database includes fields identifying the complaint date, amount paid, subject location, and information about the complainant, including age and location.  Consumer Sentinel database also stores information for a "comments" field, which normally contains narrative information provided by the complainant while submitting the complaint.  Not all complaints include data in each field.

21.      In April 2019, Ms. Waldrop asked Mr. Law, a fellow data analysist at the FTC, that he: (1) identify and retrieve consumer complaints from Consumer Sentinel related to the targets of the On Point Global LLC investigation; and (2) summarize the content of the complaints.

22.      Ms. Waldrop provided the following list of company URLs and company names to use as search parameters:

1.   "address-change.org"
2.   "addresschangeservices.org"
3.   "alldriverslicense.com"
4.   "carregistration.org"
5.   "car-registration.org"
6.   "carregistrationadvisors.org"
7.   "carregistrationassistance.org"
8.   "carregistrationsimplified.org"
9.   "carregistrationsonline.com"
10.  "carregistrationsonline.org"
11.  "car-title.org"
12.  "cartitles.org"
13.  "cdldriverslicenses.org"
14.  "changeaddressonline.org"
15.  "discoverdrivinginfo.com"
16.  "discoverdrivinginfo.org"
17.  "driver-guides.org"
18.  "driverlicenseonline.org"
19.  "driverlicenseservice.org"
20.  "driverslicenseadvisors.org"
21.  "driverslicenseassistance.org"
22.  "drivers-license-assistance.org"
23.  "driverslicenseonline.org"
24.  "driverslicenses.org"
25.  "drivers-licenses.org"
26.  "driverslicenseservices.org"
27.  "drivers-license-services.org"
28.  "driverslicensesonline.org"
29.  "driverslicensetoday.com"
30.  "driversservices.org"
31.  "drivers-services.org"
32.  "drivingeducationinfo.com"

33. "drivingeducationinfo.org"
34. "fishinglicense.org"
35. "fishingresources.org"
36. "getcarregistration.org"
37. "getdriverslicense.org"
38. "getdrivers-license.org"
39. "getvehicleregistration.org"
40. "license-driver.com"
41. "license-driver.org"
42. "licenseguides.org"
43. "license-guides.org"
44. "motorcycle-licenses.org"
45. "movingaddresses.org"
46. "mycarreg.org"
47. "mycar-reg.org"
48. "mycartitles.com"
49. "mydriverlicense.org"
50. "mydriverlicenses.org"
51. "mydriver-licenses.org"
52. "mydriverservices.org"
53. "my-drivers-license.org"
54. "onlinecarregistration.org"
55. "onlinedriverslicenses.org"
56. "online-drivers-licenses.org"
57. "postaladdresschange.org"
58. "registermyvehicle.org"
59. "registrationtags.com"
60. "registrationtags.org"
61. "renewregistrations.org"
62. "thedriversinfo.com"
63. "thedriverslicense.com"
64. "thelicensedriver.org"
65. "timetodrive.org"
66. "vehicleregistrationauthority.com"
67. "vehicleregistrationonline.org"
68. "vehicle-registrations.org"
69. "vehicleregistrationsonline.com"
70. "vehicleregistrationsonline.org"
71. "yourdriverstips.com"
72. "yourdrivinginfo.com"
73. "yourdrivingtips.com"
74. "thelicensedriver.com"
75. "dmv.com"
76. "californiadrivers.org"
77. "coloradodriverslicenses.org"
78. "marylanddriverslicense.org"
79. "floridadriverslicenses.org"
80. "georgiadriverslicenses.org"
81. "massachusettsdriverslicense.org"
82. "minnesotadriverslicense.org"
83. "mississippidriverslicense.org"
84. "missouridriverslicense.org"
85. "nebraskadriverslicense.org"
86. "nevadadriverslicense.org"
87. "newjerseydriverslicense.org"
88. "newmexicodriverslicense.org"
89. "northcarolinadriverslicense.org"
90. "ohiodriverslicense.org"
91. "oklahomadriverslicense.org"
92. "oregondriverslicense.org"
93. "pennsylvaniadriverslicenses.org"
94. "southcarolinadriverslicense.org"
95. "tennesseedriverslicense.org"
96. "texasdriverslicenses.org"
97. "utahdriverslicense.org"
98. "virginiadriverslicense.org"
99. "washingtondriverslicense.org"
100. "wisconsindriverslicense.org"
101. "alabamadriverslicense.org"
102. "arizonadriverslicense.org"
103. "arkansasdriverslicense.org"
104. "connecticutdriverslicense.org"
105. "idahodriverslicense.org"
106. "indianadriverslicense.org"
107. "iowadriverslicense.org"
108. "kansasdriverslicense.org"
109. "louisianadriverslicense.org"
110. "9283-5502 Quebec Inc."
111. "Avanti Media LLC"
112. "Bella Vista Media Ltd."
113. "Blackbird Media LLC"
114. "Boomerang International LLC"
115. "Borat Media LLC"
116. "Bronco Holdings Family LP"
117. "Cambridge Media LLC"
118. "Cambridge Media Series LLC"
119. "Chametz Media LLC"
120. "Chelsea Media LLC"
121. "Chinuch Services LLC"
122. "DG DMV LLC"
123. "DMV Web Management Inc."
124. "Domain Development Studios LLC"

125. "Eagle Media LLC"
126. "Falcon Media LLC"
127. "Final Draft Ltd."
128. "GNR Media LLC"
129. "Issue Based Media LLC"
130. "Jaco Beach Media Ltd."
131. "Lemon Tree Holdings Ltd."
132. "License America Holdings LLC"
133. "License America Management LLC"
134. "License America Series LLC"
135. "License Assist Ltd."
136. "License Global Ltd."
137. "Macallan Media LLC"
138. "Matzoh Media LLC"

139. "Orange Blue Media Ltd."
140. "Orange Grove LLC"
141. "PBJ Media LLC"
142. "Pirate Media LLC"
143. "PJ Groove Media LLC"
144. "Pura Vida Real Estate LLC"
145. "Shadow Media LLC"
146. "Skylar Media LLC"
147. "Tag Media LLC"
148. "Versus Network Ltd."
149. "Very Busy Media LLC"
150. "Waltham Technologies LLC"
151. "Wasabi Media LLC"
152. "Yamazaki Media LLC"

23.     Mr. Law ran these company URLs and names as search terms through the Consumer Sentinel database to identify and pull a set of complaints that matched these terms. Mr. Law then sent Ms. Waldrop a list of all company names associated with the complaints that matched the search terms, which included companies that were associated with complaints about certain URLs that were not on Ms. Waldrop's list of company names. Ms. Waldrop then identified false positives (*i.e.*, companies that were deemed irrelevant to the investigation's targets) and Mr. Law removed complaints associated with such companies, thus identifying the set of relevant complaints. In total, Mr. Law's search identified 953 relevant complaints associated with the company URLs and names identified in Paragraph 22.

24.     In September 2019, Mr. Law sent the data set of relevant complaints to me. I then loaded the data into Tableau, a data visualization software, to identify the total number of complaints, the total number of complaints by reported company state, and the total number of complaints by reported consumer location. A true and correct copy of the visual summaries I created using Tableau is attached hereto as **Attachment E**.

25.     Using Tableau, I summarized the most frequent company names, emails, and websites from the complaints into various "word clouds". The resulting word clouds are presented on the right side of page 1 of Attachment E. A word cloud summary presents more frequent words and phrases in larger text, and less-frequent words and phrases in smaller text. Any words and phrases that appear in less than six records do not appear in the word clouds.

26.     I also used Tableau to read complaints and identify commonly used words and phrases in the comments field. I then reviewed the identified words and phrases using 10 rounds of code-review-recode procedure to detect patterns in the comments fields and their frequencies. The three categories of words and phrases that I identified as common, regardless of capitalization, are as follows:

a.     **DMV Services**:  "liscense", "license", "licence", "license", "lisence", "lucense", "DL", "driving record", "driver record", "id card", "id card", "registration", "register", "tag", "title", "bill of sale", "background check"

b.     **Website**:  "government site", "government web", "state web", "state site", "poses as", "pose as", "imposter", "impostor", "imperson", "official site", "official web", "goverment web", "DMV", "RMV", "Department of Motor Vehicle", "Dept of Motor Vehicle"

c.     **Fishing/Hunting**: "fish", "hunt"

27.     A summary of the common words and phrases described in Paragraph 26 and the associated counts for their occurrence in the complaints dataset is presented at the top of page 3 of Attachment E.

28.     Within Excel, I used a randomization formula to extract six complaint comment fields at random.  These randomly chosen complaints are presented at the bottom of page 3 of Attachment E.

I declare under penalty of perjury that the foregoing is true and correct to the best of my knowledge.

Dated: November 27, 2019

_____

Amanda Lorusso Wilson

# Attachment A

| Merchant Name - Location | CH/S | Chargebacks (CH) | Sales (S) | $ Sum of CH | $ Sum of S |
|---|---|---|---|---|---|
| **Merchant Chargeback Summary** | | | | | |
| *On Point Global LLC - Visa Dataset (Cleaned)* | | | | | |
| REGISTERMYVEHICLE.ORG - ID | | 145 | - | $2,402.16 | $0.00 |
| MYCARREG.ORG - UK | 3.0% | 577 | 19,399 | $13,259.46 | $445,709.06 |
| MYDRIVERLICENSES.ORG - UK | 2.5% | 1,020 | 40,981 | $23,156.65 | $898,338.78 |
| DRIVERSERVICES.ORG - UK | 2.4% | 188 | 7,703 | $4,314.60 | $176,783.85 |
| ONLINECARREGISTRATION.ORG - FL | 2.4% | 798 | 33,064 | $9,444.24 | $334,687.49 |
| GETVEHICLEREGISTRATION.ORG - SC | 2.2% | 901 | 41,787 | $10,991.33 | $405,107.46 |
| CARREGISTRATIONSIMPLIFIED - FL | 1.7% | 193 | 11,667 | $2,399.85 | $119,628.63 |
| REGISTERMYVEHICLE.ORG - MA | 1.6% | 80 | 4,867 | $876.21 | $49,069.91 |
| LICENSE-DRIVER.COM - OR | 1.6% | 68 | 4,144 | $769.32 | $40,429.89 |
| CARREGISTRATION.ORG - MA | 1.6% | 687 | 42,555 | $7,396.26 | $438,775.34 |
| LICENSE-DRIVER.COM - FL | 1.6% | 150 | 9,370 | $1,580.54 | $96,503.91 |
| CARREGISTRATION.ORG - FL | 1.6% | 789 | 49,315 | $8,138.37 | $499,571.63 |
| MYCAR-REG.ORG - LA | 1.6% | 17 | 1,067 | $180.84 | $10,290.90 |
| CARREGISTRATIONASSISTANCE - FL | 1.5% | 683 | 44,640 | $7,856.45 | $452,280.95 |
| CARREGISTRATIONADVISORS.ORG - FL | 1.5% | 384 | 25,126 | $4,131.30 | $249,445.56 |
| DISCOVERDRIVINGINFO.COM - FL | 1.5% | 88 | 5,833 | $748.13 | $61,414.68 |
| DRIVERSLICENSESONLINE.ORG - CA | 1.5% | 286 | 19,056 | $4,606.42 | $232,770.06 |
| MYCARREG.ORG - FL | 1.5% | 351 | 23,962 | $3,569.60 | $244,600.02 |
| DRIVERSLICENSESONLINE.ORG - FL | 1.4% | 588 | 41,064 | $8,499.17 | $466,531.98 |
| REGISTERMYVEHICLE.ORG - FL | 1.4% | 216 | 15,192 | $2,395.92 | $157,159.68 |
| GETCARREGISTRATION.ORG - FL | 1.4% | 846 | 60,477 | $8,949.72 | $605,257.00 |
| GETDRIVERS-LICENSE.ORG - FL | 1.4% | 1,026 | 73,669 | $11,973.25 | $717,582.78 |
| DRIVINGEDUCATIONINFO.COM - FL | 1.3% | 32 | 2,438 | $302.69 | $25,351.36 |
| RENEWREGISTRATIONS.ORG - FL | 1.3% | 204 | 15,791 | $2,148.06 | $158,655.69 |
| DRIVERLICENSESONLINE.ORG - LA | 1.3% | 566 | 43,957 | $6,846.58 | $413,970.64 |
| DRIVERSSERVICES.ORG - OR | 1.3% | 595 | 47,039 | $7,274.20 | $477,702.59 |
| DRIVERSLICENSES.ORG - FL | 1.2% | 27 | 2,171 | $217.75 | $22,304.84 |
| MY-DRIVERS-LICENSE.ORG - MA | 1.2% | 189 | 15,370 | $2,176.22 | $148,240.98 |
| DRIVERSLICENSEADVISORS.ORG - OR | 1.2% | 98 | 8,049 | $1,193.05 | $75,610.93 |
| DRIVERSLICENSEONLINE.ORG - FL | 1.2% | 310 | 25,603 | $3,635.13 | $247,344.20 |
| REGISTRATIONTAGS.COM - FL | 1.2% | 118 | 10,140 | $1,148.84 | $105,010.50 |
| MYDRIVERLICENSE.ORG - FL | 1.2% | 2,839 | 244,705 | $38,875.21 | $2,557,936.43 |
| ALLDRIVERSLICENSE.COM - FL | 1.1% | 538 | 47,485 | $6,267.87 | $467,003.81 |
| MYDRIVERLICENSE.ORG - OH | 1.1% | 1,218 | 109,243 | $16,667.89 | $1,134,289.22 |
| DRIVERLICENSESONLINE.ORG - FL | 1.1% | 480 | 43,554 | $6,388.36 | $436,356.25 |
| DRIVERS-LICENSES.ORG - FL | 1.1% | 3,206 | 292,837 | $44,619.42 | $3,079,704.32 |
| CAR-REGISTRATION.ORG - FL | 1.1% | 2,850 | 260,573 | $39,639.96 | $2,774,247.46 |
| MYDRIVER-LICENSES.ORG - LA | 1.1% | 921 | 84,530 | $11,639.07 | $823,421.28 |
| ONLINEDRIVERSLICENSES.ORG - FL | 1.1% | 428 | 40,460 | $4,839.96 | $390,063.53 |
| DRIVERSLICENSEONLINE.ORG - SC | 1.0% | 435 | 41,448 | $5,808.74 | $425,326.71 |
| CARREGISTRATIONSIMPLIFIED - CA | 1.0% | 194 | 18,531 | $2,863.64 | $244,340.07 |
| ONLINEDRIVERSLICENSES.ORG - SC | 1.0% | 970 | 92,934 | $12,017.64 | $911,697.92 |
| DRIVERSSERVICES.ORG - FL | 1.0% | 794 | 76,823 | $10,756.03 | $769,630.22 |
| GETDRIVERSLICENSE.ORG - FL | 1.0% | 505 | 50,885 | $6,571.74 | $517,171.38 |
| DRIVERSLICENSES.ORG - MA | 1.0% | 400 | 40,400 | $4,913.21 | $388,578.90 |
| FISHINGLICENSE.ORG - ID | 1.0% | 757 | 77,475 | $11,832.69 | $882,311.25 |
| MYCAR-REG.ORG - FL | 1.0% | 1,794 | 185,930 | $21,607.02 | $1,922,227.17 |
| MYDRIVERLICENSES.ORG - FL | 0.9% | 373 | 39,304 | $4,376.43 | $380,406.77 |
| DRIVERS-SERVICES.ORG - FL | 0.9% | 987 | 104,015 | $11,532.40 | $1,036,950.13 |
| TIMETODRIVE.ORG - FL | 0.9% | 45 | 5,000 | $473.98 | $51,972.75 |
| VEHICLE-REGISTRATIONS.ORG - FL | 0.9% | 77 | 8,657 | $860.26 | $85,736.95 |
| MYDRIVER-LICENSES.ORG - FL | 0.9% | 1,682 | 190,163 | $21,970.36 | $1,918,775.26 |
| DRIVERLICENSESERVICE.ORG - FL | 0.9% | 21 | 2,378 | $196.80 | $23,235.70 |
| LICENSEGUIDES.ORG - FL | 0.9% | 103 | 11,901 | $1,159.98 | $125,603.26 |
| CARREGISTRATIONSONLINE.COM - FL | 0.9% | 1,559 | 180,663 | $21,347.18 | $1,940,138.30 |
| MYDRIVERSERVICES.ORG - FL | 0.9% | 417 | 48,329 | $4,606.00 | $483,377.38 |
| GETDRIVERSLICENSE.ORG - SC | 0.9% | 174 | 20,414 | $2,339.27 | $207,830.62 |
| LICENSE-GUIDES.ORG - SC | 0.8% | 34 | 4,004 | $440.67 | $42,710.24 |
| DRIVINGEDUCATIONINFO.ORG - FL | 0.8% | 86 | 10,460 | $965.16 | $115,895.85 |
| DRIVERLICENSESERVICE.ORG - CA | 0.8% | 182 | 22,361 | $2,715.72 | $273,591.90 |
| THELICENSEDRIVER.ORG - FL | 0.8% | 58 | 7,223 | $665.44 | $75,190.41 |
| MYDRIVERLICENSES.ORG - SC | 0.8% | 390 | 49,071 | $4,936.10 | $497,443.08 |
| YOURDRIVINGINFO.COM - FL | 0.8% | 61 | 7,781 | $795.41 | $85,246.96 |
| VEHICLEREGISTRATIONONLINE - FL | 0.8% | 100 | 13,097 | $1,122.01 | $135,131.96 |
| DISCOVERDRIVINGINFO.ORG - FL | 0.7% | 40 | 5,772 | $492.61 | $60,894.21 |
| MYCARTITLES.COM - FL | 0.7% | 367 | 54,866 | $5,232.92 | $595,639.24 |
| FISHINGLICENSE.ORG - NV | 0.6% | 118 | 19,586 | $2,454.82 | $409,624.14 |
| DRIVERSLICENSEADVISORS.ORG - FL | 0.6% | 396 | 70,111 | $5,976.00 | $763,384.97 |
| LICENSE-GUIDES.ORG - FL | 0.5% | 38 | 6,970 | $397.64 | $73,348.50 |
| FISHINGRESOURCES.ORG - ID | 0.5% | 43 | 9,477 | $707.57 | $105,823.24 |
| DRIVERSLICENSESERVICES.ORG - FL | 0.4% | 7 | 1,633 | $91.93 | $16,740.66 |
| FISHINGLICENSE.ORG - FL | 0.4% | 310 | 76,043 | $5,107.91 | $1,028,813.57 |
| DRIVERSSERVICES.ORG - NY | | - | 1 | $0.00 | $2.99 |
| EAGLE MEDIA LLC - TX | | - | 38 | $0.00 | $10,422.00 |
| FISHINGRESOURCES.ORG - FL | | - | 1,021 | $0.00 | $12,078.79 |
| **Grand Total** | **1.1%** | **38,217** | **3,423,648** | **$508,855.33** | **$36,656,447.04** |

| Visa Merchant Chargeback Ratios By Year *(Excluding those with zero chargebacks or sales)* | | | | |
|---|---|---|---|---|
| Merchant Name - Location | 2016 | 2017 | 2018 | 2019 |
| GETVEHICLEREGISTRATION.ORG - SC | | | 2.1% | |
| ONLINEDRIVERSLICENSES.ORG - SC | | 0.7% | 1.5% | |
| DRIVERSLICENSEONLINE.ORG - SC | | 0.9% | 1.4% | |
| DRIVERLICENSEONLINE.ORG - LA | | | 1.3% | |
| DRIVERSLICENSEADVISORS.ORG - OR | | | 1.2% | |
| GETDRIVERSLICENSE.ORG - SC | | 0.8% | 0.7% | 2.9% |
| CARREGISTRATION.ORG - MA | | | 1.3% | 2.8% |
| DRIVERSSERVICES.ORG - OR | | | 1.2% | 2.6% |
| ONLINECARREGISTRATION.ORG - FL | | | | 2.4% |
| DRIVERSLICENSESONLINE.ORG - CA | | | 1.3% | 2.4% |
| CARREGISTRATION.ORG - FL | | | 1.3% | 2.3% |
| CAR-REGISTRATION.ORG - FL | 0.9% | 0.8% | 1.4% | 2.3% |
| CARREGISTRATIONADVISORS.ORG - FL | | | 1.4% | 2.2% |
| DRIVERS-SERVICES.ORG - FL | 0.5% | 0.9% | 0.9% | 2.2% |
| DRIVERS-LICENSES.ORG - FL | 0.9% | 1.0% | 1.3% | 2.2% |
| MYCARREG.ORG - FL | | | 1.1% | 2.0% |
| CARREGISTRATIONASSISTANCE - FL | | | 1.4% | 1.9% |
| GETDRIVERS-LICENSE.ORG - FL | | | 1.3% | 1.9% |
| DRIVERSLICENSESONLINE.ORG - FL | | | 1.2% | 1.9% |
| MY-DRIVERS-LICENSE.ORG - MA | | | 0.9% | 1.8% |
| DRIVERSLICENSES.ORG - MA | | | 0.9% | 1.7% |
| DRIVERSSERVICES.ORG - FL | | 0.8% | 1.2% | 1.7% |
| REGISTERMYVEHICLE.ORG - MA | | | | 1.6% |
| LICENSE-DRIVER.COM - OR | | | | 1.6% |
| MYDRIVERLICENSE.ORG - OH | | 1.0% | 1.3% | 1.6% |
| GETCARREGISTRATION.ORG - FL | | 2.3% | 1.3% | 1.6% |
| LICENSE-DRIVER.COM - FL | | | | 1.6% |
| ONLINEDRIVERSLICENSES.ORG - FL | | | 0.9% | 1.6% |
| CARREGISTRATIONSONLINE.COM - FL | 0.7% | 0.5% | 1.2% | 1.5% |
| CARREGISTRATIONSIMPLIFIED - FL | | | 1.7% | 1.5% |
| DISCOVERDRIVINGINFO.COM - FL | | | | 1.5% |
| GETDRIVERSLICENSE.ORG - FL | | 0.9% | 1.1% | 1.5% |
| REGISTERMYVEHICLE.ORG - FL | | | | 1.4% |
| DRIVERLICENSESERVICE.ORG - CA | | | 0.7% | 1.4% |
| MYDRIVERLICENSES.ORG - SC | | 0.6% | 1.2% | 1.4% |
| DRIVERSLICENSEONLINE.ORG - FL | | | 1.2% | 1.4% |
| MYDRIVERSERVICES.ORG - FL | | | 0.6% | 1.4% |
| MYDRIVERLICENSES.ORG - FL | | | 0.9% | 1.4% |
| MYDRIVERLICENSE.ORG - FL | 0.9% | 1.0% | 1.4% | 1.3% |
| MYCAR-REG.ORG - FL | 0.6% | 0.9% | 1.0% | 1.3% |
| DRIVINGEDUCATIONINFO.COM - FL | | | | 1.3% |
| RENEWREGISTRATIONS.ORG - FL | | | | 1.3% |
| CARREGISTRATIONSIMPLIFIED - CA | | | 1.0% | 1.3% |
| DRIVERSLICENSES.ORG - FL | | | | 1.2% |
| REGISTRATIONTAGS.COM - FL | | | | 1.2% |
| MYDRIVER-LICENSES.ORG - FL | 0.9% | 0.9% | 0.8% | 1.1% |
| MYDRIVER-LICENSES.ORG - LA | | 1.0% | 1.1% | 1.1% |
| MYCARTITLES.COM - FL | 0.4% | 0.5% | 0.6% | 1.0% |
| TIMETODRIVE.ORG - FL | | | | 0.9% |
| VEHICLE-REGISTRATIONS.ORG - FL | | | | 0.9% |
| DRIVERLICENSESERVICE.ORG - FL | | | | 0.9% |
| LICENSEGUIDES.ORG - FL | | | | 0.9% |
| LICENSE-GUIDES.ORG - SC | | | | 0.8% |
| DRIVINGEDUCATIONINFO.ORG - FL | | | | 0.8% |
| THELICENSEDRIVER.ORG - FL | | | | 0.8% |
| YOURDRIVINGINFO.COM - FL | | | | 0.8% |
| VEHICLEREGISTRATIONONLINE - FL | | | | 0.8% |
| DISCOVERDRIVINGINFO.ORG - FL | | | | 0.7% |
| LICENSE-GUIDES.ORG - FL | | | | 0.5% |
| FISHINGLICENSE.ORG - FL | 0.7% | 0.3% | 0.4% | 0.4% |
| DRIVERSLICENSESERVICES.ORG - FL | | | | 0.4% |
| FISHINGLICENSE.ORG - ID | | | 1.0% | |
| FISHINGRESOURCES.ORG - ID | | | 0.5% | |
| DRIVERSSERVICES.ORG - UK | 2.1% | 5.4% | | |
| MYCARREG.ORG - UK | 2.8% | 4.4% | | |
| MYDRIVERLICENSES.ORG - UK | 2.4% | 2.9% | | |
| DRIVERSLICENSEADVISORS.ORG - FL | 0.6% | 0.5% | | |

**ALLDRIVERSLICENSE.COM - FL**

| YEAR: | 2016 | | | | | 2017 | | | | | 2018 | | | | | 2019 | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Jan | | | | | | | | | | | | | | | | 1% | 56 | 6,799 | $641 | $68,132 |
| Feb | | | | | | | | | | | | | | | | 1% | 76 | 7,481 | $707 | $70,900 |
| Mar | | | | | | | | | | | 1% | 7 | 1,299 | $79 | $12,827 | 3% | 93 | 3,632 | $910 | $36,842 |
| Apr | | | | | | | | | | | 1% | 27 | 3,174 | $418 | $33,020 | 100% | 27 | - | $333 | $0 |
| May | | | | | | | | | | | 1% | 27 | 2,498 | $353 | $25,375 | | | | | |
| Jun | | | | | | | | | | | 1% | 15 | 1,785 | $183 | $15,491 | | | | | |
| Jul | | | | | | | | | | | 1% | 24 | 3,416 | $298 | $31,309 | | | | | |
| Aug | | | | | | | | | | | 1% | 36 | 2,925 | $517 | $26,910 | | | | | |
| Sep | | | | | | | | | | | 1% | 29 | 3,039 | $387 | $31,278 | | | | | |
| Oct | | | | | | | | | | | 1% | 28 | 3,446 | $352 | $33,154 | | | | | |
| Nov | | | | | | | | | | | 1% | 49 | 3,830 | $645 | $40,386 | | | | | |
| Dec | | | | | | | | | | | 1% | 44 | 4,161 | $447 | $41,379 | | | | | |
| Grand Total | | | | | | | | | | | 1% | 286 | 29,573 | $3,676 | $291,130 | 1% | 252 | 17,912 | $2,592 | $175,874 |

**CARREGISTRATION.ORG - FL**

| YEAR: | 2016 | | | | | 2017 | | | | | 2018 | | | | | 2019 | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Jan | | | | | | | | | | | | | | | | 2% | 92 | 5,463 | $910 | $54,529 |
| Feb | | | | | | | | | | | | | | | | 1% | 131 | 9,169 | $1,157 | $86,798 |
| Mar | | | | | | | | | | | | | | | | 9% | 104 | 1,120 | $1,038 | $10,846 |
| Apr | | | | | | | | | | | | | | | | 100% | 42 | - | $246 | $0 |
| May | | | | | | | | | | | 0% | 3 | 1,141 | $9 | $10,841 | | | | | |
| Jun | | | | | | | | | | | 1% | 27 | 5,340 | $340 | $54,063 | | | | | |
| Jul | | | | | | | | | | | 2% | 70 | 4,168 | $835 | $46,166 | | | | | |
| Aug | | | | | | | | | | | 1% | 53 | 4,952 | $620 | $50,644 | | | | | |
| Sep | | | | | | | | | | | 1% | 51 | 3,936 | $619 | $39,659 | | | | | |
| Oct | | | | | | | | | | | 1% | 70 | 4,760 | $727 | $51,640 | | | | | |
| Nov | | | | | | | | | | | 2% | 67 | 4,399 | $861 | $44,719 | | | | | |
| Dec | | | | | | | | | | | 2% | 79 | 4,867 | $775 | $49,667 | | | | | |
| Grand Total | | | | | | | | | | | 1% | 420 | 33,563 | $4,788 | $347,398 | 2% | 369 | 15,752 | $3,350 | $152,173 |

**CAR-REGISTRATION.ORG - FL**

| YEAR: | 2016 | | | | | 2017 | | | | | 2018 | | | | | 2019 | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Jan | | | | | | 1% | 62 | 5,465 | $950 | $59,174 | 1% | 159 | 12,002 | $2,200 | $132,798 | 2% | 88 | 5,145 | $987 | $52,873 |
| Feb | | | | | | 1% | 45 | 5,245 | $576 | $55,610 | 2% | 121 | 6,395 | $1,722 | $65,418 | 2% | 58 | 3,316 | $619 | $32,538 |
| Mar | | | | | | 1% | 65 | 6,137 | $1,061 | $66,787 | 2% | 111 | 5,905 | $1,592 | $58,594 | 5% | 58 | 1,100 | $692 | $11,124 |
| Apr | 1% | 42 | 6,491 | $584 | $73,388 | 1% | 42 | 5,821 | $619 | $59,294 | 1% | 67 | 8,583 | $880 | $84,253 | 100% | 19 | - | $140 | $0 |
| May | 1% | 64 | 6,516 | $1,007 | $73,069 | 1% | 54 | 8,435 | $773 | $91,850 | 1% | 120 | 7,182 | $1,648 | $75,550 | | | | | |
| Jun | 1% | 59 | 6,710 | $890 | $72,442 | 1% | 56 | 10,660 | $762 | $110,796 | 2% | 43 | 1,868 | $589 | $17,148 | | | | | |
| Jul | 1% | 63 | 8,183 | $919 | $91,253 | 1% | 99 | 8,878 | $1,486 | $98,885 | 1% | 45 | 7,132 | $556 | $74,787 | | | | | |
| Aug | 1% | 83 | 8,765 | $1,248 | $101,187 | 1% | 63 | 9,049 | $970 | $96,024 | 1% | 115 | 10,896 | $1,324 | $101,407 | | | | | |
| Sep | 1% | 97 | 8,602 | $1,349 | $95,375 | 1% | 84 | 10,130 | $1,288 | $109,685 | 1% | 108 | 10,181 | $1,384 | $102,545 | | | | | |
| Oct | 1% | 72 | 8,730 | $1,118 | $95,487 | 1% | 95 | 12,198 | $1,457 | $132,850 | 1% | 176 | 11,562 | $2,245 | $123,312 | | | | | |
| Nov | 1% | 70 | 5,412 | $1,042 | $59,564 | 1% | 108 | 9,979 | $1,732 | $108,337 | 3% | 91 | 2,802 | $1,288 | $28,022 | | | | | |
| Dec | 1% | 31 | 4,703 | $468 | $51,444 | 1% | 60 | 6,340 | $899 | $69,396 | 1% | 57 | 4,055 | $573 | $41,983 | | | | | |
| Grand Total | 1% | 581 | 64,112 | $8,626 | $713,208 | 1% | 833 | 98,337 | $12,574 | $1,058,687 | 1% | 1,213 | 88,563 | $16,001 | $905,817 | 2% | 223 | 9,561 | $2,439 | $96,536 |

**CARREGISTRATION.ORG - MA**

| YEAR: | 2016 | | | | | 2017 | | | | | 2018 | | | | | 2019 | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Jan | | | | | | | | | | | | | | | | 2% | 80 | 4,659 | $800 | $44,376 |
| Feb | | | | | | | | | | | | | | | | 3% | 86 | 3,000 | $887 | $28,448 |
| Mar | | | | | | | | | | | 1% | 13 | 2,023 | $192 | $20,987 | 7% | 37 | 516 | $263 | $4,462 |
| Apr | | | | | | | | | | | 1% | 12 | 1,028 | $172 | $11,112 | 100% | 29 | - | $148 | $0 |
| May | | | | | | | | | | | 1% | 18 | 1,946 | $173 | $19,389 | | | | | |
| Jun | | | | | | | | | | | 1% | 33 | 2,971 | $408 | $30,596 | | | | | |
| Jul | | | | | | | | | | | 1% | 38 | 3,197 | $420 | $35,232 | | | | | |
| Aug | | | | | | | | | | | 1% | 53 | 5,406 | $569 | $56,248 | | | | | |
| Sep | | | | | | | | | | | 2% | 73 | 4,325 | $873 | $45,141 | | | | | |
| Oct | | | | | | | | | | | 2% | 85 | 4,587 | $1,027 | $51,166 | | | | | |
| Nov | | | | | | | | | | | 1% | 49 | 3,988 | $644 | $40,620 | | | | | |
| Dec | | | | | | | | | | | 2% | 81 | 4,909 | $821 | $50,999 | | | | | |
| Grand Total | | | | | | | | | | | 1% | 455 | 34,380 | $5,298 | $361,490 | 3% | 232 | 8,175 | $2,098 | $77,286 |

**CARREGISTRATIONADVISORS.ORG - FL**

| YEAR: | 2016 | | | | | 2017 | | | | | 2018 | | | | | 2019 | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Jan | | | | | | | | | | | | | | | | 2% | 69 | 4,589 | $737 | $45,028 |
| Feb | | | | | | | | | | | | | | | | 4% | 24 | 646 | $254 | $4,813 |
| Mar | | | | | | | | | | | | | | | | 100% | 13 | - | $132 | $0 |
| Apr | | | | | | | | | | | | | | | | 100% | 8 | - | $63 | $0 |
| May | | | | | | | | | | | 0% | 1 | 1,040 | $20 | $9,897 | | | | | |
| Jun | | | | | | | | | | | 1% | 24 | 2,172 | $412 | $22,230 | | | | | |
| Jul | | | | | | | | | | | 1% | 30 | 2,275 | $358 | $23,697 | | | | | |
| Aug | | | | | | | | | | | 2% | 47 | 2,235 | $468 | $22,227 | | | | | |
| Sep | | | | | | | | | | | 2% | 43 | 2,115 | $476 | $22,835 | | | | | |
| Oct | | | | | | | | | | | 2% | 46 | 2,291 | $496 | $22,355 | | | | | |
| Nov | | | | | | | | | | | 1% | 31 | 2,353 | $315 | $21,334 | | | | | |
| Dec | | | | | | | | | | | 2% | 54 | 5,410 | $403 | $55,030 | | | | | |
| Grand Total | | | | | | | | | | | 1% | 270 | 19,891 | $2,945 | $199,605 | 2% | 114 | 5,235 | $1,186 | $49,841 |

**CARREGISTRATIONASSISTANCE - FL**

| YEAR: | 2016 | | | | | 2017 | | | | | 2018 | | | | | 2019 | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Jan | | | | | | | | | | | | | | | | 2% | 74 | 3,758 | $833 | $40,021 |
| Feb | | | | | | | | | | | | | | | | 1% | 27 | 2,948 | $237 | $25,679 |
| Mar | | | | | | | | | | | 1% | 18 | 1,974 | $224 | $19,651 | 4% | 38 | 992 | $329 | $12,269 |
| Apr | | | | | | | | | | | 2% | 25 | 1,662 | $313 | $17,931 | 100% | 10 | - | $89 | $0 |
| May | | | | | | | | | | | 1% | 28 | 2,134 | $339 | $22,018 | | | | | |
| Jun | | | | | | | | | | | 1% | 33 | 3,220 | $389 | $33,368 | | | | | |
| Jul | | | | | | | | | | | 1% | 34 | 3,165 | $387 | $32,904 | | | | | |
| Aug | | | | | | | | | | | 1% | 89 | 6,738 | $1,057 | $62,314 | | | | | |
| Sep | | | | | | | | | | | 2% | 151 | 9,145 | $1,851 | $97,755 | | | | | |
| Oct | | | | | | | | | | | 1% | 46 | 3,427 | $569 | $33,263 | | | | | |
| Nov | | | | | | | | | | | 2% | 44 | 2,754 | $589 | $28,475 | | | | | |
| Dec | | | | | | | | | | | 2% | 66 | 2,723 | $653 | $26,633 | | | | | |
| Grand Total | | | | | | | | | | | 1% | 534 | 36,942 | $6,369 | $374,312 | 2% | 149 | 7,698 | $1,488 | $77,969 |

**CARREGISTRATIONSIMPLIFIED - CA**

| YEAR: | 2016 | | | | | 2017 | | | | | 2018 | | | | | 2019 | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Jan | | | | | | | | | | | | | | | | 1% | 42 | 4,185 | $536 | $43,407 |
| Feb | | | | | | | | | | | | | | | | 100% | 10 | - | $103 | $0 |
| Mar | | | | | | | | | | | 0% | - | 1 | $0 | $0 | 100% | 2 | - | $8 | $0 |
| Apr | | | | | | | | | | | 0% | - | 14 | $0 | $302 | | | | | |
| May | | | | | | | | | | | 0% | - | 34 | $0 | $781 | | | | | |
| Jun | | | | | | | | | | | 0% | - | 213 | $0 | $4,887 | | | | | |
| Jul | | | | | | | | | | | 0% | 2 | 559 | $46 | $12,676 | | | | | |
| Aug | | | | | | | | | | | 1% | 15 | 1,505 | $303 | $27,432 | | | | | |
| Sep | | | | | | | | | | | 1% | 22 | 2,218 | $462 | $46,662 | | | | | |
| Oct | | | | | | | | | | | 1% | 36 | 3,874 | $594 | $45,011 | | | | | |
| Nov | | | | | | | | | | | 1% | 25 | 2,285 | $378 | $25,380 | | | | | |
| Dec | | | | | | | | | | | 1% | 40 | 3,643 | $436 | $37,803 | | | | | |
| Grand Total | | | | | | | | | | | 1% | 140 | 14,346 | $2,217 | $200,933 | 1% | 54 | 4,185 | $646 | $43,407 |

**CARREGISTRATIONSIMPLIFIED - FL**

| YEAR: | 2016 | | | | | 2017 | | | | | 2018 | | | | | 2019 | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Jan | | | | | | | | | | | | | | | | 5% | 9 | 185 | $102 | $724 |
| Feb | | | | | | | | | | | | | | | | 1% | 29 | 2,765 | $308 | $28,312 |
| Mar | | | | | | | | | | | | | | | | 4% | 8 | 182 | $49 | $1,655 |
| Apr | | | | | | | | | | | | | | | | 100% | 2 | - | $8 | $0 |
| May | | | | | | | | | | | | | | | | | | | | |
| Jun | | | | | | | | | | | | | | | | | | | | |
| Jul | | | | | | | | | | | | | | | | | | | | |
| Aug | | | | | | | | | | | | | | | | | | | | |
| Sep | | | | | | | | | | | 0% | 1 | 433 | $23 | $7,665 | | | | | |
| Oct | | | | | | | | | | | 1% | 85 | 6,719 | $1,208 | $68,581 | | | | | |
| Nov | | | | | | | | | | | 3% | 47 | 1,383 | $575 | $12,692 | | | | | |
| Dec | | | | | | | | | | | 100% | 12 | - | $128 | $0 | | | | | |
| Grand Total | | | | | | | | | | | 2% | 145 | 8,535 | $1,933 | $88,937 | 2% | 48 | 3,132 | $467 | $30,691 |

**CARREGISTRATIONSONLINE.COM - FL**

| YEAR: | 2016 | | | | | 2017 | | | | | 2018 | | | | | 2019 | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Jan | | | | | | 1% | 28 | 5,565 | $390 | $60,068 | 1% | 64 | 6,113 | $923 | $60,530 | 1% | 61 | 4,194 | $610 | $42,285 |
| Feb | | | | | | 0% | 20 | 5,324 | $315 | $56,627 | 1% | 68 | 5,592 | $997 | $64,764 | 1% | 50 | 3,814 | $598 | $38,217 |
| Mar | | | | | | 0% | 31 | 6,336 | $517 | $68,928 | 1% | 35 | 3,196 | $531 | $34,496 | 4% | 17 | 451 | $181 | $3,263 |
| Apr | 1% | 76 | 12,984 | $1,025 | $146,119 | 0% | 21 | 5,210 | $284 | $54,696 | 2% | 14 | 737 | $230 | $7,478 | 100% | 3 | - | $12 | $0 |
| May | 1% | 87 | 13,387 | $1,297 | $150,275 | 1% | 27 | 5,057 | $455 | $55,424 | 1% | 11 | 846 | $187 | $8,861 | | | | | |
| Jun | 1% | 89 | 10,164 | $1,388 | $113,955 | 1% | 23 | 2,683 | $341 | $29,282 | 0% | 4 | 1,262 | $63 | $12,676 | | | | | |
| Jul | 1% | 35 | 2,698 | $583 | $29,244 | 0% | 19 | 4,367 | $311 | $45,524 | 1% | 12 | 2,383 | $143 | $25,767 | | | | | |
| Aug | 1% | 35 | 4,608 | $569 | $53,063 | 1% | 28 | 4,841 | $423 | $52,670 | 1% | 58 | 6,107 | $578 | $53,704 | | | | | |
| Sep | 1% | 42 | 5,358 | $671 | $59,023 | 1% | 27 | 3,907 | $421 | $43,095 | 1% | 83 | 7,675 | $908 | $78,288 | | | | | |
| Oct | 1% | 40 | 5,274 | $582 | $57,878 | 1% | 23 | 3,437 | $307 | $36,513 | 2% | 151 | 9,321 | $1,965 | $101,224 | | | | | |
| Nov | 1% | 36 | 4,894 | $482 | $53,155 | 1% | 29 | 3,720 | $410 | $39,689 | 1% | 83 | 5,701 | $983 | $56,857 | | | | | |
| Dec | 1% | 33 | 4,786 | $541 | $52,559 | 1% | 24 | 4,312 | $379 | $48,749 | 2% | 72 | 4,359 | $749 | $45,195 | | | | | |
| Grand Total | 1% | 473 | 64,153 | $7,138 | $715,271 | 1% | 300 | 54,759 | $4,551 | $591,264 | 1% | 655 | 53,292 | $8,258 | $549,839 | 2% | 131 | 8,459 | $1,401 | $83,765 |

**DISCOVERDRIVINGINFO.COM - FL**

| YEAR: | 2016 | | | | | 2017 | | | | | 2018 | | | | | 2019 | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Jan | | | | | | | | | | | | | | | | | | | | |
| Feb | | | | | | | | | | | | | | | | | | | | |
| Mar | | | | | | | | | | | | | | | | 1% | 31 | 2,706 | $220 | $26,498 |
| Apr | | | | | | | | | | | | | | | | 2% | 57 | 3,127 | $528 | $34,917 |
| May | | | | | | | | | | | | | | | | | | | | |
| Jun | | | | | | | | | | | | | | | | | | | | |
| Jul | | | | | | | | | | | | | | | | | | | | |
| Aug | | | | | | | | | | | | | | | | | | | | |
| Sep | | | | | | | | | | | | | | | | | | | | |
| Oct | | | | | | | | | | | | | | | | | | | | |
| Nov | | | | | | | | | | | | | | | | | | | | |
| Dec | | | | | | | | | | | | | | | | | | | | |
| Grand Total | | | | | | | | | | | | | | | | 2% | 88 | 5,833 | $748 | $61,415 |

**DISCOVERDRIVINGINFO.ORG - FL**

| YEAR: | 2016 | | | | | 2017 | | | | | 2018 | | | | | 2019 | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Jan | | | | | | | | | | | | | | | | | | | | |
| Feb | | | | | | | | | | | | | | | | | | | | |
| Mar | | | | | | | | | | | | | | | | 1% | 20 | 2,608 | $240 | $26,840 |
| Apr | | | | | | | | | | | | | | | | 1% | 20 | 3,164 | $253 | $34,054 |
| May | | | | | | | | | | | | | | | | | | | | |
| Jun | | | | | | | | | | | | | | | | | | | | |
| Jul | | | | | | | | | | | | | | | | | | | | |
| Aug | | | | | | | | | | | | | | | | | | | | |
| Sep | | | | | | | | | | | | | | | | | | | | |
| Oct | | | | | | | | | | | | | | | | | | | | |
| Nov | | | | | | | | | | | | | | | | | | | | |
| Dec | | | | | | | | | | | | | | | | | | | | |
| Grand Total | | | | | | | | | | | | | | | | 1% | 40 | 5,772 | $493 | $60,894 |

**DRIVERLICENSEONLINE.ORG - FL**

| YEAR: | 2016 | | | | | 2017 | | | | | 2018 | | | | | 2019 | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Jan | | | | | | | | | | | 1% | 25 | 3,314 | $324 | $35,721 | 1% | 49 | 5,605 | $609 | $54,998 |
| Feb | | | | | | | | | | | 1% | 19 | 1,487 | $312 | $16,025 | 1% | 44 | 4,843 | $639 | $47,228 |
| Mar | | | | | | | | | | | 1% | 27 | 2,060 | $371 | $22,523 | 4% | 68 | 1,816 | $933 | $18,182 |
| Apr | | | | | | | | | | | 2% | 14 | 852 | $230 | $8,070 | 5% | 31 | 654 | $447 | $7,197 |
| May | | | | | | | | | | | 1% | 17 | 3,043 | $239 | $28,135 | | | | | |
| Jun | | | | | | | | | | | 1% | 32 | 2,779 | $325 | $25,363 | | | | | |
| Jul | | | | | | | | | | | 1% | 29 | 3,029 | $364 | $29,104 | | | | | |
| Aug | | | | | | | | | | | 1% | 34 | 3,520 | $394 | $34,500 | | | | | |
| Sep | | | | | | | | | | | 1% | 21 | 1,680 | $340 | $17,735 | | | | | |
| Oct | | | | | | 0% | - | 135 | $0 | $1,091 | 1% | 10 | 1,925 | $133 | $19,190 | | | | | |
| Nov | | | | | | 2% | 4 | 236 | $80 | $2,719 | 1% | 21 | 2,002 | $260 | $21,629 | | | | | |
| Dec | | | | | | 0% | 7 | 1,733 | $91 | $18,483 | 1% | 28 | 2,841 | $301 | $28,463 | | | | | |
| Grand Total | | | | | | 1% | 11 | 2,104 | $171 | $22,292 | 1% | 277 | 28,532 | $3,590 | $286,460 | 1% | 192 | 12,918 | $2,627 | $127,605 |

PX5 Amanda Wilson
Attachment A, Page 6

**DRIVERLICENSEONLINE.ORG - LA**

| YEAR: | 2016 | 2017 | 2018 | | | | | 2019 | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Jan | | | | | | | | 100% | 1 | - | $20 | $0 |
| Feb | | | | | | | | | | | | |
| Mar | | | | | | | | | | | | |
| Apr | | | 0% | 1 | 1,236 | $3 | $11,629 | | | | | |
| May | | | 0% | 25 | 6,524 | $362 | $56,081 | | | | | |
| Jun | | | 1% | 50 | 6,445 | $551 | $53,326 | | | | | |
| Jul | | | 1% | 97 | 7,590 | $1,077 | $72,181 | | | | | |
| Aug | | | 1% | 139 | 10,263 | $1,667 | $101,176 | | | | | |
| Sep | | | 2% | 123 | 6,033 | $1,586 | $62,184 | | | | | |
| Oct | | | 2% | 76 | 4,832 | $924 | $47,830 | | | | | |
| Nov | | | 4% | 43 | 1,034 | $556 | $9,565 | | | | | |
| Dec | | | 100% | 11 | - | $102 | $0 | | | | | |
| Grand Total | | | 1% | 565 | 43,957 | $6,827 | $413,971 | 100% | 1 | - | $20 | $0 |

**DRIVERLICENSESERVICE.ORG - CA**

| YEAR: | 2016 | 2017 | 2018 | | | | | 2019 | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Jan | | | | | | | | 1% | 44 | 3,617 | $513 | $37,163 |
| Feb | | | | | | | | 100% | 3 | - | $27 | $0 |
| Mar | | | 0% | - | 1 | $0 | $3 | 100% | 3 | - | $28 | $0 |
| Apr | | | 0% | - | 11 | $0 | $190 | 100% | 1 | - | $20 | $0 |
| May | | | 0% | - | 64 | $0 | $1,471 | | | | | |
| Jun | | | 0% | 3 | 631 | $69 | $14,456 | | | | | |
| Jul | | | 1% | 6 | 1,121 | $138 | $23,988 | | | | | |
| Aug | | | 1% | 17 | 1,880 | $347 | $31,297 | | | | | |
| Sep | | | 1% | 15 | 2,072 | $345 | $34,147 | | | | | |
| Oct | | | 0% | 24 | 4,887 | $369 | $46,738 | | | | | |
| Nov | | | 1% | 28 | 4,371 | $391 | $45,789 | | | | | |
| Dec | | | 1% | 38 | 3,706 | $471 | $38,349 | | | | | |
| Grand Total | | | 1% | 131 | 18,744 | $2,128 | $236,429 | 1% | 51 | 3,617 | $588 | $37,163 |

**DRIVERLICENSESERVICE.ORG - FL**

| YEAR: | 2016 | 2017 | 2018 | | | | | 2019 | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Jan | | | | | | | | 100% | - | - | $0 | $0 |
| Feb | | | | | | | | 1% | 13 | 1,999 | $117 | $19,450 |
| Mar | | | | | | | | 1% | 5 | 379 | $36 | $3,785 |
| Apr | | | | | | | | 100% | 3 | - | $44 | $0 |
| May | | | | | | | | | | | | |
| Jun | | | | | | | | | | | | |
| Jul | | | | | | | | | | | | |
| Aug | | | | | | | | | | | | |
| Sep | | | | | | | | | | | | |
| Oct | | | | | | | | | | | | |
| Nov | | | | | | | | | | | | |
| Dec | | | | | | | | | | | | |
| Grand Total | | | | | | | | 1% | 21 | 2,378 | $197 | $23,236 |

**DRIVERSLICENSEADVISORS.ORG - FL**

| YEAR: | 2016 | | | | | 2017 | | | | | 2018 | | | | | 2019 | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Jan | | | | | | 1% | 34 | 3,497 | $527 | $38,111 | | | | | | | | | | |
| Feb | | | | | | 0% | 10 | 2,776 | $166 | $28,262 | | | | | | | | | | |
| Mar | | | | | | 0% | 14 | 3,070 | $263 | $33,500 | | | | | | | | | | |
| Apr | 1% | 6 | 408 | $86 | $4,408 | 0% | 11 | 4,052 | $186 | $41,405 | | | | | | | | | | |
| May | 0% | 12 | 4,035 | $138 | $43,243 | 1% | 25 | 2,512 | $380 | $28,401 | | | | | | | | | | |
| Jun | 1% | 11 | 774 | $169 | $8,772 | 0% | 20 | 5,271 | $315 | $55,412 | | | | | | | | | | |
| Jul | 0% | 8 | 5,720 | $128 | $58,695 | 1% | 18 | 3,045 | $215 | $34,881 | | | | | | | | | | |
| Aug | 0% | 47 | 9,623 | $705 | $109,773 | 1% | 27 | 4,350 | $363 | $47,607 | | | | | | | | | | |
| Sep | 1% | 60 | 5,829 | $925 | $65,427 | 0% | 23 | 5,642 | $331 | $63,012 | | | | | | | | | | |
| Oct | 2% | 33 | 1,575 | $523 | $17,576 | | | | | | | | | | | | | | | |
| Nov | 1% | 19 | 3,637 | $316 | $37,956 | | | | | | | | | | | | | | | |
| Dec | 0% | 18 | 4,295 | $241 | $46,944 | | | | | | | | | | | | | | | |
| Grand Total | 1% | 214 | 35,896 | $3,230 | $392,794 | 1% | 182 | 34,215 | $2,746 | $370,591 | | | | | | | | | | |

**DRIVERSLICENSEADVISORS.ORG - OR**

| YEAR: | 2016 | | | | | 2017 | | | | | 2018 | | | | | 2019 | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Jan | | | | | | | | | | | | | | | | 100% | 1 | - | $20 | $0 |
| Feb | | | | | | | | | | | | | | | | | | | | |
| Mar | | | | | | | | | | | | | | | | | | | | |
| Apr | | | | | | | | | | | | | | | | | | | | |
| May | | | | | | | | | | | | | | | | | | | | |
| Jun | | | | | | | | | | | | | | | | | | | | |
| Jul | | | | | | | | | | | | | | | | | | | | |
| Aug | | | | | | | | | | | 1% | 20 | 3,029 | $215 | $25,897 | | | | | |
| Sep | | | | | | | | | | | 1% | 38 | 3,059 | $450 | $31,773 | | | | | |
| Oct | | | | | | | | | | | 1% | 22 | 1,527 | $264 | $13,747 | | | | | |
| Nov | | | | | | | | | | | 3% | 14 | 434 | $184 | $4,194 | | | | | |
| Dec | | | | | | | | | | | 100% | 3 | - | $60 | $0 | | | | | |
| Grand Total | | | | | | | | | | | 1% | 97 | 8,049 | $1,173 | $75,611 | 100% | 1 | - | $20 | $0 |

**DRIVERSLICENSEONLINE.ORG - FL**

| YEAR: | 2016 | | | | | 2017 | | | | | 2018 | | | | | 2019 | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Jan | | | | | | | | | | | | | | | | 1% | 16 | 1,404 | $240 | $14,053 |
| Feb | | | | | | | | | | | 0% | - | 126 | $0 | $2,179 | 1% | 18 | 2,269 | $199 | $22,243 |
| Mar | | | | | | | | | | | 0% | 5 | 1,420 | $66 | $14,795 | 6% | 16 | 277 | $154 | $3,535 |
| Apr | | | | | | | | | | | 1% | 6 | 824 | $86 | $8,523 | 100% | 5 | - | $67 | $0 |
| May | | | | | | | | | | | 1% | 18 | 1,555 | $272 | $14,821 | | | | | |
| Jun | | | | | | | | | | | 1% | 16 | 2,368 | $286 | $21,737 | | | | | |
| Jul | | | | | | | | | | | 0% | 17 | 3,469 | $193 | $32,405 | | | | | |
| Aug | | | | | | | | | | | 1% | 36 | 3,254 | $379 | $30,604 | | | | | |
| Sep | | | | | | | | | | | 1% | 30 | 2,274 | $319 | $20,605 | | | | | |
| Oct | | | | | | | | | | | 2% | 45 | 2,597 | $576 | $23,034 | | | | | |
| Nov | | | | | | | | | | | 2% | 49 | 2,482 | $461 | $25,432 | | | | | |
| Dec | | | | | | | | | | | 3% | 33 | 1,284 | $340 | $13,379 | | | | | |
| Grand Total | | | | | | | | | | | 1% | 255 | 21,653 | $2,976 | $207,513 | 1% | 55 | 3,950 | $659 | $39,831 |

**DRIVERSLICENSEONLINE.ORG - SC**

| YEAR: | 2016 | | | | | 2017 | | | | | 2018 | | | | | 2019 | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Jan | | | | | | 0% | 9 | 3,506 | $146 | $36,799 | 1% | 15 | 2,228 | $235 | $24,003 | 100% | 4 | - | $32 | $0 |
| Feb | | | | | | 1% | 20 | 2,134 | $281 | $20,797 | 0% | 9 | 1,858 | $112 | $19,494 | | | | | |
| Mar | | | | | | 1% | 38 | 3,196 | $539 | $35,617 | 100% | 13 | - | $209 | $0 | | | | | |
| Apr | | | | | | 1% | 23 | 2,010 | $358 | $20,273 | 100% | 1 | - | $20 | $0 | | | | | |
| May | | | | | | 1% | 32 | 3,656 | $470 | $40,068 | | | | | | | | | | |
| Jun | | | | | | 1% | 15 | 1,406 | $266 | $10,454 | | | | | | | | | | |
| Jul | | | | | | 1% | 41 | 3,294 | $548 | $38,320 | | | | | | | | | | |
| Aug | | | | | | 1% | 26 | 1,772 | $367 | $17,523 | 1% | 27 | 2,547 | $312 | $23,653 | | | | | |
| Sep | | | | | | 0% | 10 | 2,837 | $132 | $31,088 | 2% | 40 | 2,150 | $439 | $18,931 | | | | | |
| Oct | | | | | | 1% | 13 | 1,958 | $192 | $19,384 | 2% | 32 | 2,108 | $377 | $19,987 | | | | | |
| Nov | | | | | | 1% | 20 | 1,901 | $264 | $18,944 | 5% | 18 | 384 | $181 | $3,567 | | | | | |
| Dec | 0% | 1 | 521 | $20 | $4,720 | 1% | 21 | 1,982 | $253 | $21,705 | 100% | 7 | - | $60 | $0 | | | | | |
| Grand Total | 0% | 1 | 521 | $20 | $4,720 | 1% | 268 | 29,652 | $3,813 | $310,972 | 1% | 162 | 11,275 | $1,943 | $109,634 | 100% | 4 | - | $32 | $0 |

**DRIVERSLICENSES.ORG - FL**

| YEAR: | 2016 | | | | | 2017 | | | | | 2018 | | | | | 2019 | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Jan | | | | | | | | | | | | | | | | 0% | - | 60 | $0 | $716 |
| Feb | | | | | | | | | | | | | | | | 1% | 9 | 1,700 | $68 | $16,307 |
| Mar | | | | | | | | | | | | | | | | 4% | 17 | 411 | $146 | $5,281 |
| Apr | | | | | | | | | | | | | | | | 100% | 1 | - | $4 | $0 |
| Grand Total | | | | | | | | | | | | | | | | 1% | 27 | 2,171 | $218 | $22,305 |

**DRIVERS-LICENSES.ORG - FL**

| YEAR: | 2016 | | | | | 2017 | | | | | 2018 | | | | | 2019 | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Jan | | | | | | 1% | 44 | 7,098 | $675 | $75,936 | 1% | 202 | 14,735 | $2,997 | $164,489 | 2% | 74 | 4,559 | $692 | $43,874 |
| Feb | | | | | | 1% | 58 | 5,815 | $889 | $61,349 | 3% | 134 | 3,916 | $1,967 | $39,618 | 2% | 22 | 1,014 | $233 | $9,693 |
| Mar | | | | | | 2% | 53 | 3,131 | $821 | $33,774 | 2% | 104 | 4,415 | $1,431 | $47,658 | 0% | - | - | $142 | $0 |
| Apr | 0% | 28 | 5,635 | $424 | $60,385 | 1% | 50 | 4,905 | $761 | $50,570 | 1% | 34 | 3,057 | $578 | $28,990 | 100% | 5 | - | $36 | $0 |
| May | 1% | 44 | 5,814 | $624 | $64,636 | 0% | 42 | 11,815 | $687 | $123,037 | 1% | 55 | 4,902 | $754 | $42,153 | | | | | |
| Jun | 1% | 69 | 7,392 | $971 | $79,128 | 1% | 90 | 9,875 | $1,272 | $100,366 | 1% | 49 | 9,008 | $580 | $74,994 | | | | | |
| Jul | 1% | 77 | 5,579 | $1,116 | $62,897 | 1% | 112 | 11,507 | $1,661 | $120,433 | 1% | 91 | 11,884 | $993 | $111,694 | | | | | |
| Aug | 1% | 48 | 6,509 | $637 | $73,965 | 1% | 159 | 13,856 | $2,262 | $153,511 | 1% | 106 | 10,530 | $1,458 | $105,248 | | | | | |
| Sep | 1% | 66 | 8,922 | $948 | $98,199 | 1% | 153 | 13,701 | $2,132 | $149,254 | 2% | 136 | 8,811 | $1,691 | $91,531 | | | | | |
| Oct | 1% | 82 | 8,948 | $1,197 | $97,583 | 1% | 137 | 15,006 | $1,984 | $164,398 | 2% | 145 | 9,710 | $1,834 | $94,289 | | | | | |
| Nov | 1% | 68 | 5,830 | $1,019 | $62,931 | 1% | 160 | 18,044 | $2,409 | $192,659 | 2% | 120 | 5,990 | $1,445 | $58,212 | | | | | |
| Dec | 1% | 61 | 5,928 | $966 | $64,410 | 1% | 246 | 19,339 | $3,636 | $221,632 | 1% | 62 | 5,657 | $696 | $56,208 | | | | | |
| Grand Total | 1% | 543 | 60,557 | $7,902 | $664,135 | 1% | 1,304 | 134,092 | $19,191 | $1,446,919 | 1% | 1,238 | 92,615 | $16,423 | $915,084 | 2% | 121 | 5,573 | $1,103 | $53,567 |

**DRIVERSLICENSES.ORG - MA**

| YEAR: | 2016 | | | | | 2017 | | | | | 2018 | | | | | 2019 | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Jan | | | | | | | | | | | | | | | | 1% | 41 | 3,820 | $386 | $38,827 |
| Feb | | | | | | | | | | | | | | | | 1% | 21 | 1,507 | $291 | $13,824 |
| Mar | | | | | | | | | | | 0% | - | 1,547 | $0 | $15,949 | 7% | 34 | 518 | $327 | $5,139 |
| Apr | | | | | | | | | | | 1% | 14 | 1,435 | $144 | $15,540 | 100% | 6 | - | $56 | $0 |
| May | | | | | | | | | | | 1% | 18 | 2,572 | $258 | $22,218 | | | | | |
| Jun | | | | | | | | | | | 1% | 28 | 3,984 | $406 | $37,079 | | | | | |
| Jul | | | | | | | | | | | 1% | 22 | 3,371 | $274 | $32,432 | | | | | |
| Aug | | | | | | | | | | | 1% | 43 | 5,909 | $520 | $56,237 | | | | | |
| Sep | | | | | | | | | | | 1% | 44 | 5,055 | $608 | $45,515 | | | | | |
| Oct | | | | | | | | | | | 1% | 66 | 5,144 | $891 | $49,475 | | | | | |
| Nov | | | | | | | | | | | 1% | 36 | 2,881 | $422 | $28,618 | | | | | |
| Dec | | | | | | | | | | | 1% | 27 | 2,657 | $333 | $27,727 | | | | | |
| Grand Total | | | | | | | | | | | 1% | 298 | 34,555 | $3,854 | $330,789 | 2% | 102 | 5,845 | $1,059 | $57,790 |

**DRIVERSLICENSESERVICES.ORG - FL**

| YEAR: | 2016 | | | | | 2017 | | | | | 2018 | | | | | 2019 | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Jan | | | | | | | | | | | | | | | | 0% | - | 4 | $0 | $28 |
| Feb | | | | | | | | | | | | | | | | 0% | 1 | 332 | $20 | $2,809 |
| Mar | | | | | | | | | | | | | | | | 0% | 4 | 1,294 | $32 | $13,879 |
| Apr | | | | | | | | | | | | | | | | 67% | 2 | 3 | $40 | $25 |
| May | | | | | | | | | | | | | | | | | | | | |
| Jun | | | | | | | | | | | | | | | | | | | | |
| Jul | | | | | | | | | | | | | | | | | | | | |
| Aug | | | | | | | | | | | | | | | | | | | | |
| Sep | | | | | | | | | | | | | | | | | | | | |
| Oct | | | | | | | | | | | | | | | | | | | | |
| Nov | | | | | | | | | | | | | | | | | | | | |
| Dec | | | | | | | | | | | | | | | | | | | | |
| Grand Total | | | | | | | | | | | | | | | | 0% | 7 | 1,633 | $92 | $16,741 |

**DRIVERSLICENSESONLINE.ORG - CA**

| YEAR: | 2016 | | | | | 2017 | | | | | 2018 | | | | | 2019 | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Jan | | | | | | | | | | | | | | | | 2% | 64 | 3,573 | $824 | $36,824 |
| Feb | | | | | | | | | | | | | | | | 100% | 11 | - | $175 | $0 |
| Mar | | | | | | | | | | | 0% | - | 3 | $0 | $6 | 100% | 9 | - | $116 | $0 |
| Apr | | | | | | | | | | | 0% | - | 149 | $0 | $3,398 | | | | | |
| May | | | | | | | | | | | 4% | 6 | 157 | $138 | $3,608 | | | | | |
| Jun | | | | | | | | | | | 1% | 2 | 356 | $46 | $8,127 | | | | | |
| Jul | | | | | | | | | | | 2% | 12 | 664 | $276 | $14,406 | | | | | |
| Aug | | | | | | | | | | | 1% | 13 | 1,145 | $299 | $19,001 | | | | | |
| Sep | | | | | | | | | | | 2% | 20 | 899 | $434 | $14,453 | | | | | |
| Oct | | | | | | | | | | | 1% | 44 | 4,507 | $765 | $52,573 | | | | | |
| Nov | | | | | | | | | | | 1% | 47 | 3,689 | $789 | $39,132 | | | | | |
| Dec | | | | | | | | | | | 1% | 58 | 3,914 | $744 | $41,243 | | | | | |
| Grand Total | | | | | | | | | | | 1% | 202 | 15,483 | $3,491 | $195,946 | 2% | 84 | 3,573 | $1,115 | $36,824 |

**DRIVERSLICENSESONLINE.ORG - FL**

| YEAR: | 2016 | | | | | 2017 | | | | | 2018 | | | | | 2019 | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Jan | | | | | | | | | | | | | | | 1% | 98 | 7,267 | $1,327 | $75,363 |
| Feb | | | | | | | | | | | | | | | 1% | 105 | 7,201 | $1,263 | $71,884 |
| Mar | | | | | | | | | | | | | | | 5% | 81 | 1,739 | $894 | $16,546 |
| Apr | | | | | | | | | | | | | | | 100% | 17 | - | $164 | $0 |
| May | | | | | | | | | | | 0% | - | 27 | $0 | $620 | | | | |
| Jun | | | | | | | | | | | 1% | 3 | 350 | $69 | $8,011 | | | | |
| Jul | | | | | | | | | | | 2% | 11 | 629 | $253 | $13,927 | | | | |
| Aug | | | | | | | | | | | 2% | 19 | 1,091 | $397 | $17,892 | | | | |
| Sep | | | | | | | | | | | 2% | 24 | 1,588 | $518 | $25,872 | | | | |
| Oct | | | | | | | | | | | 1% | 71 | 6,188 | $1,354 | $78,414 | | | | |
| Nov | | | | | | | | | | | 1% | 67 | 7,231 | $964 | $76,662 | | | | |
| Dec | | | | | | | | | | | 1% | 92 | 7,753 | $1,297 | $81,342 | | | | |
| Grand Total | | | | | | | | | | | 1% | 287 | 24,857 | $4,851 | $302,739 | 2% | 301 | 16,207 | $3,648 | $163,793 |

**DRIVERSSERVICES.ORG - FL**

| YEAR: | 2016 | | | | | 2017 | | | | | 2018 | | | | | 2019 | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Jan | | | | | | | | | | | 100% | 10 | - | $166 | $0 | 1% | 30 | 2,006 | $291 | $20,711 |
| Feb | | | | | | | | | | | 100% | 1 | - | $20 | $0 | 1% | 15 | 1,312 | $172 | $13,174 |
| Mar | | | | | | 0% | 1 | 1,944 | $20 | $17,220 | 1% | 27 | 4,852 | $370 | $47,954 | 5% | 16 | 334 | $192 | $3,112 |
| Apr | | | | | | 1% | 13 | 2,285 | $175 | $27,419 | 2% | 96 | 4,446 | $1,464 | $46,997 | 100% | 1 | - | $4 | $0 |
| May | | | | | | 6% | 4 | 67 | $63 | $625 | 1% | 32 | 3,100 | $513 | $29,159 | | | | |
| Jun | | | | | | 1% | 7 | 972 | $106 | $5,742 | 1% | 32 | 4,892 | $419 | $44,115 | | | | |
| Jul | | | | | | 1% | 40 | 7,524 | $596 | $82,178 | 1% | 50 | 5,240 | $618 | $49,490 | | | | |
| Aug | | | | | | 1% | 51 | 6,936 | $727 | $71,380 | 1% | 61 | 3,560 | $747 | $33,283 | | | | |
| Sep | | | | | | 1% | 54 | 6,763 | $807 | $71,846 | 1% | 27 | 2,567 | $383 | $23,946 | | | | |
| Oct | | | | | | 1% | 48 | 4,637 | $637 | $47,845 | 1% | 36 | 2,884 | $406 | $26,117 | | | | |
| Nov | | | | | | 1% | 69 | 7,091 | $944 | $71,959 | 2% | 35 | 2,018 | $405 | $20,751 | | | | |
| Dec | | | | | | 100% | 22 | - | $372 | | 1% | 16 | 1,393 | $141 | $14,609 | | | | |
| Grand Total | | | | | | 1% | 309 | 38,219 | $4,447 | $396,214 | 1% | 423 | 34,952 | $5,651 | $336,420 | 2% | 62 | 3,652 | $658 | $36,996 |

**DRIVERS-SERVICES.ORG - FL**

| YEAR: | 2016 | | | | | 2017 | | | | | 2018 | | | | | 2019 | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Jan | | | | | | 0% | 10 | 2,027 | $149 | $21,191 | 5% | 7 | 150 | $107 | $1,677 | 2% | 53 | 3,430 | $389 | $34,247 |
| Feb | | | | | | 0% | 19 | 4,568 | $227 | $45,975 | 3% | 1 | 31 | $20 | $314 | 2% | 38 | 2,059 | $410 | $19,830 |
| Mar | | | | | | 1% | 54 | 6,695 | $773 | $70,542 | 0% | 8 | 4,096 | $109 | $41,815 | 6% | 27 | 439 | $205 | $4,180 |
| Apr | | | | | | 1% | 49 | 5,884 | $674 | $61,232 | 1% | 21 | 3,209 | $267 | $33,389 | 100% | 11 | - | $92 | $0 |
| May | | | | | | 1% | 22 | 2,978 | $287 | $32,810 | 1% | 44 | 6,858 | $498 | $63,203 | | | | |
| Jun | | | | | | 0% | 27 | 6,612 | $336 | $64,753 | 1% | 29 | 3,100 | $339 | $26,345 | | | | |
| Jul | | | | | | 1% | 75 | 6,018 | $877 | $62,995 | 1% | 54 | 5,105 | $487 | $47,010 | | | | |
| Aug | 0% | 5 | 1,677 | $49 | $17,135 | 2% | 64 | 4,110 | $902 | $42,775 | 1% | 47 | 4,901 | $612 | $44,617 | | | | |
| Sep | 0% | 9 | 1,935 | $163 | $21,188 | 1% | 46 | 5,242 | $665 | $55,306 | 1% | 40 | 3,936 | $321 | $35,018 | | | | |
| Oct | 1% | 9 | 1,526 | $129 | $15,783 | 1% | 31 | 4,151 | $348 | $41,823 | 1% | 52 | 4,540 | $508 | $41,313 | | | | |
| Nov | 1% | 10 | 1,742 | $115 | $18,265 | 15% | 28 | 185 | $441 | $3,392 | 1% | 37 | 2,941 | $418 | $29,013 | | | | |
| Dec | 1% | 8 | 1,384 | $126 | $14,321 | 2% | 9 | 513 | $146 | $5,513 | 2% | 43 | 1,973 | $350 | $19,984 | | | | |
| Grand Total | 0% | 41 | 8,264 | $582 | $86,691 | 1% | 434 | 48,983 | $5,824 | $508,307 | 1% | 383 | 40,840 | $4,032 | $383,695 | 2% | 129 | 5,928 | $1,095 | $58,257 |

**DRIVERSSERVICES.ORG - NY**

| YEAR: | 2016 | | | | | 2017 | | | | | 2018 | | | | | 2019 | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Jan | | | | | | | | | | | | | | | | | | | | |
| Feb | | | | | | | | | | | | | | | | | | | | |
| Mar | | | | | | | | | | | | | | | | | | | | |
| Apr | | | | | | | | | | | 0% | - | 1 | $0 | $3 | | | | | |
| May | | | | | | | | | | | | | | | | | | | | |
| Jun | | | | | | | | | | | | | | | | | | | | |
| Jul | | | | | | | | | | | | | | | | | | | | |
| Aug | | | | | | | | | | | | | | | | | | | | |
| Sep | | | | | | | | | | | | | | | | | | | | |
| Oct | | | | | | | | | | | | | | | | | | | | |
| Nov | | | | | | | | | | | | | | | | | | | | |
| Dec | | | | | | | | | | | | | | | | | | | | |
| Grand Total | | | | | | | | | | | 0% | - | 1 | $0 | $3 | | | | | |

**DRIVERSSERVICES.ORG - OR**

| YEAR: | 2016 | | | | | 2017 | | | | | 2018 | | | | | 2019 | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Jan | | | | | | | | | | | 1% | 83 | 6,857 | $1,016 | $73,563 | 2% | 45 | 2,731 | $539 | $26,638 |
| Feb | | | | | | | | | | | 1% | 66 | 7,053 | $891 | $72,546 | 2% | 37 | 2,201 | $420 | $20,709 |
| Mar | | | | | | | | | | | 1% | 52 | 5,697 | $683 | $59,693 | 10% | 39 | 373 | $364 | $4,089 |
| Apr | | | | | | | | | | | 1% | 16 | 2,697 | $218 | $26,401 | 100% | 19 | - | $123 | $0 |
| May | | | | | | | | | | | 100% | 15 | - | $198 | $0 | | | | | |
| Jun | | | | | | | | | | | 100% | 1 | - | $20 | $0 | | | | | |
| Jul | | | | | | | | | | | | | | | | | | | | |
| Aug | | | | | | | | | | | 1% | 45 | 3,014 | $580 | $28,848 | | | | | |
| Sep | | | | | | | | | | | 2% | 46 | 2,289 | $614 | $20,956 | | | | | |
| Oct | | | | | | | | | | | 2% | 40 | 2,597 | $528 | $24,629 | | | | | |
| Nov | | | | | | | | | | | 2% | 36 | 2,123 | $400 | $20,240 | | | | | |
| Dec | | | | | | 0% | 17 | 6,642 | $211 | $71,005 | 1% | 38 | 2,765 | $473 | $28,385 | | | | | |
| Grand Total | | | | | | 0% | 17 | 6,642 | $211 | $71,005 | 1% | 438 | 35,092 | $5,619 | $355,262 | 3% | 140 | 5,305 | $1,445 | $51,437 |

**DRIVERSSERVICES.ORG - UK**

| YEAR: | 2016 | | | | | 2017 | | | | | 2018 | | | | | 2019 | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Jan | | | | | | 4% | 27 | 753 | $620 | $17,281 | | | | | | | | | | |
| Feb | | | | | | 100% | 9 | - | $207 | $0 | | | | | | | | | | |
| Mar | | | | | | 30% | 3 | 10 | $69 | $230 | | | | | | | | | | |
| Apr | | | | | | 100% | 2 | - | $46 | $0 | | | | | | | | | | |
| May | | | | | | | | | | | | | | | | | | | | |
| Jun | 1% | 29 | 2,343 | $666 | $53,772 | | | | | | | | | | | | | | | |
| Jul | 3% | 28 | 927 | $643 | $21,275 | | | | | | | | | | | | | | | |
| Aug | 2% | 21 | 1,165 | $482 | $26,737 | | | | | | | | | | | | | | | |
| Sep | 4% | 24 | 625 | $551 | $14,344 | | | | | | | | | | | | | | | |
| Oct | 3% | 21 | 762 | $482 | $17,488 | | | | | | | | | | | | | | | |
| Nov | 5% | 7 | 133 | $161 | $3,052 | | | | | | | | | | | | | | | |
| Dec | 2% | 17 | 985 | $390 | $22,606 | | | | | | | | | | | | | | | |
| Grand Total | 2% | 147 | 6,940 | $3,374 | $159,273 | 5% | 41 | 763 | $941 | $17,511 | | | | | | | | | | |

**DRIVINGEDUCATIONINFO.COM - FL**

| YEAR: | 2016 | | | | | 2017 | | | | | 2018 | | | | | 2019 | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Jan | | | | | | | | | | | | | | | | | | | | |
| Feb | | | | | | | | | | | | | | | | | | | | |
| Mar | | | | | | | | | | | | | | | | 1% | 13 | 1,694 | $81 | $16,388 |
| Apr | | | | | | | | | | | | | | | | 3% | 19 | 744 | $222 | $8,963 |
| May | | | | | | | | | | | | | | | | | | | | |
| Jun | | | | | | | | | | | | | | | | | | | | |
| Jul | | | | | | | | | | | | | | | | | | | | |
| Aug | | | | | | | | | | | | | | | | | | | | |
| Sep | | | | | | | | | | | | | | | | | | | | |
| Oct | | | | | | | | | | | | | | | | | | | | |
| Nov | | | | | | | | | | | | | | | | | | | | |
| Dec | | | | | | | | | | | | | | | | | | | | |
| Grand Total | | | | | | | | | | | | | | | | 1% | 32 | 2,438 | $303 | $25,351 |

**DRIVINGEDUCATIONINFO.ORG - FL**

| YEAR: | 2016 | | | | | 2017 | | | | | 2018 | | | | | 2019 | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Jan | | | | | | | | | | | | | | | | | | | | |
| Feb | | | | | | | | | | | | | | | | | | | | |
| Mar | | | | | | | | | | | | | | | | 0% | 12 | 3,210 | $144 | $33,276 |
| Apr | | | | | | | | | | | | | | | | 1% | 74 | 7,250 | $821 | $82,619 |
| May | | | | | | | | | | | | | | | | | | | | |
| Jun | | | | | | | | | | | | | | | | | | | | |
| Jul | | | | | | | | | | | | | | | | | | | | |
| Aug | | | | | | | | | | | | | | | | | | | | |
| Sep | | | | | | | | | | | | | | | | | | | | |
| Oct | | | | | | | | | | | | | | | | | | | | |
| Nov | | | | | | | | | | | | | | | | | | | | |
| Dec | | | | | | | | | | | | | | | | | | | | |
| Grand Total | | | | | | | | | | | | | | | | 1% | 86 | 10,460 | $965 | $115,896 |

**EAGLE MEDIA LLC - TX**

| YEAR: | 2016 | | | | | 2017 | | | | | 2018 | | | | | 2019 | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Jan | | | | | | | | | | | 0% | - | 2 | $0 | $140 | | | | | |
| Feb | | | | | | | | | | | 0% | - | 1 | $0 | $1,000 | | | | | |
| Mar | | | | | | | | | | | | | | | | | | | | |
| Apr | | | | | | | | | | | | | | | | | | | | |
| May | | | | | | | | | | | | | | | | | | | | |
| Jun | | | | | | | | | | | | | | | | | | | | |
| Jul | | | | | | | | | | | | | | | | | | | | |
| Aug | | | | | | | | | | | 0% | - | 1 | $0 | $800 | | | | | |
| Sep | | | | | | 0% | - | 1 | $0 | $1,000 | | | | | | | | | | |
| Oct | | | | | | 0% | - | 1 | $0 | $1,000 | 0% | - | 2 | $0 | $260 | | | | | |
| Nov | | | | | | 0% | - | 16 | $0 | $3,600 | 0% | - | 13 | $0 | $1,622 | | | | | |
| Dec | | | | | | 0% | - | 1 | $0 | $1,000 | | | | | | | | | | |
| Grand Total | | | | | | 0% | - | 19 | $0 | $6,600 | 0% | - | 19 | $0 | $3,822 | | | | | |

**FISHINGLICENSE.ORG - FL**

| YEAR: | 2016 | | | | | 2017 | | | | | 2018 | | | | | 2019 | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Jan | | | | | | 0% | 5 | 1,504 | $120 | $36,081 | 1% | 4 | 699 | $64 | $7,781 | 0% | - | 481 | $0 | $6,389 |
| Feb | | | | | | 0% | 5 | 2,297 | $120 | $55,105 | 0% | - | 1,115 | $0 | $12,369 | 1% | 3 | 546 | $52 | $6,983 |
| Mar | | | | | | 0% | 13 | 7,308 | $284 | $79,464 | 1% | 5 | 649 | $68 | $7,608 | 1% | 11 | 1,597 | $187 | $20,401 |
| Apr | 0% | 13 | 2,627 | $260 | $52,514 | 0% | 24 | 10,360 | $322 | $114,648 | 0% | 3 | 2,350 | $44 | $24,571 | 0% | 9 | 2,632 | $178 | $35,422 |
| May | 0% | 19 | 5,070 | $380 | $101,349 | 0% | 15 | 7,230 | $200 | $76,032 | 0% | 15 | 4,163 | $192 | $49,680 | | | | | |
| Jun | 16% | 27 | 166 | $540 | $3,318 | 0% | 15 | 3,316 | $204 | $38,235 | 0% | 10 | 2,524 | $106 | $27,471 | | | | | |
| Jul | 100% | 4 | - | $80 | $0 | 0% | 15 | 3,084 | $188 | $33,737 | 1% | 16 | 2,784 | $209 | $31,450 | | | | | |
| Aug | 100% | 3 | - | $60 | $0 | 1% | 14 | 1,805 | $200 | $21,026 | 1% | 10 | 1,852 | $153 | $20,633 | | | | | |
| Sep | 0% | 1 | 234 | $20 | $5,614 | 1% | 8 | 1,065 | $188 | $12,053 | 1% | 8 | 1,270 | $112 | $14,177 | | | | | |
| Oct | 0% | 3 | 994 | $72 | $23,846 | 0% | 3 | 827 | $44 | $9,276 | 1% | 9 | 747 | $136 | $9,327 | | | | | |
| Nov | 1% | 9 | 1,704 | $216 | $40,879 | 0% | 3 | 630 | $28 | $7,134 | 0% | 2 | 404 | $28 | $5,184 | | | | | |
| Dec | 0% | 3 | 1,279 | $72 | $30,683 | 1% | 3 | 434 | $44 | $4,768 | 0% | - | 296 | $0 | $3,607 | | | | | |
| Grand Total | 1% | 82 | 12,074 | $1,699 | $258,203 | 0% | 123 | 39,860 | $1,881 | $487,558 | 0% | 82 | 18,853 | $1,111 | $213,857 | 0% | 23 | 5,256 | $417 | $69,194 |

**FISHINGLICENSE.ORG - ID**

| YEAR: | 2016 | | | | | 2017 | | | | | 2018 | | | | | 2019 | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Jan | | | | | | | | | | | | | | | | | | | | |
| Feb | | | | | | | | | | | | | | | | | | | | |
| Mar | | | | | | | | | | | | | | | | | | | | |
| Apr | | | | | | | | | | | 0% | 17 | 7,298 | $244 | $74,415 | 0% | 7 | 3,595 | $130 | $43,894 |
| May | | | | | | | | | | | 1% | 127 | 19,590 | $1,978 | $231,650 | | | | | |
| Jun | | | | | | | | | | | 1% | 208 | 14,252 | $3,271 | $160,005 | | | | | |
| Jul | | | | | | | | | | | 1% | 138 | 13,911 | $2,215 | $155,007 | | | | | |
| Aug | | | | | | | | | | | 1% | 120 | 8,828 | $1,809 | $100,374 | | | | | |
| Sep | | | | | | | | | | | 1% | 74 | 6,268 | $1,095 | $70,547 | | | | | |
| Oct | | | | | | | | | | | 1% | 37 | 3,281 | $584 | $40,349 | | | | | |
| Nov | | | | | | | | | | | 6% | 26 | 452 | $460 | $6,069 | | | | | |
| Dec | | | | | | | | | | | 100% | 3 | - | $48 | $0 | | | | | |
| Grand Total | | | | | | | | | | | 1% | 750 | 73,880 | $11,703 | $838,417 | 0% | 7 | 3,595 | $130 | $43,894 |

**FISHINGLICENSE.ORG - NV**

| YEAR: | 2016 | | | | | 2017 | | | | | 2018 | | | | | 2019 | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Jan | | | | | | 100% | 1 | - | $20 | $0 | | | | | | | | | | |
| Feb | | | | | | | | | | | | | | | | | | | | |
| Mar | | | | | | | | | | | | | | | | | | | | |
| Apr | | | | | | | | | | | | | | | | | | | | |
| May | | | | | | | | | | | | | | | | | | | | |
| Jun | 0% | 11 | 5,782 | $220 | $115,582 | | | | | | | | | | | | | | | |
| Jul | 1% | 46 | 6,373 | $920 | $127,396 | | | | | | | | | | | | | | | |
| Aug | 1% | 27 | 3,409 | $544 | $70,158 | | | | | | | | | | | | | | | |
| Sep | 1% | 20 | 2,597 | $456 | $62,302 | | | | | | | | | | | | | | | |
| Oct | 1% | 8 | 1,425 | $184 | $34,186 | | | | | | | | | | | | | | | |
| Nov | 100% | 4 | - | $92 | $0 | | | | | | | | | | | | | | | |
| Dec | 100% | 1 | - | $20 | $0 | | | | | | | | | | | | | | | |
| Grand Total | 1% | 117 | 19,586 | $2,435 | $409,624 | 100% | 1 | - | $20 | $0 | | | | | | | | | | |

**FISHINGRESOURCES.ORG - FL**

| YEAR: | 2016 | | | | | 2017 | | | | | 2018 | | | | | 2019 | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Jan | | | | | | | | | | | | | | | | | | | | |
| Feb | | | | | | | | | | | | | | | | | | | | |
| Mar | | | | | | | | | | | | | | | | | | | | |
| Apr | | | | | | | | | | | | | | | | 0% | - | 1,021 | $0 | $12,079 |
| May | | | | | | | | | | | | | | | | | | | | |
| Jun | | | | | | | | | | | | | | | | | | | | |
| Jul | | | | | | | | | | | | | | | | | | | | |
| Aug | | | | | | | | | | | | | | | | | | | | |
| Sep | | | | | | | | | | | | | | | | | | | | |
| Oct | | | | | | | | | | | | | | | | | | | | |
| Nov | | | | | | | | | | | | | | | | | | | | |
| Dec | | | | | | | | | | | | | | | | | | | | |
| Grand Total | | | | | | | | | | | | | | | | 0% | - | 1,021 | $0 | $12,079 |

**FISHINGRESOURCES.ORG - ID**

| YEAR: | 2016 | | | | | 2017 | | | | | 2018 | | | | | 2019 | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Jan | | | | | | | | | | | | | | | | | | | | |
| Feb | | | | | | | | | | | | | | | | | | | | |
| Mar | | | | | | | | | | | | | | | | | | | | |
| Apr | | | | | | | | | | | | | | | | | | | | |
| May | | | | | | | | | | | 0% | - | 55 | $0 | $270 | | | | | |
| Jun | | | | | | | | | | | 0% | 4 | 2,823 | $64 | $30,915 | | | | | |
| Jul | | | | | | | | | | | 1% | 16 | 2,802 | $272 | $31,340 | | | | | |
| Aug | | | | | | | | | | | 1% | 10 | 1,927 | $152 | $21,641 | | | | | |
| Sep | | | | | | | | | | | 1% | 9 | 1,192 | $132 | $13,364 | | | | | |
| Oct | | | | | | | | | | | 0% | 3 | 678 | $64 | $8,293 | | | | | |
| Nov | | | | | | | | | | | 100% | 1 | - | $24 | $0 | | | | | |
| Grand Total | | | | | | | | | | | 0% | 43 | 9,477 | $708 | $105,823 | | | | | |

**GETCARREGISTRATION.ORG - FL**

| YEAR: | 2016 | | | | | 2017 | | | | | 2018 | | | | | 2019 | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Jan | | | | | | | | | | | 100% | 2 | - | $40 | $0 | 2% | 102 | 5,702 | $965 | $58,332 |
| Feb | | | | | | | | | | | 0% | 5 | 1,419 | $80 | $14,151 | 1% | 28 | 5,494 | $250 | $48,839 |
| Mar | | | | | | | | | | | 1% | 36 | 3,105 | $363 | $32,616 | 2% | 124 | 6,155 | $1,035 | $61,356 |
| Apr | | | | | | | | | | | 2% | 33 | 1,711 | $439 | $17,982 | 100% | 24 | - | $269 | $0 |
| May | | | | | | | | | | | 2% | 33 | 1,833 | $507 | $18,055 | | | | | |
| Jun | | | | | | | | | | | 1% | 28 | 3,518 | $341 | $36,967 | | | | | |
| Jul | | | | | | | | | | | 2% | 49 | 2,987 | $510 | $31,402 | | | | | |
| Aug | | | | | | | | | | | 1% | 70 | 5,152 | $669 | $48,192 | | | | | |
| Sep | | | | | | | | | | | 1% | 48 | 4,982 | $622 | $51,720 | | | | | |
| Oct | | | | | | | | | | | 1% | 94 | 6,958 | $1,117 | $73,845 | | | | | |
| Nov | | | | | | 2% | 13 | 555 | $141 | $5,658 | 1% | 91 | 6,870 | $882 | $67,660 | | | | | |
| Dec | | | | | | | | | | | 2% | 66 | 4,036 | $722 | $38,482 | | | | | |
| Grand Total | | | | | | 2% | 13 | 555 | $141 | $5,658 | 1% | 555 | 42,571 | $6,291 | $431,071 | 2% | 278 | 17,351 | $2,518 | $168,527 |

**GETDRIVERSLICENSE.ORG - FL**

| YEAR: | 2016 | | | | | 2017 | | | | | 2018 | | | | | 2019 | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Jan | | | | | | | | | | | 0% | 1 | 587 | $4 | $6,372 | 0% | 3 | 873 | $60 | $9,694 |
| Feb | | | | | | | | | | | 0% | 10 | 2,270 | $95 | $22,642 | 2% | 30 | 1,988 | $329 | $19,305 |
| Mar | | | | | | | | | | | 2% | 35 | 2,134 | $395 | $22,680 | 2% | 27 | 1,381 | $317 | $14,596 |
| Apr | | | | | | 0% | - | 413 | $0 | $4,788 | 2% | 32 | 1,643 | $365 | $17,389 | 100% | 3 | - | $44 | $0 |
| May | | | | | | 0% | 15 | 3,861 | $198 | $41,336 | 2% | 20 | 1,242 | $315 | $11,687 | | | | | |
| Jun | | | | | | 1% | 14 | 2,536 | $246 | $24,819 | 1% | 14 | 1,940 | $180 | $17,469 | | | | | |
| Jul | | | | | | 0% | 35 | 7,758 | $428 | $77,003 | 1% | 27 | 2,763 | $306 | $26,101 | | | | | |
| Aug | | | | | | 1% | 53 | 4,156 | $821 | $43,418 | 1% | 17 | 3,114 | $180 | $29,601 | | | | | |
| Sep | | | | | | 1% | 76 | 6,897 | $1,043 | $72,318 | 1% | 21 | 2,655 | $206 | $28,246 | | | | | |
| Oct | | | | | | 1% | 33 | 2,209 | $541 | $22,056 | 5% | 12 | 246 | $125 | $2,386 | | | | | |
| Nov | | | | | | 6% | 13 | 219 | $226 | $3,267 | 100% | 6 | - | $72 | $0 | | | | | |
| Dec | | | | | | 100% | 5 | - | $66 | $0 | 100% | 3 | - | $12 | $0 | | | | | |
| Grand Total | | | | | | 1% | 244 | 28,049 | $3,569 | $289,006 | 1% | 198 | 18,594 | $2,253 | $184,571 | 1% | 63 | 4,242 | $749 | $43,595 |

**GETDRIVERS-LICENSE.ORG - FL**

| YEAR: | 2016 | | | | | 2017 | | | | | 2018 | | | | | 2019 | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Jan | | | | | | | | | | | 1% | 22 | 2,814 | $254 | $27,009 | 2% | 80 | 3,942 | $843 | $40,668 |
| Feb | | | | | | | | | | | 2% | 39 | 2,456 | $513 | $29,483 | 1% | 48 | 3,902 | $627 | $38,352 |
| Mar | | | | | | | | | | | 2% | 43 | 2,363 | $554 | $24,974 | 5% | 15 | 288 | $204 | $3,042 |
| Apr | | | | | | | | | | | 1% | 41 | 3,591 | $600 | $35,302 | 100% | 12 | - | $80 | $0 |
| May | | | | | | | | | | | 1% | 65 | 5,255 | $991 | $46,624 | | | | | |
| Jun | | | | | | | | | | | 1% | 48 | 8,186 | $574 | $64,687 | | | | | |
| Jul | | | | | | | | | | | 2% | 152 | 9,215 | $1,499 | $93,637 | | | | | |
| Aug | | | | | | | | | | | 1% | 79 | 7,621 | $931 | $70,876 | | | | | |
| Sep | | | | | | | | | | | 1% | 119 | 8,170 | $1,283 | $85,528 | | | | | |
| Oct | | | | | | 0% | - | 2 | $0 | $23 | 1% | 119 | 8,226 | $1,452 | $80,268 | | | | | |
| Nov | | | | | | 0% | - | 82 | $0 | $789 | 2% | 85 | 4,547 | $878 | $46,136 | | | | | |
| Dec | | | | | | 0% | - | 119 | $0 | $1,217 | 2% | 59 | 2,790 | $692 | $28,968 | | | | | |
| Grand Total | | | | | | 0% | - | 203 | $0 | $2,029 | 1% | 871 | 65,334 | $10,220 | $633,492 | 2% | 155 | 8,132 | $1,754 | $82,062 |

**GETDRIVERSLICENSE.ORG - SC**

| YEAR: | 2016 | | | | | 2017 | | | | | 2018 | | | | | 2019 | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Jan | | | | | | 0% | 6 | 1,648 | $86 | $17,814 | | | | | | 2% | 30 | 1,302 | $423 | $12,473 |
| Feb | | | | | | 1% | 9 | 1,362 | $129 | $13,422 | | | | | | 100% | 3 | - | $44 | $0 |
| Mar | | | | | | 1% | 15 | 1,680 | $215 | $17,297 | | | | | | 100% | 5 | - | $52 | $0 |
| Apr | | | | | | 1% | 14 | 2,114 | $229 | $21,485 | | | | | | | | | | |
| May | | | | | | 100% | 11 | - | $135 | $0 | | | | | | | | | | |
| Jun | | | | | | 100% | 1 | - | $20 | $0 | | | | | | | | | | |
| Jul | | | | | | 100% | 1 | - | $20 | $0 | | | | | | | | | | |
| Aug | | | | | | | | | | | | | | | | | | | | |
| Sep | | | | | | | | | | | | | | | | | | | | |
| Oct | | | | | | | | | | | 0% | 10 | 3,549 | $120 | $35,112 | | | | | |
| Nov | | | | | | | | | | | 1% | 45 | 4,134 | $596 | $43,428 | | | | | |
| Dec | 0% | - | 561 | $0 | $5,162 | | | | | | 1% | 24 | 4,064 | $272 | $41,638 | | | | | |
| Grand Total | 0% | - | 561 | $0 | $5,162 | 1% | 57 | 6,804 | $833 | $70,018 | 1% | 79 | 11,747 | $987 | $120,177 | 3% | 38 | 1,302 | $519 | $12,473 |

**GETVEHICLEREGISTRATION.ORG - SC**

| YEAR: | 2016 | | | | | 2017 | | | | | 2018 | | | | | 2019 | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Jan | | | | | | | | | | | | | | | | 100% | 5 | - | $52 | $0 |
| Feb | | | | | | | | | | | | | | | | | | | | |
| Mar | | | | | | | | | | | | | | | | | | | | |
| Apr | | | | | | | | | | | | | | | | | | | | |
| May | | | | | | | | | | | 0% | - | 26 | $0 | $299 | | | | | |
| Jun | | | | | | | | | | | 1% | 77 | 9,545 | $934 | $95,102 | | | | | |
| Jul | | | | | | | | | | | 2% | 232 | 14,112 | $2,956 | $146,029 | | | | | |
| Aug | | | | | | | | | | | 3% | 401 | 13,058 | $4,462 | $110,301 | | | | | |
| Sep | | | | | | | | | | | 3% | 89 | 2,928 | $1,339 | $33,075 | | | | | |
| Oct | | | | | | | | | | | 3% | 54 | 1,688 | $718 | $16,291 | | | | | |
| Nov | | | | | | | | | | | 9% | 38 | 430 | $494 | $4,012 | | | | | |
| Dec | | | | | | | | | | | 100% | 5 | - | $36 | $0 | | | | | |
| Grand Total | | | | | | | | | | | 2% | 896 | 41,787 | $10,939 | $405,107 | 100% | 5 | - | $52 | $0 |

**LICENSE-DRIVER.COM - FL**

| YEAR: | 2016 | | | | | 2017 | | | | | 2018 | | | | | 2019 | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Jan | | | | | | | | | | | | | | | | | | | | |
| Feb | | | | | | | | | | | | | | | | | | | | |
| Mar | | | | | | | | | | | | | | | | 1% | 52 | 4,133 | $504 | $42,170 |
| Apr | | | | | | | | | | | | | | | | 2% | 98 | 5,237 | $1,077 | $54,334 |
| May | | | | | | | | | | | | | | | | | | | | |
| Jun | | | | | | | | | | | | | | | | | | | | |
| Jul | | | | | | | | | | | | | | | | | | | | |
| Aug | | | | | | | | | | | | | | | | | | | | |
| Sep | | | | | | | | | | | | | | | | | | | | |
| Oct | | | | | | | | | | | | | | | | | | | | |
| Nov | | | | | | | | | | | | | | | | | | | | |
| Dec | | | | | | | | | | | | | | | | | | | | |
| Grand Total | | | | | | | | | | | | | | | | 2% | 150 | 9,370 | $1,581 | $96,504 |

**LICENSE-DRIVER.COM - OR**

| YEAR: | 2016 | | | | | 2017 | | | | | 2018 | | | | | 2019 | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Jan | | | | | | | | | | | | | | | | | | | | |
| Feb | | | | | | | | | | | | | | | | | | | | |
| Mar | | | | | | | | | | | | | | | | 1% | 23 | 1,988 | $252 | $19,065 |
| Apr | | | | | | | | | | | | | | | | 2% | 45 | 2,156 | $518 | $21,365 |
| May | | | | | | | | | | | | | | | | | | | | |
| Jun | | | | | | | | | | | | | | | | | | | | |
| Jul | | | | | | | | | | | | | | | | | | | | |
| Aug | | | | | | | | | | | | | | | | | | | | |
| Sep | | | | | | | | | | | | | | | | | | | | |
| Oct | | | | | | | | | | | | | | | | | | | | |
| Nov | | | | | | | | | | | | | | | | | | | | |
| Dec | | | | | | | | | | | | | | | | | | | | |
| Grand Total | | | | | | | | | | | | | | | | 2% | 68 | 4,144 | $769 | $40,430 |

**LICENSEGUIDES.ORG - FL**

| YEAR: | 2016 | 2017 | 2018 | 2019 | | | | |
|---|---|---|---|---|---|---|---|---|
| Jan | | | | | | | | |
| Feb | | | | | | | | |
| Mar | | | | | 1% | 51 | 5,960 | $521 | $63,960 |
| Apr | | | | | 1% | 52 | 5,941 | $639 | $61,643 |
| May | | | | | | | | |
| Jun | | | | | | | | |
| Jul | | | | | | | | |
| Aug | | | | | | | | |
| Sep | | | | | | | | |
| Oct | | | | | | | | |
| Nov | | | | | | | | |
| Dec | | | | | | | | |
| Grand Total | | | | | 1% | 103 | 11,901 | $1,160 | $125,603 |

**LICENSE-GUIDES.ORG - FL**

| YEAR: | 2016 | 2017 | 2018 | 2019 | | | | |
|---|---|---|---|---|---|---|---|---|
| Jan | | | | | | | | |
| Feb | | | | | | | | |
| Mar | | | | | 0% | 17 | 3,826 | $165 | $38,532 |
| Apr | | | | | 1% | 21 | 3,144 | $233 | $34,816 |
| May | | | | | | | | |
| Jun | | | | | | | | |
| Jul | | | | | | | | |
| Aug | | | | | | | | |
| Sep | | | | | | | | |
| Oct | | | | | | | | |
| Nov | | | | | | | | |
| Dec | | | | | | | | |
| Grand Total | | | | | 1% | 38 | 6,970 | $398 | $73,349 |

**LICENSE-GUIDES.ORG - SC**

| YEAR: | 2016 | 2017 | 2018 | 2019 | | | | |
|---|---|---|---|---|---|---|---|---|
| Jan | | | | | | | | |
| Feb | | | | | | | | |
| Mar | | | | | 1% | 27 | 2,752 | $365 | $29,979 |
| Apr | | | | | 1% | 7 | 1,252 | $76 | $12,731 |
| May | | | | | | | | |
| Jun | | | | | | | | |
| Jul | | | | | | | | |
| Aug | | | | | | | | |
| Sep | | | | | | | | |
| Oct | | | | | | | | |
| Nov | | | | | | | | |
| Dec | | | | | | | | |
| Grand Total | | | | | 1% | 34 | 4,004 | $441 | $42,710 |

**MYCARREG.ORG - FL**

| YEAR: | 2016 | | | | | 2017 | | | | | 2018 | | | | | 2019 | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Jan | | | | | | | | | | | | | | | | 2% | 81 | 5,355 | $804 | $54,113 |
| Feb | | | | | | | | | | | | | | | | 2% | 64 | 3,071 | $668 | $29,644 |
| Mar | | | | | | | | | | | | | | | | 3% | 34 | 1,091 | $357 | $11,611 |
| Apr | | | | | | | | | | | | | | | | 100% | 10 | - | $57 | $0 |
| May | | | | | | | | | | | | | | | | | | | | |
| Jun | | | | | | | | | | | | | | | | | | | | |
| Jul | | | | | | | | | | | | | | | | | | | | |
| Aug | | | | | | | | | | | | | | | | | | | | |
| Sep | | | | | | | | | | | | | | | | | | | | |
| Oct | | | | | | | | | | | 0% | 15 | 4,140 | $172 | $39,770 | | | | | |
| Nov | | | | | | | | | | | 1% | 82 | 5,715 | $916 | $62,199 | | | | | |
| Dec | | | | | | | | | | | 1% | 65 | 4,590 | $595 | $47,263 | | | | | |
| Grand Total | | | | | | | | | | | 1% | 162 | 14,445 | $1,683 | $149,232 | 2% | 189 | 9,517 | $1,886 | $95,368 |

**MYCAR-REG.ORG - FL**

| YEAR: | 2016 | | | | | 2017 | | | | | 2018 | | | | | 2019 | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Jan | | | | | | 1% | 21 | 2,648 | $318 | $27,621 | 2% | 18 | 1,062 | $231 | $11,823 | 1% | 104 | 10,578 | $991 | $110,352 |
| Feb | | | | | | 1% | 43 | 4,739 | $622 | $49,122 | 1% | 11 | 958 | $137 | $9,675 | 1% | 61 | 7,498 | $624 | $72,602 |
| Mar | | | | | | 1% | 78 | 6,580 | $1,202 | $71,490 | 1% | 17 | 2,413 | $187 | $24,647 | 3% | 93 | 2,964 | $793 | $29,109 |
| Apr | | | | | | 1% | 77 | 6,681 | $1,165 | $69,038 | 0% | 20 | 4,132 | $264 | $42,004 | 1050% | 21 | 2 | $228 | $5 |
| May | | | | | | 1% | 51 | 6,078 | $771 | $64,647 | 1% | 58 | 9,173 | $732 | $93,317 | | | | | |
| Jun | | | | | | 1% | 53 | 7,089 | $667 | $71,478 | 1% | 60 | 9,225 | $711 | $93,494 | | | | | |
| Jul | | | | | | 1% | 73 | 7,830 | $983 | $81,225 | 1% | 114 | 11,413 | $1,356 | $127,771 | | | | | |
| Aug | | | | | | 1% | 54 | 10,465 | $644 | $110,311 | 1% | 117 | 11,472 | $1,256 | $112,542 | | | | | |
| Sep | 0% | - | 1 | $0 | $3 | 1% | 105 | 12,288 | $1,307 | $127,568 | 1% | 127 | 9,079 | $1,393 | $93,403 | | | | | |
| Oct | | | | | | 1% | 76 | 10,647 | $846 | $109,355 | 1% | 104 | 7,477 | $1,279 | $79,091 | | | | | |
| Nov | 1% | 10 | 1,117 | $132 | $11,330 | 1% | 56 | 4,311 | $711 | $47,215 | 1% | 61 | 5,804 | $697 | $60,060 | | | | | |
| Dec | 1% | 11 | 1,409 | $135 | $14,719 | 2% | 32 | 1,983 | $455 | $21,307 | 1% | 68 | 7,830 | $767 | $75,448 | | | | | |
| Grand Total | 1% | 21 | 3,511 | $267 | $36,508 | 1% | 719 | 81,339 | $9,694 | $850,377 | 1% | 775 | 80,038 | $9,010 | $823,275 | 1% | 279 | 21,042 | $2,636 | $212,068 |

**MYCAR-REG.ORG - LA**

| YEAR: | 2016 | | | | | 2017 | | | | | 2018 | | | | | 2019 | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Jan | | | | | | | | | | | | | | | | | | | | |
| Feb | | | | | | | | | | | | | | | | 0% | 1 | 535 | $4 | $4,430 |
| Mar | | | | | | | | | | | | | | | | 3% | 15 | 532 | $173 | $5,861 |
| Apr | | | | | | | | | | | | | | | | 100% | 1 | - | $4 | $0 |
| May | | | | | | | | | | | | | | | | | | | | |
| Jun | | | | | | | | | | | | | | | | | | | | |
| Jul | | | | | | | | | | | | | | | | | | | | |
| Aug | | | | | | | | | | | | | | | | | | | | |
| Sep | | | | | | | | | | | | | | | | | | | | |
| Oct | | | | | | | | | | | | | | | | | | | | |
| Nov | | | | | | | | | | | | | | | | | | | | |
| Dec | | | | | | | | | | | | | | | | | | | | |
| Grand Total | | | | | | | | | | | | | | | | 2% | 17 | 1,067 | $181 | $10,291 |

**MYCARREG.ORG - UK**

| YEAR: | 2016 | | | | | 2017 | | | | | 2018 | | | | | 2019 | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Jan | | | | | | 3% | 19 | 706 | $437 | $16,224 | | | | | | | | | | |
| Feb | | | | | | 28% | 12 | 43 | $276 | $988 | | | | | | | | | | |
| Mar | | | | | | 17% | 2 | 12 | $46 | $276 | | | | | | | | | | |
| Apr | 3% | 95 | 3,392 | $2,183 | $77,948 | | | | | | | | | | | | | | | |
| May | 3% | 95 | 3,690 | $2,183 | $84,796 | 1% | 1 | 105 | $23 | $2,333 | | | | | | | | | | |
| Jun | 2% | 82 | 4,683 | $1,884 | $107,615 | 3% | 8 | 231 | $184 | $5,308 | | | | | | | | | | |
| Jul | 4% | 95 | 2,482 | $2,183 | $57,036 | 2% | 21 | 1,178 | $483 | $27,070 | | | | | | | | | | |
| Aug | 6% | 36 | 626 | $827 | $14,385 | 117% | 27 | 23 | $620 | $529 | | | | | | | | | | |
| Sep | 5% | 31 | 684 | $712 | $15,718 | 800% | 8 | 1 | $184 | $23 | | | | | | | | | | |
| Oct | 3% | 15 | 495 | $345 | $11,375 | 0% | - | 6 | $0 | $138 | | | | | | | | | | |
| Nov | 3% | 15 | 516 | $345 | $11,858 | 100% | 3 | - | $69 | $0 | | | | | | | | | | |
| Dec | 2% | 12 | 526 | $276 | $12,087 | | | | | | | | | | | | | | | |
| Grand Total | 3% | 476 | 17,094 | $10,938 | $392,820 | 4% | 101 | 2,305 | $2,321 | $52,889 | | | | | | | | | | |

**MYCARTITLES.COM - FL**

| YEAR: | 2016 | | | | | 2017 | | | | | 2018 | | | | | 2019 | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Jan | | | | | | 0% | 3 | 812 | $43 | $9,092 | 0% | 1 | 858 | $20 | $9,562 | 1% | 36 | 3,322 | $477 | $34,840 |
| Feb | | | | | | 1% | 8 | 683 | $126 | $7,448 | 0% | 3 | 919 | $27 | $9,909 | 1% | 22 | 2,837 | $328 | $29,036 |
| Mar | | | | | | 1% | 4 | 706 | $80 | $7,653 | 1% | 10 | 1,367 | $166 | $15,121 | 1% | 40 | 4,634 | $542 | $48,541 |
| Apr | | | | | | 0% | 4 | 881 | $63 | $9,315 | 1% | 9 | 1,013 | $163 | $11,214 | 1% | 44 | 3,568 | $640 | $38,791 |
| May | | | | | | 1% | 7 | 1,306 | $123 | $14,321 | 1% | 7 | 950 | $89 | $10,264 | | | | | |
| Jun | 0% | 1 | 779 | $20 | $8,347 | 0% | 4 | 1,307 | $63 | $13,881 | 1% | 10 | 1,573 | $99 | $17,081 | | | | | |
| Jul | 0% | 2 | 766 | $40 | $8,512 | 1% | 8 | 1,364 | $126 | $14,739 | 1% | 13 | 2,312 | $180 | $26,331 | | | | | |
| Aug | 1% | 7 | 863 | $123 | $9,846 | 1% | 9 | 1,424 | $129 | $15,453 | 1% | 16 | 2,146 | $193 | $23,659 | | | | | |
| Sep | 0% | - | 769 | $0 | $8,665 | 1% | 10 | 1,314 | $149 | $14,419 | 0% | 8 | 2,227 | $112 | $24,362 | | | | | |
| Oct | 0% | 3 | 833 | $43 | $9,274 | 1% | 4 | 1,373 | $80 | $15,092 | 1% | 17 | 3,011 | $147 | $32,579 | | | | | |
| Nov | 1% | 4 | 776 | $80 | $8,406 | 0% | 4 | 1,210 | $70 | $13,194 | 1% | 14 | 2,573 | $216 | $28,181 | | | | | |
| Dec | 1% | 4 | 776 | $80 | $8,627 | 1% | 6 | 995 | $70 | $11,337 | 1% | 25 | 2,619 | $329 | $28,546 | | | | | |
| Grand Total | 0% | 21 | 5,562 | $386 | $61,678 | 1% | 71 | 13,375 | $1,121 | $145,944 | 1% | 133 | 21,568 | $1,740 | $236,809 | 1% | 142 | 14,361 | $1,986 | $151,208 |

**MYDRIVERLICENSE.ORG - FL**

| YEAR: | 2016 | | | | | 2017 | | | | | 2018 | | | | | 2019 | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Jan | | | | | | 1% | 82 | 7,286 | $1,112 | $77,473 | 2% | 273 | 11,738 | $3,946 | $133,803 | 1% | 85 | 8,522 | $964 | $87,603 |
| Feb | | | | | | 1% | 64 | 4,863 | $989 | $51,174 | 2% | 84 | 4,109 | $1,387 | $41,158 | 1% | 79 | 7,154 | $888 | $70,021 |
| Mar | | | | | | 1% | 56 | 5,424 | $727 | $57,939 | 2% | 73 | 3,239 | $1,106 | $33,779 | 5% | 45 | 978 | $480 | $9,902 |
| Apr | 1% | 59 | 5,749 | $856 | $61,710 | 1% | 48 | 5,286 | $720 | $55,166 | 1% | 22 | 3,671 | $372 | $35,679 | 100% | 15 | - | $171 | $0 |
| May | 1% | 66 | 6,217 | $928 | $68,543 | 1% | 47 | 6,788 | $616 | $68,641 | 1% | 30 | 4,459 | $434 | $39,382 | | | | | |
| Jun | 1% | 67 | 8,062 | $965 | $86,436 | 1% | 61 | 7,058 | $886 | $77,913 | 1% | 38 | 4,448 | $431 | $38,985 | | | | | |
| Jul | 1% | 57 | 6,494 | $888 | $73,017 | 1% | 71 | 7,285 | $1,113 | $72,006 | 1% | 71 | 11,545 | $792 | $105,240 | | | | | |
| Aug | 1% | 65 | 6,508 | $875 | $73,994 | 2% | 103 | 5,816 | $1,436 | $63,485 | 1% | 153 | 13,341 | $2,045 | $135,929 | | | | | |
| Sep | 1% | 61 | 8,227 | $910 | $89,658 | 700% | 35 | 5 | $571 | $566 | 2% | 163 | 9,312 | $2,057 | $96,789 | | | | | |
| Oct | 1% | 66 | 8,380 | $983 | $90,550 | 0% | 24 | 5,902 | $327 | $60,417 | 2% | 199 | 11,472 | $2,446 | $116,927 | | | | | |
| Nov | 1% | 61 | 5,902 | $896 | $63,637 | 1% | 80 | 7,606 | $1,055 | $81,872 | 1% | 97 | 6,897 | $1,195 | $72,691 | | | | | |
| Dec | 1% | 54 | 6,093 | $792 | $66,416 | 1% | 91 | 11,771 | $1,391 | $126,023 | 1% | 94 | 7,098 | $1,124 | $73,916 | | | | | |
| Grand Total | 1% | 556 | 61,632 | $8,093 | $673,960 | 1% | 762 | 75,090 | $10,944 | $792,176 | 1% | 1,297 | 91,329 | $17,335 | $924,276 | 1% | 224 | 16,654 | $2,503 | $167,525 |

PX5 Amanda Wilson
Attachment A, Page 20

**MYDRIVERLICENSE.ORG - OH**

| YEAR: | 2016 | | | | | 2017 | | | | | 2018 | | | | | 2019 | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Jan | | | | | | 0% | 9 | 4,801 | $129 | $48,173 | 2% | 73 | 3,488 | $1,053 | $38,755 | 1% | 52 | 3,987 | $556 | $40,176 |
| Feb | | | | | | 1% | 56 | 7,510 | $795 | $79,661 | 2% | 36 | 1,910 | $589 | $19,362 | 1% | 44 | 3,639 | $441 | $36,996 |
| Mar | | | | | | 1% | 67 | 8,103 | $1,938 | $85,162 | 2% | 36 | 2,035 | $552 | $21,449 | 5% | 30 | 559 | $297 | $6,464 |
| Apr | | | | | | 1% | 65 | 5,394 | $924 | $56,812 | 1% | 16 | 2,320 | $271 | $22,937 | 9% | 7 | 75 | $76 | $737 |
| May | | | | | | 1% | 59 | 4,843 | $840 | $50,157 | 0% | 14 | 3,385 | $263 | $30,304 | | | | | |
| Jun | | | | | | 0% | 26 | 5,720 | $418 | $54,104 | 1% | 19 | 3,188 | $261 | $29,660 | | | | | |
| Jul | | | | | | 1% | 77 | 7,916 | $1,097 | $87,871 | 100% | 7 | - | $103 | $0 | | | | | |
| Aug | | | | | | 2% | 89 | 4,307 | $1,201 | $45,344 | 1% | 33 | 4,463 | $387 | $44,111 | | | | | |
| Sep | | | | | | 243% | 17 | 7 | $289 | $89 | 2% | 72 | 2,996 | $930 | $33,614 | | | | | |
| Oct | | | | | | 1% | 32 | 5,455 | $924 | $54,234 | 2% | 52 | 2,824 | $686 | $29,252 | | | | | |
| Nov | | | | | | 1% | 78 | 8,042 | $1,066 | $88,435 | 1% | 41 | 3,610 | $516 | $36,745 | | | | | |
| Dec | | | | | | 1% | 83 | 5,785 | $1,196 | $63,445 | 1% | 28 | 2,881 | $285 | $30,242 | | | | | |
| Grand Total | | | | | | 1% | 658 | 67,883 | $9,404 | $713,487 | 1% | 427 | 33,100 | $5,895 | $336,429 | 2% | 133 | 8,260 | $1,369 | $84,373 |

**MYDRIVERLICENSES.ORG - FL**

| YEAR: | 2016 | | | | | 2017 | | | | | 2018 | | | | | 2019 | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Jan | | | | | | | | | | | | | | | | 1% | 28 | 3,789 | $326 | $39,254 |
| Feb | | | | | | | | | | | 0% | 3 | 919 | $43 | $9,236 | 1% | 19 | 2,454 | $201 | $23,445 |
| Mar | | | | | | | | | | | 1% | 23 | 2,726 | $314 | $30,077 | 11% | 36 | 339 | $340 | $4,391 |
| Apr | | | | | | | | | | | 1% | 14 | 954 | $212 | $10,140 | 100% | 7 | - | $108 | $0 |
| May | | | | | | | | | | | 1% | 16 | 2,139 | $205 | $18,917 | | | | | |
| Jun | | | | | | | | | | | 1% | 24 | 4,105 | $262 | $37,054 | | | | | |
| Jul | | | | | | | | | | | 1% | 31 | 3,086 | $374 | $29,214 | | | | | |
| Aug | | | | | | | | | | | 1% | 40 | 3,932 | $409 | $35,509 | | | | | |
| Sep | | | | | | | | | | | 1% | 37 | 3,845 | $473 | $35,692 | | | | | |
| Oct | | | | | | | | | | | 1% | 42 | 4,483 | $450 | $39,970 | | | | | |
| Nov | | | | | | | | | | | 1% | 21 | 3,625 | $244 | $37,444 | | | | | |
| Dec | | | | | | | | | | | 1% | 32 | 2,908 | $419 | $30,063 | | | | | |
| Grand Total | | | | | | | | | | | 1% | 283 | 32,722 | $3,402 | $313,317 | 1% | 90 | 6,582 | $974 | $67,090 |

**MYDRIVER-LICENSES.ORG - FL**

| YEAR: | 2016 | | | | | 2017 | | | | | 2018 | | | | | 2019 | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Jan | | | | | | 1% | 78 | 5,839 | $1,134 | $62,186 | 7% | 71 | 1,072 | $856 | $12,474 | 1% | 39 | 4,995 | $370 | $51,156 |
| Feb | | | | | | 1% | 55 | 4,155 | $776 | $43,924 | 1% | 28 | 2,419 | $362 | $23,449 | 1% | 39 | 4,732 | $441 | $47,190 |
| Mar | | | | | | 1% | 55 | 6,389 | $793 | $66,890 | 1% | 46 | 5,716 | $604 | $61,514 | 3% | 39 | 1,229 | $428 | $12,026 |
| Apr | | | | | | 1% | 74 | 8,961 | $969 | $93,127 | 0% | 22 | 5,238 | $339 | $50,243 | 100% | 4 | - | $49 | $0 |
| May | | | | | | 1% | 67 | 7,765 | $921 | $84,061 | 1% | 41 | 6,609 | $599 | $61,083 | | | | | |
| Jun | | | | | | 1% | 62 | 7,063 | $865 | $73,058 | 0% | 25 | 5,737 | $316 | $49,355 | | | | | |
| Jul | | | | | | 1% | 57 | 5,273 | $833 | $54,702 | 1% | 50 | 7,188 | $513 | $66,637 | | | | | |
| Aug | 1% | 23 | 4,326 | $290 | $44,742 | 1% | 83 | 9,370 | $1,013 | $96,094 | 1% | 79 | 9,411 | $996 | $85,746 | | | | | |
| Sep | 1% | 44 | 4,931 | $710 | $52,960 | 1% | 78 | 9,764 | $998 | $103,173 | 1% | 90 | 9,700 | $662 | $86,620 | | | | | |
| Oct | 1% | 61 | 6,472 | $845 | $69,280 | 1% | 64 | 5,218 | $905 | $56,524 | 1% | 68 | 8,748 | $696 | $80,719 | | | | | |
| Nov | 1% | 75 | 7,764 | $1,057 | $80,045 | 5% | 19 | 368 | $329 | $3,893 | 1% | 32 | 4,706 | $369 | $47,182 | | | | | |
| Dec | 1% | 72 | 6,932 | $1,065 | $72,781 | 1% | 36 | 7,010 | $440 | $73,690 | 1% | 36 | 5,063 | $427 | $52,249 | | | | | |
| Grand Total | 1% | 275 | 30,425 | $3,967 | $319,808 | 1% | 728 | 77,175 | $9,979 | $811,324 | 1% | 558 | 71,607 | $6,738 | $677,271 | 1% | 121 | 10,956 | $1,287 | $110,372 |

**MYDRIVER-LICENSES.ORG - LA**

| YEAR: | 2016 | | | | | 2017 | | | | | 2018 | | | | | 2019 | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Jan | | | | | | | | | | | 9% | 56 | 652 | $782 | $8,097 | 1% | 28 | 3,259 | $339 | $33,440 |
| Feb | | | | | | | | | | | 1% | 18 | 1,503 | $246 | $14,675 | 1% | 26 | 3,131 | $264 | $30,499 |
| Mar | | | | | | | | | | | 0% | 3 | 1,928 | $60 | $20,296 | 3% | 16 | 580 | $160 | $5,607 |
| Apr | | | | | | | | | | | 0% | 26 | 5,750 | $384 | $57,011 | 100% | 5 | - | $69 | $0 |
| May | | | | | | | | | | | 1% | 55 | 6,094 | $844 | $56,287 | | | | | |
| Jun | | | | | | | | | | | 1% | 60 | 5,657 | $721 | $47,994 | | | | | |
| Jul | | | | | | 0% | 4 | 3,040 | $80 | $30,529 | 1% | 77 | 7,229 | $826 | $67,386 | | | | | |
| Aug | | | | | | 1% | 60 | 6,486 | $791 | $66,328 | 1% | 84 | 5,915 | $1,052 | $55,138 | | | | | |
| Sep | | | | | | 1% | 90 | 6,757 | $1,228 | $71,087 | 1% | 53 | 6,162 | $588 | $53,932 | | | | | |
| Oct | | | | | | 1% | 52 | 3,539 | $716 | $38,364 | 2% | 95 | 5,488 | $1,013 | $49,820 | | | | | |
| Nov | | | | | | 3% | 8 | 246 | $143 | $2,644 | 1% | 30 | 2,949 | $289 | $28,609 | | | | | |
| Dec | | | | | | 1% | 44 | 4,757 | $636 | $49,928 | 1% | 31 | 3,408 | $408 | $35,751 | | | | | |
| Grand Total | | | | | | 1% | 258 | 24,825 | $3,594 | $258,880 | 1% | 588 | 52,735 | $7,213 | $494,996 | 1% | 75 | 6,970 | $831 | $69,546 |

**MYDRIVERLICENSES.ORG - SC**

| YEAR: | 2016 | | | | | 2017 | | | | | 2018 | | | | | 2019 | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Jan | | | | | | | | | | | 1% | 1 | 97 | $20 | $1,049 | 1% | 13 | 1,765 | $148 | $17,065 |
| Feb | | | | | | | | | | | 1% | 11 | 2,147 | $135 | $21,314 | 1% | 10 | 1,158 | $104 | $11,100 |
| Mar | | | | | | 0% | 1 | 2,398 | $20 | $23,422 | 100% | 6 | - | $52 | $0 | 3% | 16 | 586 | $112 | $3,887 |
| Apr | | | | | | 0% | 9 | 4,968 | $129 | $52,152 | 100% | 4 | - | $46 | $0 | 100% | 10 | - | $56 | $0 |
| May | | | | | | 0% | 18 | 5,585 | $190 | $59,111 | | | | | | | | | | |
| Jun | | | | | | 0% | 22 | 5,167 | $321 | $53,119 | 100% | 1 | - | $20 | $0 | | | | | |
| Jul | | | | | | 1% | 29 | 4,155 | $393 | $44,484 | | | | | | | | | | |
| Aug | | | | | | 1% | 19 | 3,156 | $312 | $32,725 | 1% | 35 | 2,548 | $396 | $23,908 | | | | | |
| Sep | | | | | | 1% | 36 | 5,242 | $404 | $52,432 | 1% | 17 | 1,753 | $212 | $15,962 | | | | | |
| Oct | | | | | | 1% | 50 | 3,690 | $735 | $40,447 | 1% | 21 | 1,864 | $292 | $17,476 | | | | | |
| Nov | | | | | | 20% | 25 | 128 | $347 | $1,233 | 2% | 18 | 1,097 | $232 | $10,428 | | | | | |
| Dec | | | | | | 6% | 5 | 89 | $100 | $1,024 | 1% | 13 | 1,478 | $164 | $15,105 | | | | | |
| Grand Total | | | | | | 1% | 214 | 34,578 | $2,949 | $360,150 | 1% | 127 | 10,984 | $1,568 | $105,241 | 1% | 49 | 3,509 | $420 | $32,051 |

**MYDRIVERLICENSES.ORG - UK**

| YEAR: | 2016 | | | | | 2017 | | | | | 2018 | | | | | 2019 | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Jan | | | | | | 2% | 58 | 3,595 | $1,331 | $82,505 | | | | | | | | | | |
| Feb | | | | | | 27% | 32 | 118 | $734 | $2,688 | | | | | | | | | | |
| Mar | | | | | | 39% | 12 | 31 | $275 | $711 | | | | | | | | | | |
| Apr | 2% | 196 | 8,548 | $4,472 | $184,075 | 100% | 4 | - | $92 | $0 | | | | | | | | | | |
| May | 2% | 139 | 8,163 | $3,064 | $162,682 | 100% | 2 | - | $46 | $0 | | | | | | | | | | |
| Jun | 2% | 162 | 6,713 | $3,623 | $148,668 | | | | | | | | | | | | | | | |
| Jul | 3% | 111 | 3,484 | $2,544 | $79,958 | | | | | | | | | | | | | | | |
| Aug | 5% | 81 | 1,761 | $1,859 | $40,415 | | | | | | | | | | | | | | | |
| Sep | 3% | 50 | 1,904 | $1,145 | $43,697 | | | | | | | | | | | | | | | |
| Oct | 5% | 26 | 528 | $597 | $12,118 | | | | | | | | | | | | | | | |
| Nov | 2% | 58 | 2,811 | $1,331 | $64,512 | | | | | | | | | | | | | | | |
| Dec | 3% | 89 | 3,325 | $2,043 | $76,309 | | | | | | | | | | | | | | | |
| Grand Total | 2% | 912 | 37,237 | $20,678 | $812,434 | 3% | 108 | 3,744 | $2,479 | $85,905 | | | | | | | | | | |

**MYDRIVERSERVICES.ORG - FL**

| YEAR: | 2016 | | | | | 2017 | | | | | 2018 | | | | | 2019 | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Jan | | | | | | | | | | | | | | | | 1% | 52 | 5,943 | $543 | $59,549 |
| Feb | | | | | | | | | | | | | | | | 1% | 57 | 6,390 | $579 | $64,378 |
| Mar | | | | | | | | | | | 0% | 3 | 1,393 | $43 | $13,350 | 3% | 84 | 2,962 | $860 | $31,370 |
| Apr | | | | | | | | | | | 1% | 25 | 2,758 | $296 | $28,762 | 100% | 19 | - | $162 | $0 |
| May | | | | | | | | | | | 1% | 17 | 3,012 | $272 | $29,423 | | | | | |
| Jun | | | | | | | | | | | 1% | 22 | 3,528 | $236 | $31,824 | | | | | |
| Jul | | | | | | | | | | | 0% | 14 | 3,308 | $161 | $30,702 | | | | | |
| Aug | | | | | | | | | | | 1% | 23 | 3,123 | $259 | $31,519 | | | | | |
| Sep | | | | | | | | | | | 1% | 25 | 2,935 | $326 | $28,994 | | | | | |
| Oct | | | | | | | | | | | 0% | 12 | 3,909 | $144 | $39,905 | | | | | |
| Nov | | | | | | | | | | | 1% | 21 | 4,174 | $244 | $42,104 | | | | | |
| Dec | | | | | | | | | | | 1% | 43 | 4,894 | $482 | $51,498 | | | | | |
| Grand Total | | | | | | | | | | | 1% | 205 | 33,034 | $2,461 | $328,081 | 1% | 212 | 15,295 | $2,145 | $155,296 |

**MY-DRIVERS-LICENSE.ORG - MA**

| YEAR: | 2016 | | | | | 2017 | | | | | 2018 | | | | | 2019 | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Jan | | | | | | | | | | | | | | | | 2% | 34 | 2,194 | $359 | $22,412 |
| Feb | | | | | | | | | | | | | | | | 1% | 23 | 2,485 | $284 | $23,925 |
| Mar | | | | | | | | | | | | | | | | 5% | 29 | 638 | $326 | $5,722 |
| Apr | | | | | | | | | | | | | | | | 100% | 11 | - | $60 | $0 |
| May | | | | | | | | | | | | | | | | | | | | |
| Jun | | | | | | | | | | | | | | | | | | | | |
| Jul | | | | | | | | | | | | | | | | | | | | |
| Aug | | | | | | | | | | | 0% | 4 | 2,249 | $64 | $20,604 | | | | | |
| Sep | | | | | | | | | | | 1% | 16 | 2,371 | $185 | $21,452 | | | | | |
| Oct | | | | | | | | | | | 1% | 25 | 2,136 | $272 | $20,429 | | | | | |
| Nov | | | | | | | | | | | 2% | 33 | 1,387 | $431 | $13,678 | | | | | |
| Dec | | | | | | | | | | | 1% | 14 | 1,910 | $197 | $20,018 | | | | | |
| Grand Total | | | | | | | | | | | 1% | 92 | 10,053 | $1,148 | $96,181 | 2% | 97 | 5,317 | $1,028 | $52,060 |

**ONLINECARREGISTRATION.ORG - FL**

| YEAR: | 2016 | | | | | 2017 | | | | | 2018 | | | | | 2019 | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Jan | | | | | | | | | | | | | | | | | | | | |
| Feb | | | | | | | | | | | | | | | | 2% | 254 | 11,113 | $3,319 | $110,980 |
| Mar | | | | | | | | | | | | | | | | 2% | 369 | 16,749 | $4,385 | $170,861 |
| Apr | | | | | | | | | | | | | | | | 3% | 175 | 5,202 | $1,740 | $52,847 |
| May | | | | | | | | | | | | | | | | | | | | |
| Jun | | | | | | | | | | | | | | | | | | | | |
| Jul | | | | | | | | | | | | | | | | | | | | |
| Aug | | | | | | | | | | | | | | | | | | | | |
| Sep | | | | | | | | | | | | | | | | | | | | |
| Oct | | | | | | | | | | | | | | | | | | | | |
| Nov | | | | | | | | | | | | | | | | | | | | |
| Dec | | | | | | | | | | | | | | | | | | | | |
| Grand Total | | | | | | | | | | | | | | | | 2% | 798 | 33,064 | $9,444 | $334,687 |

PX5 Amanda Wilson
Attachment A, Page 23

### ONLINEDRIVERSLICENSES.ORG - FL

| YEAR: | 2016 | | | | | 2017 | | | | | 2018 | | | | | 2019 | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Jan | | | | | | | | | | | | | | | | 1% | 43 | 3,893 | $376 | $40,075 |
| Feb | | | | | | | | | | | 0% | 2 | 665 | $0 | $6,684 | 1% | 47 | 3,705 | $587 | $36,073 |
| Mar | | | | | | | | | | | 1% | 19 | 2,939 | $312 | $32,316 | 4% | 34 | 831 | $380 | $7,869 |
| Apr | | | | | | | | | | | 1% | 13 | 1,463 | $192 | $14,837 | 100% | 7 | - | $76 | $0 |
| May | | | | | | | | | | | 1% | 22 | 2,737 | $340 | $23,419 | | | | | |
| Jun | | | | | | | | | | | 1% | 26 | 2,379 | $365 | $22,503 | | | | | |
| Jul | | | | | | | | | | | 0% | 20 | 4,272 | $220 | $38,928 | | | | | |
| Aug | | | | | | | | | | | 1% | 47 | 4,510 | $455 | $42,036 | | | | | |
| Sep | | | | | | | | | | | 1% | 26 | 2,780 | $219 | $24,438 | | | | | |
| Oct | | | | | | | | | | | 1% | 34 | 3,766 | $365 | $34,336 | | | | | |
| Nov | | | | | | | | | | | 1% | 44 | 3,365 | $469 | $33,757 | | | | | |
| Dec | | | | | | | | | | | 1% | 46 | 3,155 | $488 | $32,792 | | | | | |
| Grand Total | | | | | | | | | | | 1% | 297 | 32,031 | $3,422 | $306,047 | 2% | 131 | 8,429 | $1,418 | $84,017 |

### ONLINEDRIVERSLICENSES.ORG - SC

| YEAR: | 2016 | | | | | 2017 | | | | | 2018 | | | | | 2019 | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Jan | | | | | | | | | | | 0% | 2 | 474 | $23 | $4,798 | 100% | 3 | - | $12 | $0 |
| Feb | | | | | | | | | | | 1% | 13 | 2,084 | $175 | $21,828 | | | | | |
| Mar | | | | | | 0% | 4 | 1,862 | $63 | $18,334 | 100% | 6 | - | $86 | $0 | | | | | |
| Apr | | | | | | 0% | 12 | 7,297 | $189 | $75,181 | 0% | 5 | 2,116 | $66 | $20,973 | | | | | |
| May | | | | | | 1% | 57 | 8,087 | $765 | $86,509 | 1% | 29 | 4,864 | $391 | $41,709 | | | | | |
| Jun | | | | | | 0% | 25 | 6,159 | $429 | $55,537 | 1% | 44 | 4,470 | $601 | $41,684 | | | | | |
| Jul | | | | | | 1% | 43 | 7,197 | $663 | $81,441 | 1% | 67 | 8,978 | $700 | $79,421 | | | | | |
| Aug | | | | | | 1% | 29 | 3,984 | $427 | $41,454 | 3% | 170 | 5,810 | $1,934 | $56,150 | | | | | |
| Sep | | | | | | 1% | 47 | 6,579 | $583 | $68,428 | 2% | 91 | 4,801 | $1,038 | $43,627 | | | | | |
| Oct | | | | | | 1% | 50 | 5,572 | $633 | $56,983 | 2% | 111 | 5,611 | $1,206 | $47,885 | | | | | |
| Nov | | | | | | 1% | 62 | 4,454 | $855 | $44,714 | 3% | 34 | 1,134 | $387 | $9,031 | | | | | |
| Dec | | | | | | 3% | 47 | 1,401 | $600 | $16,008 | 100% | 19 | - | $194 | $0 | | | | | |
| Grand Total | | | | | | 1% | 376 | 52,592 | $5,205 | $544,591 | 1% | 591 | 40,342 | $6,800 | $367,107 | 100% | 3 | - | $12 | $0 |

### REGISTERMYVEHICLE.ORG - FL

| YEAR: | 2016 | | | | | 2017 | | | | | 2018 | | | | | 2019 | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Jan | | | | | | | | | | | | | | | | | | | | |
| Feb | | | | | | | | | | | | | | | | | | | | |
| Mar | | | | | | | | | | | | | | | | 1% | 107 | 10,020 | $1,116 | $99,786 |
| Apr | | | | | | | | | | | | | | | | 2% | 109 | 5,172 | $1,280 | $57,374 |
| May | | | | | | | | | | | | | | | | | | | | |
| Jun | | | | | | | | | | | | | | | | | | | | |
| Jul | | | | | | | | | | | | | | | | | | | | |
| Aug | | | | | | | | | | | | | | | | | | | | |
| Sep | | | | | | | | | | | | | | | | | | | | |
| Oct | | | | | | | | | | | | | | | | | | | | |
| Nov | | | | | | | | | | | | | | | | | | | | |
| Dec | | | | | | | | | | | | | | | | | | | | |
| Grand Total | | | | | | | | | | | | | | | | 1% | 216 | 15,192 | $2,396 | $157,160 |

**REGISTERMYVEHICLE.ORG - ID**

| YEAR: | 2016 | | | | | 2017 | | | | | 2018 | | | | | 2019 | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Jan | | | | | | | | | | | | | | | | | | | | |
| Feb | | | | | | | | | | | | | | | | | | | | |
| Mar | | | | | | | | | | | | | | | | | | | | |
| Apr | 100% | 126 | - | $2,076 | $0 | | | | | | | | | | | | | | | |
| May | 100% | 13 | - | $226 | $0 | | | | | | | | | | | | | | | |
| Jun | 100% | 6 | - | $100 | $0 | | | | | | | | | | | | | | | |
| Jul | | | | | | | | | | | | | | | | | | | | |
| Aug | | | | | | | | | | | | | | | | | | | | |
| Sep | | | | | | | | | | | | | | | | | | | | |
| Oct | | | | | | | | | | | | | | | | | | | | |
| Nov | | | | | | | | | | | | | | | | | | | | |
| Dec | | | | | | | | | | | | | | | | | | | | |
| Grand Total | 100% | 145 | - | $2,402 | $0 | | | | | | | | | | | | | | | |

**REGISTERMYVEHICLE.ORG - MA**

| YEAR: | 2016 | | | | | 2017 | | | | | 2018 | | | | | 2019 | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Jan | | | | | | | | | | | | | | | | | | | | |
| Feb | | | | | | | | | | | | | | | | | | | | |
| Mar | | | | | | | | | | | | | | | | 1% | 39 | 3,061 | $396 | $30,075 |
| Apr | | | | | | | | | | | | | | | | 2% | 41 | 1,806 | $481 | $18,995 |
| May | | | | | | | | | | | | | | | | | | | | |
| Jun | | | | | | | | | | | | | | | | | | | | |
| Jul | | | | | | | | | | | | | | | | | | | | |
| Aug | | | | | | | | | | | | | | | | | | | | |
| Sep | | | | | | | | | | | | | | | | | | | | |
| Oct | | | | | | | | | | | | | | | | | | | | |
| Nov | | | | | | | | | | | | | | | | | | | | |
| Dec | | | | | | | | | | | | | | | | | | | | |
| Grand Total | | | | | | | | | | | | | | | | 2% | 80 | 4,867 | $876 | $49,070 |

**REGISTRATIONTAGS.COM - FL**

| YEAR: | 2016 | | | | | 2017 | | | | | 2018 | | | | | 2019 | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Jan | | | | | | | | | | | | | | | | | | | | |
| Feb | | | | | | | | | | | | | | | | | | | | |
| Mar | | | | | | | | | | | | | | | | 1% | 49 | 4,438 | $468 | $45,934 |
| Apr | | | | | | | | | | | | | | | | 1% | 69 | 5,702 | $681 | $59,076 |
| May | | | | | | | | | | | | | | | | | | | | |
| Jun | | | | | | | | | | | | | | | | | | | | |
| Jul | | | | | | | | | | | | | | | | | | | | |
| Aug | | | | | | | | | | | | | | | | | | | | |
| Sep | | | | | | | | | | | | | | | | | | | | |
| Oct | | | | | | | | | | | | | | | | | | | | |
| Nov | | | | | | | | | | | | | | | | | | | | |
| Dec | | | | | | | | | | | | | | | | | | | | |
| Grand Total | | | | | | | | | | | | | | | | 1% | 118 | 10,140 | $1,149 | $105,011 |

**RENEWREGISTRATIONS.ORG - FL**

| YEAR: | 2016 | 2017 | 2018 | 2019 | | | | |
|---|---|---|---|---|---|---|---|---|
| Jan | | | | | | | | |
| Feb | | | | | 1% | 110 | 8,418 | $1,205 | $86,952 |
| Mar | | | | | 1% | 94 | 7,373 | $943 | $71,704 |
| Apr | | | | | | | | | |
| May | | | | | | | | | |
| Jun | | | | | | | | | |
| Jul | | | | | | | | | |
| Aug | | | | | | | | | |
| Sep | | | | | | | | | |
| Oct | | | | | | | | | |
| Nov | | | | | | | | | |
| Dec | | | | | | | | | |
| Grand Total | | | | | 1% | 204 | 15,791 | $2,148 | $158,656 |

**THELICENSEDRIVER.ORG - FL**

| YEAR: | 2016 | 2017 | 2018 | 2019 | | | | |
|---|---|---|---|---|---|---|---|---|
| Jan | | | | | | | | |
| Feb | | | | | | | | |
| Mar | | | | | 1% | 24 | 3,118 | $287 | $31,641 |
| Apr | | | | | 1% | 34 | 4,105 | $379 | $43,550 |
| May | | | | | | | | | |
| Jun | | | | | | | | | |
| Jul | | | | | | | | | |
| Aug | | | | | | | | | |
| Sep | | | | | | | | | |
| Oct | | | | | | | | | |
| Nov | | | | | | | | | |
| Dec | | | | | | | | | |
| Grand Total | | | | | 1% | 58 | 7,223 | $665 | $75,190 |

**TIMETODRIVE.ORG - FL**

| YEAR: | 2016 | 2017 | 2018 | 2019 | | | | |
|---|---|---|---|---|---|---|---|---|
| Jan | | | | | | | | |
| Feb | | | | | | | | |
| Mar | | | | | 1% | 22 | 2,687 | $200 | $27,858 |
| Apr | | | | | 1% | 23 | 2,313 | $274 | $24,115 |
| May | | | | | | | | | |
| Jun | | | | | | | | | |
| Jul | | | | | | | | | |
| Aug | | | | | | | | | |
| Sep | | | | | | | | | |
| Oct | | | | | | | | | |
| Nov | | | | | | | | | |
| Dec | | | | | | | | | |
| Grand Total | | | | | 1% | 45 | 5,000 | $474 | $51,973 |

**VEHICLEREGISTRATIONONLINE - FL**

| YEAR: | 2016 | 2017 | 2018 | 2019 | | | | |
|---|---|---|---|---|---|---|---|---|
| Jan | | | | | | | | |
| Feb | | | | | | | | |
| Mar | | | | 1% | 29 | 5,798 | $324 | $57,998 |
| Apr | | | | 1% | 71 | 7,299 | $798 | $77,134 |
| May | | | | | | | | |
| Jun | | | | | | | | |
| Jul | | | | | | | | |
| Aug | | | | | | | | |
| Sep | | | | | | | | |
| Oct | | | | | | | | |
| Nov | | | | | | | | |
| Dec | | | | | | | | |
| Grand Total | | | | 1% | 100 | 13,097 | $1,122 | $135,132 |

**VEHICLE-REGISTRATIONS.ORG - FL**

| YEAR: | 2016 | 2017 | 2018 | 2019 | | | | |
|---|---|---|---|---|---|---|---|---|
| Jan | | | | | | | | |
| Feb | | | | | | | | |
| Mar | | | | 1% | 21 | 3,590 | $235 | $32,115 |
| Apr | | | | 1% | 56 | 5,067 | $625 | $53,622 |
| May | | | | | | | | |
| Jun | | | | | | | | |
| Jul | | | | | | | | |
| Aug | | | | | | | | |
| Sep | | | | | | | | |
| Oct | | | | | | | | |
| Nov | | | | | | | | |
| Dec | | | | | | | | |
| Grand Total | | | | 1% | 77 | 8,657 | $860 | $85,737 |

**YOURDRIVINGINFO.COM - FL**

| YEAR: | 2016 | 2017 | 2018 | 2019 | | | | |
|---|---|---|---|---|---|---|---|---|
| Jan | | | | | | | | |
| Feb | | | | | | | | |
| Mar | | | | 0% | 12 | 3,215 | $160 | $32,488 |
| Apr | | | | 1% | 49 | 4,566 | $636 | $52,759 |
| May | | | | | | | | |
| Jun | | | | | | | | |
| Jul | | | | | | | | |
| Aug | | | | | | | | |
| Sep | | | | | | | | |
| Oct | | | | | | | | |
| Nov | | | | | | | | |
| Dec | | | | | | | | |
| Grand Total | | | | 1% | 61 | 7,781 | $795 | $85,247 |

# Attachment B

**Merchant Sales, Credit, and Chargeback Summary**
*On Point Global LLC - Master Card Dataset (Cleaned)*

| Merchant Name - Location | CH/S | CR/S | (CH+CR)/S | Chargebacks (CH) | Credits (CR) | Sales (S) | Sum of $ CH | Sum of $ CR | Sum of $ S |
|---|---|---|---|---|---|---|---|---|---|
| YAMAZAKI MEDIA - FL | 11.1% | 3.7% | 14.8% | 48 | 16 | 431 | $704.28 | $166.84 | $6,045.81 |
| REGISTERMYVEHICLE.ORG - MA | 2.5% | 12.5% | 14.9% | 51 | 258 | 2,069 | $538.50 | $3,359.48 | $22,115.30 |
| CARREGISTRATION.ORG - MA | 2.4% | 12.3% | 14.7% | 365 | 1,840 | 14,953 | $4,208.40 | $20,236.77 | $156,260.28 |
| DRIVERSSERVICES.ORG - OR | 2.4% | 9.4% | 11.7% | 139 | 549 | 5,869 | $1,903.70 | $5,670.63 | $57,621.99 |
| DRIVERSLICENSESONLINE.ORG - CA | 2.2% | 6.6% | **8.9%** | 148 | 436 | 6,584 | $2,339.17 | $5,614.03 | $80,255.09 |
| ORANGE GROVE - FL | 2.2% | 8.4% | 10.6% | 267 | 1,019 | 12,077 | $3,587.33 | $11,747.81 | $138,364.45 |
| MYDRIVERLICENSES.ORG - SC | 2.1% | 8.7% | 10.9% | 114 | 469 | 5,369 | $1,499.91 | $4,988.48 | $51,365.98 |
| GETDRIVERSLICENSES.ORG - FL | 2.1% | 9.5% | 11.6% | 174 | 787 | 8,319 | $2,384.28 | $8,359.34 | $84,254.65 |
| CARREGISTRATIONASSISTANCE.ORG - FL | 1.9% | 12.2% | 14.1% | 242 | 1,521 | 12,470 | $2,675.62 | $16,485.95 | $127,522.25 |
| DRIVERSLICENSES.ORG - MA | 1.8% | 9.3% | 11.1% | 185 | 954 | 10,218 | $1,970.37 | $10,334.98 | $98,709.57 |
| FISHINGLICENSE.ORG - ID | 1.7% | 5.7% | 7.3% | 938 | 3,186 | 56,236 | $14,006.63 | $36,516.14 | $647,432.92 |
| GETDRIVERSLICENSE.ORG - FL | 1.6% | 9.9% | 11.5% | 176 | 1,057 | 10,705 | $2,008.33 | $11,989.75 | $105,432.92 |
| DRIVERLICENSESERVICE.ORG - CA | 1.6% | 6.2% | 7.8% | 122 | 473 | 7,654 | $1,627.53 | $6,177.42 | $92,500.06 |
| LICENSE-DRIVER.COM - OR | 1.6% | 7.3% | **8.8%** | 24 | 112 | 1,538 | $262.79 | $1,288.90 | $16,221.48 |
| MYDRIVERLICENSE.ORG - OH | 1.5% | 8.3% | 9.9% | 603 | 3,294 | 39,506 | $7,657.17 | $39,052.53 | $405,583.83 |
| ALLDRIVERSLICENSE.COM - FL | 1.5% | 10.2% | 11.7% | 225 | 1,517 | 14,904 | $2,291.92 | $16,758.27 | $148,031.15 |
| MY-DRIVERS-LICENSES.ORG - MA | 1.4% | 9.0% | 10.4% | 131 | 856 | 9,465 | $1,537.78 | $9,299.79 | $90,560.74 |
| LICENSE-GUIDES.ORG - SC | 1.3% | 9.4% | 10.7% | 22 | 161 | 1,709 | $265.78 | $2,134.41 | $18,923.99 |
| MYDRIVERSERVICES.ORG - FL | 1.2% | 9.0% | 10.2% | 191 | 1,428 | 15,902 | $2,236.22 | $15,445.97 | $157,843.91 |
| FISHINGRESOURCES.ORG - ID | 1.0% | 5.3% | 6.3% | 39 | 209 | 3,919 | $591.61 | $2,388.90 | $43,915.22 |
| TIMETODRIVE.ORG - FL | 0.9% | 11.9% | 12.8% | 13 | 173 | 1,456 | $217.87 | $2,082.29 | $15,136.37 |
| CARREGISTRATIONADVISOR.ORG - OR | | 100.0% | 100.0% | - | 2 | 2 | $0.00 | $22.94 | $22.94 |
| GETDRIVERSLICENSE.ORG - SC | | 6.7% | 6.7% | - | 29 | 436 | $0.00 | $392.71 | $4,378.65 |
| **Grand Total** | **1.7%** | **8.4%** | **10.2%** | **4,217** | **20,346** | **241,791** | **$54,515.19** | **$230,464.33** | **$2,568,680.18** |

**MC Merchant Chargeback Ratios By Year**

| Merchant Name - Location | 2016 | 2017 | 2018 | 2019 |
|---|---|---|---|---|
| DRIVERSLICENSESONLINE.ORG - CA | | | | 3.1% |
| CARREGISTRATION.ORG - MA | | | 2.0% | 2.8% |
| MYDRIVERLICENSES.ORG - SC | | | 2.4% | 2.5% |
| REGISTERMYVEHICLE.ORG - MA | | | 2.0% | 2.5% |
| MYDRIVERLICENSE.ORG - OH | | 1.0% | 2.3% | 2.3% |
| DRIVERSSERVICES.ORG - OR | | | 2.4% | 2.3% |
| CARREGISTRATIONASSISTANCE.ORG - FL | | | 1.9% | 2.3% |
| GETDRIVERSLICENSS.ORG - FL | | | 2.0% | 2.2% |
| DRIVERLICENSESERVICE.ORG - CA | | | 1.5% | 2.0% |
| MY-DRIVERS-LICENSES.ORG - MA | | | 1.3% | 2.0% |
| MYDRIVERSERVICES.ORG - FL | | | 1.0% | 2.0% |
| FISHINGLICENSE.ORG - ID | | 1.1% | 1.8% | 2.0% |
| ORANGE GROVE - FL | | 2.2% | 2.4% | 1.7% |
| DRIVERSLICENSES.ORG - MA | | | 1.8% | 1.6% |
| ALLDRIVERSLICENSE.COM - FL | | | 1.5% | 1.6% |
| LICENSE-DRIVER.COM - OR | | | | 1.6% |
| LICENSE-GUIDES.ORG - SC | | | | 1.3% |
| TIMETODRIVE.ORG - FL | | | | 0.9% |
| GETDRIVERSLICENSE.ORG - FL | | | 1.8% | 0.3% |
| FISHINGRESOURCES.ORG - ID | | | 1.0% | |
| GETDRIVERSLICENSE.ORG - SC | | | | |
| CARREGISTRATIONADVISOR.ORG - OR | | | | |
| YAMAZAKI MEDIA - FL | | | | |

**MC Merchant Credit Ratios By Year**

| Merchant Name - Location | 2016 | 2017 | 2018 | 2019 |
|---|---|---|---|---|
| FISHINGRESOURCES.ORG - ID | | | | 15% |
| CARREGISTRATIONASSISTANCE.ORG - FL | | | 12% | 15% |
| CARREGISTRATION.ORG - MA | | | 12% | 13% |
| REGISTERMYVEHICLE.ORG - MA | | | | 12% |
| MYDRIVERLICENSES.ORG - SC | | | 8% | 12% |
| TIMETODRIVE.ORG - FL | | | | 12% |
| MYDRIVERLICENSE.ORG - OH | | 7% | 10% | 12% |
| DRIVERSLICENSES.ORG - MA | | | 9% | 11% |
| GETDRIVERSLICENSE.ORG - FL | | | 10% | 11% |
| ALLDRIVERSLICENSE.COM - FL | | | 10% | 11% |
| DRIVERSSERVICES.ORG - OR | | | 9% | 10% |
| GETDRIVERSLICENSES.ORG - FL | | | 9% | 10% |
| MYDRIVERSERVICES.ORG - FL | | | 9% | 10% |
| DRIVERLICENSESERVICE.ORG - CA | | | | 10% |
| LICENSE-GUIDES.ORG - SC | | | | 9% |
| DRIVERSLICENSESONLINE.ORG - CA | | | | 9% |
| ORANGE GROVE - FL | | 11% | 8% | 9% |
| MY-DRIVERS-LICENSES.ORG - MA | | | 9% | 8% |
| LICENSE-DRIVER.COM - OR | | | | 8% |
| FISHINGLICENSE.ORG - ID | | | | 7% |
| CARREGISTRATIONADVISOR.ORG - OR | | 7% | | 6% |
| GETDRIVERSLICENSE.ORG - SC | | | | |
| YAMAZAKI MEDIA - FL | | | | |

PX5 Amanda Wilson
Attachment B, Page 2

## ALLDRIVERSLICENSE.COM - FL

| YEAR: | 2016 | 2017 | | | | 2018 | | | | | 2019 | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Jan | | | | | | | | | | | 35 | 1% | 2,532 | $409 | $25,475 |
| Feb | | | | | | | | | | | 25 | 1% | 1,775 | $178 | $17,081 |
| Mar | | 1 | | | | 1 | 1% | 191 | $3 | | 22 | 2% | 1,296 | $231 | $13,992 |
| Apr | | | | | | 8 | 2% | 511 | $109 | $1,822 | 6 | 100% | - | $90 | $0 |
| May | | | | | | 7 | 1% | 719 | $106 | $5,062 | 2 | 100% | - | $9 | $0 |
| Jun | | | | | | 5 | 0% | 1,111 | $32 | $6,773 | | | | | |
| Jul | | | | | | 10 | 1% | 706 | $115 | $10,116 | | | | | |
| Aug | | | | | | 20 | 2% | 1,053 | $237 | $6,852 | | | | | |
| Sep | | | | | | 29 | 3% | 982 | $193 | $9,795 | | | | | |
| Oct | | | | | | 23 | 2% | 1,120 | $268 | $10,051 | | | | | |
| Nov | | | | | | 17 | 1% | 1,262 | $161 | $10,959 | | | | | |
| Dec | | | | | | 15 | 1% | 1,646 | $153 | $13,263 | | | | | |
| Grand Total | | 2 | 0% | - | $0 | 135 | 1% | 9,301 | $1,376 | $91,482 | 90 | 2% | 5,603 | $916 | $56,549 |

## CARREGISTRATION.ORG - MA

| YEAR: | 2016 | 2017 | | | | 2018 | | | | | 2019 | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Jan | | | | | | | | | | | 33 | 2% | 1,551 | $340 | $15,510 |
| Feb | | | | | | | | | | | 31 | 2% | 1,291 | $299 | $13,355 |
| Mar | | | | | | 8 | 1% | 809 | $109 | $8,177 | 17 | 9% | 197 | $197 | $1,767 |
| Apr | | | | | | 15 | 4% | 357 | $232 | $3,957 | 4 | 100% | - | $48 | $0 |
| May | | | | | | 9 | 1% | 628 | $95 | $6,322 | | | | | |
| Jun | | | | | | 13 | 2% | 832 | $131 | $8,439 | | | | | |
| Jul | | | | | | 21 | 2% | 955 | $180 | $10,610 | | | | | |
| Aug | | | | | | 33 | 2% | 1,948 | $353 | $20,447 | | | | | |
| Sep | | | | | | 60 | 3% | 1,738 | $719 | $18,203 | | | | | |
| Oct | | | | | | 58 | 4% | 1,579 | $663 | $17,077 | | | | | |
| Nov | | | | | | 35 | 3% | 1,374 | $476 | $14,286 | | | | | |
| Dec | | | | | | 28 | 2% | 1,694 | $368 | $18,110 | | | | | |
| Grand Total | | 2 | 0% | - | $0 | $23 | 280 | 2% | 11,914 | $3,325 | $125,628 | 85 | 3% | 3,039 | $883 | $30,632 |

## CARREGISTRATIONADVISORS.ORG - OR

| YEAR: | 2016 | 2017 | 2018 | 2019 |
|---|---|---|---|---|
| Jan | | | | |
| Feb | | | | |
| Mar | | | | |
| Apr | | | | |
| May | | | | |
| Jun | | | | |
| Jul | | | | |
| Aug | | | | |
| Sep | | | | |
| Oct | | | | |
| Nov | | | | |
| Dec | | | | |
| Grand Total | | | | |

**CARREGISTRATIONASSISTANCE.ORG - FL**

| YEAR: | 2016 | 2017 | 2018 | | | | | 2019 | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Jan | | | | | | | | | | | | | |
| Feb | | | | | | | | | | | | | |
| Mar | | | 7 | 672 | 1% | $89 | $6,587 | 24 | 1,319 | 2% | $176 | $14,251 | |
| Apr | | | 15 | 784 | 2% | $215 | $8,080 | 1 | - | 100% | $20 | $0 | |
| May | | | 13 | 1,399 | 1% | $175 | $14,625 | 5 | - | 100% | $68 | $0 | |
| Jun | | | 30 | 1,546 | 2% | $364 | $16,416 | | | | | | |
| Jul | | | 24 | 1,339 | 2% | $319 | $13,968 | | | | | | |
| Aug | | | 27 | 1,270 | 2% | $300 | $10,934 | | | | | | |
| Sep | | | 42 | 1,761 | 2% | $325 | $18,389 | | | | | | |
| Oct | | | 21 | 721 | 3% | $238 | $6,973 | | | | | | |
| Nov | | | 16 | 850 | 2% | $177 | $9,066 | | | | | | |
| Dec | | | 17 | 809 | 2% | $212 | $8,234 | | | | | | |
| Grand Total | | | 212 | 11,151 | 2% | $2,412 | $113,272 | 30 | 1,319 | 2% | $264 | $14,251 | |

**DRIVERLICENSESERVICE.ORG - CA**

| YEAR: | 2016 | 2017 | 2018 | | | | | 2019 | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Jan | | | | | | | | | | | | | |
| Feb | | | | | | | | | | | | | |
| Mar | | | | | | | | | | | | | |
| Apr | | | - | 3 | 0% | $0 | $1 | 18 | 1,222 | 1% | $175 | $12,460 | |
| May | | | - | 3 | 0% | $0 | $69 | 6 | - | 100% | $72 | $0 | |
| Jun | | | - | 26 | 0% | $0 | $597 | 1 | - | 100% | $20 | $0 | |
| Jul | | | 1 | 200 | 1% | $23 | $4,580 | | | | | | |
| Aug | | | 2 | 353 | 1% | $46 | $7,385 | | | | | | |
| Sep | | | 9 | 729 | 1% | $189 | $11,779 | | | | | | |
| Oct | | | 11 | 699 | 2% | $231 | $11,471 | | | | | | |
| Nov | | | 27 | 1,626 | 2% | $410 | $15,073 | | | | | | |
| | | | 35 | 1,463 | 2% | $314 | $15,206 | | | | | | |
| Dec | | | 12 | 1,330 | 1% | $149 | $13,878 | | | | | | |
| Grand Total | | | 97 | 6,432 | 2% | $1,361 | $80,040 | 25 | 1,222 | 2% | $267 | $12,460 | |

**DRIVERSLICENSES.ORG - MA**

| YEAR: | 2016 | 2017 | 2018 | | | | | 2019 | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Jan | | | | | | | | | | | | | |
| Feb | | | | | | | | | | | | | |
| Mar | | | 3 | 510 | 1% | $43 | $5,104 | 14 | 1,050 | 1% | $143 | $10,885 | |
| Apr | | | 15 | 488 | 3% | $164 | $5,339 | 2 | - | 100% | $40 | $0 | |
| May | | | 6 | 748 | 1% | $69 | $6,588 | 1 | - | 100% | $20 | $0 | |
| Jun | | | 16 | 1,281 | 1% | $167 | $11,823 | | | | | | |
| Jul | | | 16 | 1,386 | 1% | $188 | $13,082 | | | | | | |
| Aug | | | 22 | 1,385 | 2% | $229 | $13,227 | | | | | | |
| Sep | | | 29 | 883 | 3% | $265 | $8,002 | | | | | | |
| Oct | | | 21 | 1,108 | 2% | $160 | $10,370 | | | | | | |
| Nov | | | 20 | 765 | 3% | $250 | $8,044 | | | | | | |
| Dec | | | 20 | 614 | 3% | $234 | $6,245 | | | | | | |
| Grand Total | | | 168 | 9,168 | 2% | $1,768 | $87,824 | 17 | 1,050 | 2% | $203 | $10,885 | |

## DRIVERSLICENSESONLINE.ORG - CA

| YEAR: | 2016 | | | | | 2017 | | | | | 2018 | | | | | 2019 | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Jan | | | | | | | | | | | | | | | | 2% | 28 | 1,284 | $390 | $13,303 |
| Feb | | | | | | | | | | | | | | | | 100% | 9 | - | $148 | $0 |
| Mar | | | | | | | | | | | | | | | | 100% | 1 | - | $20 | $0 |
| Apr | | | | | | | | | | | 5% | 2 | 41 | $46 | $902 | 100% | 2 | - | $40 | $0 |
| May | | | | | | | | | | | 2% | 1 | 53 | $23 | $1,218 | | | | | $0 |
| Jun | | | | | | | | | | | 1% | 1 | 122 | $23 | $2,796 | | | | | |
| Jul | | | | | | | | | | | 1% | 2 | 196 | $46 | $4,198 | | | | | |
| Aug | | | | | | | | | | | 1% | 4 | 416 | $92 | $7,010 | | | | | |
| Sep | | | | | | | | | | | 2% | 8 | 323 | $184 | $5,342 | | | | | |
| Oct | | | | | | | | | | | 2% | 33 | 1,484 | $523 | $17,426 | | | | | |
| Nov | | | | | | | | | | | 2% | 28 | 1,231 | $418 | $13,005 | | | | | |
| Dec | | | | | | | | | | | 2% | 29 | 1,434 | $388 | $15,054 | | | | | |
| Grand Total | | | | | | | | | | | 2% | 108 | 5,300 | $1,742 | $66,952 | 3% | 40 | 1,284 | $598 | $13,303 |

## DRIVERSERVICES.ORG - OR

| YEAR: | 2016 | | | | | 2017 | | | | | 2018 | | | | | 2019 | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Jan | | | | | | | | | | | | | | | | 2% | 21 | 969 | $291 | $9,670 |
| Feb | | | | | | | | | | | | | | | | 2% | 17 | 795 | $292 | $8,150 |
| Mar | | | | | | | | | | | | | | | | 4% | 5 | 137 | $84 | $1,537 |
| Apr | | | | | | | | | | | | | | | | 100% | 1 | - | $20 | $0 |
| May | | | | | | | | | | | | | | | | | | | | |
| Jun | | | | | | | | | | | 0% | - | 1 | $0 | $0 | | | | | |
| Jul | | | | | | | | | | | 0% | - | 1 | $0 | $0 | | | | | |
| Aug | | | | | | | | | | | 2% | 18 | 892 | $249 | $8,215 | | | | | |
| Sep | | | | | | | | | | | 2% | 17 | 744 | $212 | $6,819 | | | | | |
| Oct | | | | | | | | | | | 3% | 24 | 763 | $263 | $7,245 | | | | | |
| Nov | | | | | | | | | | | 2% | 16 | 676 | $241 | $6,650 | | | | | |
| Dec | | | | | | | | | | | 2% | 20 | 891 | $253 | $9,335 | | | | | |
| Grand Total | | | | | | | | | | | 2% | 95 | 3,968 | $1,217 | $38,265 | 2% | 44 | 1,901 | $687 | $19,357 |

## FISHINGLICENSE.ORG-ID

| YEAR: | 2016 | | | | | 2017 | | | | | 2018 | | | | | 2019 | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Jan | | | | | | | | | | | 0% | 2 | 580 | $24 | $6,380 | 1% | 8 | 626 | $152 | $8,184 |
| Feb | | | | | | | | | | | 1% | 7 | 912 | $92 | $10,047 | 2% | 14 | 790 | $196 | $10,153 |
| Mar | | | | | | | | | | | 1% | 46 | 3,919 | $600 | $44,153 | 1% | 27 | 2,179 | $476 | $28,659 |
| Apr | | | | | | | | | | | 1% | 40 | 3,998 | $576 | $40,814 | 2% | 99 | 4,246 | $2,033 | $55,464 |
| May | | | | | | 0% | - | 1,875 | $0 | $19,731 | 2% | 136 | 8,594 | $1,901 | $101,214 | 3% | 14 | 418 | $317 | $6,704 |
| Jun | | | | | | 1% | 24 | 2,295 | $336 | $24,987 | 2% | 137 | 5,716 | $1,852 | $63,096 | | | | | |
| Jul | | | | | | 1% | 22 | 2,466 | $280 | $26,861 | 3% | 143 | 5,713 | $2,059 | $63,875 | | | | | |
| Aug | | | | | | 2% | 27 | 1,441 | $364 | $16,752 | 2% | 70 | 3,559 | $954 | $40,572 | | | | | |
| Sep | | | | | | 1% | 11 | 860 | $188 | $9,782 | 2% | 36 | 2,270 | $476 | $25,275 | | | | | |
| Oct | | | | | | 1% | 7 | 651 | $92 | $7,243 | 2% | 25 | 1,335 | $372 | $16,213 | | | | | |
| Nov | | | | | | 3% | 11 | 409 | $171 | $4,608 | 2% | 15 | 732 | $284 | $9,187 | | | | | |
| Dec | | | | | | 3% | 7 | 270 | $92 | $2,997 | 3% | 10 | 382 | $124 | $4,662 | | | | | |
| Grand Total | | | | | | 1% | 109 | 10,267 | $1,522 | $112,962 | 2% | 667 | 37,710 | $9,311 | $425,489 | 2% | 162 | 8,259 | $3,173 | $109,163 |

## FISHINGRESOURCES.ORG - ID

2016 — no data. 2017 — no data (0%).

| YEAR: | 2018 |  | % |  |  | 2019 |  | % |  |  |
|---|---|---|---|---|---|---|---|---|---|---|
| Jan |  |  |  |  |  |  |  |  |  |  |
| Feb |  |  |  |  |  |  |  |  |  |  |
| Mar |  |  |  |  |  |  |  |  |  |  |
| Apr | - |  | 0% | $0 | $130 | 2 | - | 0% | $0 | $29 |
| May | 27 | - | 0% | $0 | $12,338 |  |  |  |  |  |
| Jun | 1,131 | 4 | 0% | $64 | $14,235 |  |  |  |  |  |
| Jul | 1,254 | 8 | 1% | $144 | $8,105 |  |  |  |  |  |
| Aug | 724 | 8 | 1% | $112 | $6,103 |  |  |  |  |  |
| Sep | 539 | 7 | 1% | $92 | $2,934 |  |  |  |  |  |
| Oct | 236 | 7 | 3% | $108 | $42 |  |  |  |  |  |
| Nov | 6 | 2 | 33% | $24 | $0 |  |  |  |  |  |
| Dec | - | 3 | 100% | $48 | $0 |  |  |  |  |  |
| Grand Total | 3,917 | 39 | 1% | $592 | $43,886 | 2 | - | 0% | $0 | $29 |

## GETDRIVERSLICENSE.ORG - FL

2016 — no data.

| YEAR: | 2017 |  | % |  |  | 2018 |  | % |  |  | 2019 |  | % |  |  |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Jan | 1 | - | 0% | $0 | $1 | 438 | 4 | 1% | $29 | $4,267 | 644 | 5 | 1% | $52 | $6,774 |
| Feb | 256 | - | 0% | $0 | $2,499 | 632 | 16 | 3% | $181 | $6,484 | 412 | 6 | 1% | $88 | $3,967 |
| Mar | 179 | - | 0% | $0 | $1,878 | 671 | 6 | 1% | $69 | $6,736 | 540 | 1 | 0% | $20 | $6,068 |
| Apr |  |  |  |  |  | 628 | 23 | 4% | $322 | $6,295 | - | 1 | 100% | $20 | $0 |
| May |  |  |  |  |  | 920 | 10 | 1% | $115 | $7,535 |  |  |  |  |  |
| Jun |  |  |  |  |  | 1,800 | 33 | 2% | $308 | $17,052 |  |  |  |  |  |
| Jul |  |  |  |  |  | 1,272 | 34 | 3% | $386 | $12,426 |  |  |  |  |  |
| Aug |  |  |  |  |  | 586 | 6 | 1% | $56 | $5,712 |  |  |  |  |  |
| Sep |  |  |  |  |  | 729 | 13 | 2% | $132 | $7,210 |  |  |  |  |  |
| Oct |  |  |  |  |  | 770 | 10 | 2% | $136 | $8,399 |  |  |  |  |  |
| Nov |  |  |  |  |  | 663 | 8 | 1% | $96 | $6,509 |  |  |  |  |  |
| Dec |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |
| Grand Total | 436 | - | 0% | $0 | $4,379 | 9,109 | 163 | 2% | $1,828 | $88,624 | 1,596 | 13 | 1% | $180 | $16,809 |

## GETDRIVERSLICENSE.ORG - SC

| YEAR: | 2016 | 2017 | 2018 | 2019 |
|---|---|---|---|---|
| Jan |  |  |  |  |
| Feb |  |  |  |  |
| Mar |  |  |  |  |
| Apr |  |  |  |  |
| May |  |  |  |  |
| Jun |  |  |  |  |
| Jul |  |  |  |  |
| Aug |  |  |  |  |
| Sep |  |  |  |  |
| Oct |  |  |  |  |
| Nov |  |  |  |  |
| Dec |  |  |  |  |
| Grand Total |  |  |  |  |

## GETDRIVERSLICENSES.ORG - FL

| YEAR: | 2016 | 2017 | 2018 % | 2018 # | 2018 # | 2018 $ | 2018 $ | 2019 % | 2019 # | 2019 # | 2019 $ | 2019 $ |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Jan | | | | | | | | 1% | 13 | 1,537 | $164 | $14,812 |
| Feb | | | | | | | | 2% | 26 | 1,368 | $376 | $13,949 |
| Mar | | | | | | | | 5% | 29 | 618 | $404 | $6,756 |
| Apr | | | | | | | | 100% | 9 | - | $164 | $0 |
| May | | | | | | | | 100% | 2 | - | $40 | $0 |
| Jun | | | 0% | - | | $0 | $0 | | | | | |
| Jul | | | 1% | 2 | | $40 | $40 | | | | | |
| Aug | | | 2% | 19 | 328 | $252 | $2,750 | | | | | |
| Sep | | | 2% | 21 | 1,156 | $225 | $12,246 | | | | | |
| Oct | | | 2% | 21 | 1,343 | $400 | $13,526 | | | | | |
| Nov | | | 3% | 28 | 1,149 | $321 | $11,497 | | | | | |
| Dec | | | | 25 | 818 | | $8,718 | | | | | |
| Grand Total | | | 2% | 95 | 4,796 | $1,237 | $48,738 | 2% | 79 | 3,523 | $1,147 | $35,517 |

## LICENSE-DRIVER.COM - OR

| YEAR: | 2016 | 2017 | 2018 | 2019 % | 2019 # | 2019 # | 2019 $ | 2019 $ |
|---|---|---|---|---|---|---|---|---|
| Jan | | | | | | | | |
| Feb | | | | | | | | |
| Mar | | | | | | | | |
| Apr | | | | 1% | 6 | 660 | $55 | $6,791 |
| May | | | | 2% | 14 | 797 | $157 | $8,722 |
| Jun | | | | 5% | 4 | 81 | $51 | $708 |
| Jul | | | | | | | | |
| Aug | | | | | | | | |
| Sep | | | | | | | | |
| Oct | | | | | | | | |
| Nov | | | | | | | | |
| Dec | | | | | | | | |
| Grand Total | | | | 2% | 24 | 1,538 | $263 | $16,221 |

## LICENSE-GUIDES.ORG - SC

| YEAR: | 2016 | 2017 | 2018 | 2019 % | 2019 # | 2019 # | 2019 $ | 2019 $ |
|---|---|---|---|---|---|---|---|---|
| Jan | | | | | | | | |
| Feb | | | | | | | | |
| Mar | | | | 1% | 15 | 1,126 | $188 | $12,704 |
| Apr | | | | 1% | 6 | 468 | $74 | $5,130 |
| May | | | | 1% | 1 | 115 | $4 | $1,091 |
| Jun | | | | | | | | |
| Jul | | | | | | | | |
| Aug | | | | | | | | |
| Sep | | | | | | | | |
| Oct | | | | | | | | |
| Nov | | | | | | | | |
| Dec | | | | | | | | |
| Grand Total | | | | 1% | 22 | 1,709 | $266 | $18,924 |

PX5 Amanda Wilson
Attachment B, Page 7

**MYDRIVERLICENSE.ORG - OH**

| YEAR: | 2016 | 2017 % | 2017 n | 2017 count | 2017 $ | 2017 $$ | 2018 % | 2018 n | 2018 count | 2018 $ | 2018 $$ | 2019 % | 2019 n | 2019 count | 2019 $ | 2019 $$ |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Jan | | 0% | 4 | 1,545 | $46 | $15,440 | 4% | 51 | 1,377 | $746 | $15,330 | 2% | 28 | 1,430 | $369 | $14,437 |
| Feb | | 1% | 22 | 2,538 | $286 | $26,601 | 2% | 22 | 1,008 | $293 | $9,602 | 2% | 25 | 1,264 | $318 | $12,819 |
| Mar | | 1% | 38 | 2,574 | $521 | $27,065 | 2% | 22 | 1,015 | $291 | $10,588 | 2% | 11 | 199 | $137 | $2,433 |
| Apr | | 1% | 15 | 1,673 | $164 | $16,328 | 1% | 8 | 1,246 | $77 | $12,324 | 6% | 3 | 19 | $28 | $200 |
| May | | 1% | 16 | 1,530 | $218 | $15,647 | 2% | 28 | 1,670 | $340 | $14,777 | 16% | 1 | 4 | $4 | $32 |
| Jun | | 1% | 15 | 1,870 | $249 | $17,754 | 2% | 37 | 1,704 | $395 | $15,352 | 25% | | | | |
| Jul | | 1% | 29 | 2,747 | $376 | $30,158 | 100% | 7 | - | $105 | $0 | | | | | |
| Aug | | 1% | 18 | 1,534 | $258 | $16,085 | 2% | 20 | 1,263 | $195 | $12,382 | | | | | |
| Sep | | 400% | 8 | 2 | $143 | $3 | 3% | 31 | 999 | $410 | $11,043 | | | | | |
| Oct | | 0% | 9 | 1,980 | $78 | $19,675 | 2% | 25 | 1,043 | $307 | $10,717 | | | | | |
| Nov | | 1% | 15 | 2,993 | $181 | $32,681 | 3% | 31 | 1,218 | $379 | $12,288 | | | | | |
| Dec | | 2% | 40 | 2,106 | $492 | $23,131 | 3% | 24 | 955 | $256 | $9,892 | | | | | |
| Grand Total | | 1% | 229 | 23,092 | $3,010 | $241,167 | 2% | 306 | 13,498 | $3,792 | $134,496 | 2% | 68 | 2,916 | $855 | $29,921 |

**MYDRIVERLICENSES.ORG - SC**

| YEAR: | 2016 | 2017 | 2018 % | 2018 n | 2018 count | 2018 $ | 2018 $$ | 2019 % | 2019 n | 2019 count | 2019 $ | 2019 $$ |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Jan | | | | | | | | 2% | 16 | 766 | $161 | $7,689 |
| Feb | | | | | | | | 2% | 10 | 449 | $136 | $4,635 |
| Mar | | | | | | | | 4% | 8 | 201 | $96 | $1,412 |
| Apr | | | | | | | | 100% | 2 | - | $24 | $0 |
| May | | | | | | | | | | | | |
| Jun | | | | | | | | | | | | |
| Jul | | | 0% | - | 1 | $0 | $0 | | | | | |
| Aug | | | 1% | 6 | 1,124 | $104 | $10,688 | | | | | |
| Sep | | | 4% | 26 | 742 | $354 | $6,587 | | | | | |
| Oct | | | 3% | 22 | 857 | $325 | $7,832 | | | | | |
| Nov | | | 3% | 14 | 541 | $149 | $5,218 | | | | | |
| Dec | | | 1% | 10 | 688 | $152 | $7,305 | | | | | |
| Grand Total | | | 2% | 78 | 3,953 | $1,083 | $37,630 | 3% | 36 | 1,416 | $417 | $13,736 |

**MYDRIVERSERVICES.ORG - FL**

| YEAR: | 2016 | 2017 | 2018 % | 2018 n | 2018 count | 2018 $ | 2018 $$ | 2019 % | 2019 n | 2019 count | 2019 $ | 2019 $$ |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Jan | | | | | | | | 2% | 26 | 1,648 | $310 | $16,513 |
| Feb | | | | | | | | 3% | 18 | 693 | $169 | $7,192 |
| Mar | | | 1% | 3 | 353 | $43 | $3,233 | 2% | 15 | 638 | $177 | $7,285 |
| Apr | | | 1% | 7 | 870 | $89 | $8,740 | | | | | |
| May | | | 1% | 10 | 978 | $130 | $9,325 | | | | | |
| Jun | | | 1% | 11 | 1,220 | $167 | $10,867 | | | | | |
| Jul | | | 1% | 19 | 1,501 | $228 | $14,024 | | | | | |
| Aug | | | 1% | 18 | 1,519 | $261 | $15,220 | | | | | |
| Sep | | | 2% | 24 | 1,388 | $269 | $13,250 | | | | | |
| Oct | | | 1% | 12 | 1,913 | $141 | $19,431 | | | | | |
| Nov | | | 0% | 5 | 1,667 | $68 | $16,923 | | | | | |
| Dec | | | 2% | 23 | 1,514 | $186 | $15,841 | | | | | |
| Grand Total | | | 1% | 132 | 12,923 | $1,581 | $126,854 | 2% | 59 | 2,979 | $655 | $30,989 |

### MY-DRIVERS-LICENSES.ORG - MA

| YEAR: | 2016 | 2017 | 2018 | | | | | 2019 | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Jan | | | 4 | 1% | 358 | $29 | $3,571 | 8 | 1% | 637 | $96 | $6,712 |
| Feb | | | 8 | 1% | 755 | $126 | $8,011 | 5 | 100% | - | $68 | $50 |
| Mar | | | 11 | 1% | 936 | $115 | $8,587 | | | | | |
| Apr | | | 6 | 0% | 1,658 | $87 | $15,189 | | | | | |
| May | | | 13 | 1% | 1,178 | $95 | $11,196 | | | | | |
| Jun | | | 23 | 2% | 956 | $288 | $8,451 | | | | | |
| Jul | | | 18 | 2% | 909 | $261 | $8,515 | | | | | |
| Aug | | | 11 | 1% | 853 | $140 | $7,864 | | | | | |
| Sep | | | 16 | 2% | 669 | $90 | $6,898 | | | | | |
| Oct | | | 8 | 1% | 556 | $144 | $5,566 | | | | | |
| Nov | | | | | | | | | | | | |
| Dec | | | | | | | | | | | | |
| Grand Total | | | 118 | 1% | 8,828 | $1,374 | $83,849 | 13 | 2% | 637 | $164 | $6,712 |

### ORANGE GROVE - FL

| YEAR: | 2016 | 2017 | | | | | 2018 | | | | | 2019 | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Jan | | | | | | | 6 | 2% | 279 | $72 | $3,033 | 1 | 0% | 233 | $4 | $2,882 |
| Feb | | | | | | | 6 | 1% | 431 | $72 | $4,654 | 3 | 1% | 281 | $32 | $3,617 |
| Mar | | | | | | | 8 | 3% | 249 | $96 | $2,792 | 12 | 2% | 723 | $191 | $9,224 |
| Apr | | | | | | | 11 | 1% | 928 | $92 | $9,455 | 27 | 2% | 1,356 | $534 | $17,800 |
| May | | | | | | | 36 | 2% | 1,717 | $344 | $19,665 | 2 | 2% | 89 | $48 | $1,228 |
| Jun | | | | | | | 43 | 4% | 1,105 | $224 | $12,415 | | | | | |
| Jul | | 0% | - | 76 | | $719 | 16 | 1% | 708 | $241 | $12,063 | | | | | |
| Aug | | 2% | 15 | 680 | $50 | $7,751 | 16 | 2% | 470 | $220 | $7,675 | | | | | |
| Sep | | 3% | 11 | 409 | $172 | $4,575 | 19 | 4% | 250 | $160 | $5,029 | | | | | |
| Oct | | 2% | 5 | 284 | $124 | $3,107 | 10 | 4% | 201 | $156 | $2,838 | | | | | |
| Nov | | 2% | 5 | 202 | $52 | $2,278 | 9 | 4% | 123 | $28 | $2,562 | | | | | |
| Dec | | 3% | 4 | 139 | $84 | $1,553 | 2 | 2% | | | $1,451 | | | | | |
| Grand Total | | 2% | 40 | 1,790 | $512 | $19,983 | 182 | 2% | 7,605 | $2,267 | $83,630 | 45 | 2% | 2,682 | $809 | $34,751 |

### REGISTERMYVEHICLE.ORG - MA

| YEAR: | 2016 | 2017 | 2018 | 2019 | | | | |
|---|---|---|---|---|---|---|---|---|
| Jan | | | | | | | | |
| Feb | | | | 23 | 2% | 1,273 | $235 | $13,654 |
| Mar | | | | 26 | 4% | 665 | $296 | $7,361 |
| Apr | | | | 2 | 2% | 131 | $8 | $1,101 |
| May | | | | | | | | |
| Jun | | | | | | | | |
| Jul | | | | | | | | |
| Aug | | | | | | | | |
| Sep | | | | | | | | |
| Oct | | | | | | | | |
| Nov | | | | | | | | |
| Dec | | | | | | | | |
| Grand Total | | | | 51 | 2% | 2,069 | $539 | $22,115 |

## TIMETODRIVE.ORG - FL

| YEAR: | | 2016 | | | | | 2017 | | | | | 2018 | | | | | 2019 | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Jan | | | | | | | | | | | | | | | | | | | | | | |
| Feb | | | | | | | | | | | | | | | | | | | | | | |
| Mar | | | | | | | | | | | | | | | | | 0% | 3 | 654 | $44 | $6,670 |
| Apr | | | | | | | | | | | | | | | | | 1% | 9 | 693 | $151 | $7,337 |
| May | | | | | | | | | | | | | | | | | 1% | 1 | 109 | $23 | $1,130 |
| Jun | | | | | | | | | | | | | | | | | | | | | |
| Jul | | | | | | | | | | | | | | | | | | | | | |
| Aug | | | | | | | | | | | | | | | | | | | | | |
| Sep | | | | | | | | | | | | | | | | | | | | | |
| Oct | | | | | | | | | | | | | | | | | | | | | |
| Nov | | | | | | | | | | | | | | | | | | | | | |
| Dec | | | | | | | | | | | | | | | | | | | | | |
| Grand Total | | | | | | | | | | | | | | | | | 1% | 13 | 1,456 | $218 | $15,136 |

## YAMAZAKI MEDIA - FL

| YEAR: | | 2016 | | | | | 2017 | | | | | 2018 | | | | | 2019 | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Jan | | | | | | | | | | | | | | | | | | | | | | |
| Feb | | | | | | | | | | | | | | | | | | | | | | |
| Mar | | | | | | | | | | | | | | | | | | | | | | |
| Apr | | 8% | 35 | 431 | $495 | $6,046 | | | | | | | | | | | | | | | |
| May | | 100% | 12 | - | $189 | $0 | | | | | | | | | | | | | | | |
| Jun | | 100% | 1 | - | $20 | $0 | | | | | | | | | | | | | | | |
| Jul | | | | | | | | | | | | | | | | | | | | | | |
| Aug | | | | | | | | | | | | | | | | | | | | | | |
| Sep | | | | | | | | | | | | | | | | | | | | | | |
| Oct | | | | | | | | | | | | | | | | | | | | | | |
| Nov | | | | | | | | | | | | | | | | | | | | | | |
| Dec | | | | | | | | | | | | | | | | | | | | | | |
| Grand Total | | 11% | 48 | 431 | $704 | $6,046 | | | | | | | | | | | | | | | |

PX5 Amanda Wilson
Attachment B, Page 10

**Merchant Debit Summary**
**On Point Global LLC - Master Card Dataset (Cleaned)**

| Merchant Name - Location | Negative/Positive | Negative "Net_Txn_Cnt" Count | Positive "Net_Txn_Cnt" Count | Negative "Net_Txn_Cnt" Amount | Positive "Net_Txn_Cnt" Amount |
|---|---|---|---|---|---|
| CARREGISTRATIONADVISORS.ORG - OR | | 2 | 2 | -$22.94 | $22.94 |
| CARREGISTRATIONASSISTANCE.ORG - FL | 12% | 381 | 3,147 | -$4,471.21 | $32,323.77 |
| REGISTERMYVEHICLE.ORG - MA | 12% | 37 | 316 | -$531.63 | $3,372.94 |
| CARREGISTRATION.ORG - MA | 11% | 377 | 3,359 | -$4,630.24 | $35,331.74 |
| TIMETODRIVE.ORG - FL | 10% | 37 | 371 | -$440.63 | $3,845.49 |
| ALLDRIVERSLICENSE.COM - FL | 10% | 524 | 5,487 | -$6,175.86 | $54,728.84 |
| MYDRIVERSERVICES.ORG - FL | 9% | 468 | 5,240 | -$5,084.37 | $51,196.14 |
| DRIVERSSERVICES.ORG - OR | 9% | 153 | 1,734 | -$1,551.50 | $16,732.58 |
| GETDRIVERSLICENSE.ORG - FL | 9% | 241 | 2,785 | -$3,083.61 | $27,557.08 |
| MYDRIVERLICENSE.ORG - OH | 9% | 922 | 10,739 | -$11,665.98 | $108,837.73 |
| GETDRIVERSLICENSES.ORG - FL | 8% | 215 | 2,564 | -$2,559.87 | $25,728.13 |
| MY-DRIVERS-LICENSES.ORG - MA | 8% | 143 | 1,729 | -$1,587.60 | $16,054.82 |
| DRIVERSLICENSES.ORG - MA | 7% | 199 | 2,666 | -$2,314.06 | $25,629.50 |
| GETDRIVERSLICENSE.ORG - SC | 7% | 12 | 163 | -$188.88 | $1,607.38 |
| LICENSE-GUIDES.ORG - SC | 7% | 36 | 491 | -$503.64 | $5,403.39 |
| ORANGE GROVE - FL | 7% | 201 | 2,948 | -$2,442.99 | $33,807.74 |
| DRIVERSLICENSESONLINE.ORG - CA | 6% | 126 | 2,048 | -$1,781.52 | $24,763.85 |
| DRIVERLICENSESERVICE.ORG - CA | 6% | 137 | 2,258 | -$1,767.44 | $26,721.44 |
| MYDRIVERLICENSES.ORG - SC | 6% | 87 | 1,506 | -$936.14 | $14,496.03 |
| FISHINGLICENSE.ORG - ID | 5% | 737 | 13,760 | -$8,835.63 | $157,996.31 |
| LICENSE-DRIVER.COM - OR | | 24 | 477 | -$261.76 | $5,107.43 |
| FISHINGRESOURCES.ORG - ID | | 38 | 911 | -$424.62 | $10,144.31 |
| YAMAZAKI MEDIA - FL | | 3 | 81 | -$42.97 | $1,159.67 |
| **Grand Total** | **8%** | **5,100** | **64,782** | **-$61,305.09** | **$682,569.25** |

# Attachment C

| Letter Date | Letter Type | Merchant Name | Chargeback Count | Chargeback-to-Sales Count Ratio |
|---|---|---|---|---|
| | | **Visa Chargeback Monitoring Program (VCMP) Letters** | | |
| 4/11/2016 | Standard Timeline | REGISTERMYVEHICLE.ORG | 313 | 2.93% |
| 7/11/2016 | Early Warning Timeline | CARREGISTRATIONSONLINE.CO | 89 | 0.92% |
| 8/9/2016 | Early Warning Timeline | DRIVERS-LICENSES.ORG | 77 | 1.46% |
| 9/8/2016 | Early Warning Timeline | CAR-REGISTRATION.ORG | 83 | 0.97% |
| 10/11/2016 | Early Warning Timeline | CAR-REGISTRATION.ORG | 97 | 1.13% |
| 11/8/2016 | Early Warning Timeline | DRIVERS-LICENSES.ORG | 82 | 0.90% |
| 2/8/2017 | Early Warning Timeline | MYDRIVERLICENSE.ORG | 82 | 1.13% |
| 4/11/2017 | Early Warning Timeline | MYCAR-REG.ORG | 78 | 1.23% |
| 5/5/2017 | Early Warning Timeline | MYCAR-REG.ORG | 77 | 1.13% |
| 8/8/2017 | Early Warning Timeline | MYDRIVERLICENSE.ORG | 75 | 0.95% |
| 8/8/2017 | Early Warning Timeline | DRIVERS-SERVICES.ORG | 75 | 1.25% |
| 9/7/2017 | Early Warning Timeline | MYDRIVERLICENSE.ORG | 89 | 2.07% |
| 9/7/2017 | Standard Timeline | MYDRIVERLICENSE.ORG | 103 | 1.77% |
| 9/7/2017 | Standard Timeline | POSTALADDRESSCHANGE.ORG | 108 | 5.67% |
| 12/7/2017 | Early Warning Timeline | MYDRIVERLICENSE.ORG | 78 | 0.97% |
| 1/9/2018 | Early Warning Timeline | MYDRIVERLICENSE.ORG | 81 | 1.40% |
| 1/9/2018 | Standard Timeline | DRIVERS-LICENSES.ORG | 106 | 1.47% |
| 1/9/2018 | Standard Timeline | DRIVERS-LICENSES.ORG | 106 | 1.30% |
| 1/9/2018 | Early Warning Timeline | DRIVERSLICENSEADVISORS | 85 | 1.32% |
| 1/9/2018 | Early Warning Timeline | MYDRIVERLICENSE.ORG | 90 | 1.33% |
| 2/7/2018 | Standard Timeline | MYDRIVERLICENSE.ORG | 102 | 1.92% |
| 2/7/2018 | Standard Timeline | CAR-REGISTRATION.ORG | 134 | 1.90% |
| 2/7/2018 | Standard Timeline | MYDRIVERLICENSE.ORG | 169 | 2.63% |
| 2/7/2018 | Early Warning Timeline | DRIVERS-LICENSES.ORG | 88 | 1.30% |
| 2/7/2018 | Early Warning Timeline | DRIVERSSERVICES.ORG | 93 | 1.36% |
| 3/8/2018 | Standard Timeline | CARREGISTRATIONSONLINE | 107 | 1.98% |
| 4/9/2018 | Standard Timeline | CAR-REGISTRATION .ORG | 113 | 2.07% |
| 5/7/2018 | Early Warning Timeline | DRIVERSSERVICES.ORG | 96 | 2.26% |
| 6/7/2018 | Early Warning Timeline | CAR-REGISTRATION.ORG | 79 | 1.31% |
| 7/9/2018 | Early Warning Timeline | GETVEHICLEREGISTRATION.OR | 77 | 0.81% |
| 8/9/2018 | Standard Timeline | GETVEHICLEREGISTRATION.OR | 232 | 1.64% |
| 8/9/2018 | Standard Timeline | GETDRIVERS-LICENSE.ORG | 119 | 1.91% |
| 8/9/2018 | Early Warning Timeline | DRIVERLICENSEONLINE.ORG | 93 | 1.47% |
| 8/9/2018 | Early Warning Timeline | MYDRIVER-LICENSES.ORG | 76 | 1.05% |
| 9/7/2018 | Standard Timeline | GETVEHICLEREGISTRATION.OR | 401 | 3.07% |
| 9/7/2018 | Standard Timeline | DRIVERLICENSEONLINE.ORG | 108 | 1.67% |
| 9/7/2018 | Early Warning Timeline | MYDRIVER-LICENSES.ORG | 84 | 1.42% |
| 9/7/2018 | Standard Timeline | ONLINEDRIVERSLICENSES.ORG | 158 | 3.43% |
| 9/7/2018 | Standard Timeline | ONLINE-DRIVERS-LICENSES | 119 | 1.61% |
| 9/7/2018 | Early Warning Timeline | MYDRIVERLICENSE.ORG | 84 | 0.84% |
| 10/10/2018 | Standard Timeline | MYDRIVERLICENSE.ORG | 119 | 2.35% |
| 10/10/2018 | Early Warning Timeline | MYDRIVERLICENSE.ORG | 76 | 1.65% |
| 11/8/2018 | Early Warning Timeline | MYDRIVERLICENSE.ORG | 99 | 1.78% |
| 11/8/2018 | Standard Timeline | CAR-REGISTRATION.ORG | 124 | 1.64% |
| 11/8/2018 | Standard Timeline | DRIVERSLICENSESERVICES | 105 | 1.78% |
| 11/8/2018 | Early Warning Timeline | CARREGISTRATIONSIMPLIFIED | 91 | 1.25% |
| 11/8/2018 | Early Warning Timeline | MYDRIVER-LICENSES.ORG | 95 | 1.79% |
| 11/8/2018 | Early Warning Timeline | CARREGISTRATIONSONLINE.CO | 80 | 1.70% |
| 12/6/2018 | Early Warning Timeline | MYCARREG.ORG | 82 | 1.43% |
| 1/7/2019 | Early Warning Timeline | CARREGISTRATION.ORG | 79 | 1.62% |
| 1/7/2019 | Early Warning Timeline | DRIVERSLICENSESONLINE.ORG | 92 | 1.19% |
| 2/8/2019 | Early Warning Timeline | CARREGISTRATION.ORG | 92 | 1.75% |
| 2/8/2019 | Early Warning Timeline | DRIVERSLICENSESONLINE.ORG | 98 | 1.35% |
| 2/8/2019 | Early Warning Timeline | MYCARREG.ORG | 81 | 1.51% |
| 2/8/2019 | Early Warning Timeline | MYDRIVERLICENSE.ORG | 79 | 0.95% |
| 3/8/2019 | Early Warning Timeline | CARREGISTRATION.ORG | 79 | 1.30% |
| 3/8/2019 | Early Warning Timeline | DRIVERSLICENSESONLINE.ORG | 78 | 1.65% |
| 3/8/2019 | Early Warning Timeline | MYDRIVERLICENSE.ORG | 85 | 1.18% |
| 3/8/2019 | Standard Timeline | ONLINECARREGISTRATION.ORG | 254 | 2.29% |
| 4/9/2019 | Early Warning Timeline | CARREGISTRATION.ORG | 81 | 9.56% |
| 4/9/2019 | Standard Timeline | ONLINECARREGISTRATION.ORG | 321 | 3.32% |
| 4/9/2019 | Early Warning Timeline | RENEWREGISTRATIONS.ORG | 84 | 1.57% |
| 4/9/2019 | Early Warning Timeline | REGISTERMYVEHICLE.ORG | 79 | 1.14% |
| 5/8/2019 | Standard Timeline | ONLINECARREGISTRATION.ORG | 126 | 3.70% |

PX5 Amanda Wilson
Attachment C

Attachment D

PX5 Amanda Wilson
Attachment D, Page 1

**VISA**

Visa Confidential[1]

08 May 2019

BMO HARRIS BANK NATIONAL ASSOCIATION

UNITED STATES OF AMERICA

**Re:   Visa Chargeback Monitoring Program ("VCMP") –Standard Timeline**

**Non Compliance Identification –Program Status - WORKOUT**

Dear Acquirer:

The **Visa Chargeback Monitoring Program ("VCMP")** is a merchant-level chargeback monitoring program to help acquirers identify merchants with excessive levels of chargebacks[2] and implement corrective plans to protect the integrity of the payment system.

This letter serves as notification to BMO HARRIS BANK NATIONAL ASSOCIATION of a violation of the *Visa Core Rules and Visa Product and Service Rules ("Visa Rules") –Visa Chargeback Monitoring Program* ID# 0029283.  ONLINECARREGISTRATION.ORG has been identified exceeding the **VCMP** program thresholds[3]  in the May 2019.   This identification is summarized below[4]:

- **Case ID:** 43481
- **Merchant Name:** ONLINECARREGISTRATION.ORG
- **Chargeback Count:** 126
- **Chargeback-to-Sales Count Ratio:** 3.70%

Please work with your merchant to reduce its chargeback levels below the program thresholds. Once the merchant outlet has completed three consecutive months below the program thresholds, the remediation will be complete. At that point the merchant will be considered compliant with the **VCMP** program and the case will be closed.

 **Required Action**

BMO HARRIS BANK NATIONAL ASSOCIATION must submit an updated action plan[5] for the merchant above outlining the corrective measures to be undertaken to reduce the incidence of high chargeback activity. Per *Visa Rules - Investigation Response Requirement* ID# 0025974, your action plan should be submitted to Visa via the **Visa Risk Performance Tracking (VRPT)** tool within **10 calendar days** of this notification.

For more information on **VCMP** please refer to the *Visa Rules.*

**Confidential / Confidential Treatment Requested by Visa Inc.**      **VISA00200**

If you have any further inquiries, please contact Franchise Risk Management at vrpt_na_chargeback@visa.com.


Sincerely,


Visa Franchise Risk Management

Visa, Inc.

-------------------------------------------------------------------------------------------------------------------------

[1]  Members may only disclose this letter to a merchant if the merchant requests a copy in writing and attests that the letter and its subject matter will remain confidential.

[2]  Chargeback reported by Domestic and International Issuers

[3]  VCMP Program thresholds are: 100 chargeback transactions and 1 percent chargeback-to-sales count ratio.

[4]  Individual case details are made available through the Visa Risk Performance Tracking ("VPRT") tool in Visa Online.

[5]  VCMP Program information, timeline and acquirer responsibilities and are outlined in the *Visa Core Rules and Visa Product and Service Rules (" Visa Rules") and Visa Fee Schedule –Non Compliance Assessments.*

**Confidential / Confidential Treatment Requested by Visa Inc.**      **VISA00201**

PX5 Amanda Wilson
Attachment D, Page 3



Visa Confidential[1]

09 Apr 2019

WELLS FARGO BANK, NATIONAL ASSOCIATION

UNITED STATES OF AMERICA

**Re:  Visa Chargeback Monitoring Program ("VCMP") –Early Warning Timeline**

Dear Acquirer:

The **Visa Chargeback Monitoring Program ("VCMP")** is a merchant-level chargeback monitoring program to help acquirers identify merchants with excessive levels of chargebacks[2] and implement corrective plans to protect the integrity of the payment system.

This letter serves as notification to **WELLS FARGO BANK, NATIONAL ASSOCIATION** that your merchant **RENEWREGISTRATIONS.ORG** has been identified in the **VCMP Early Warning Report** for the month of **Apr 2019** by exceeding the **VCMP** program thresholds[3] based on chargeback transactions submitted by issuers. This identification is summarized below[4]:

- **Case ID:** 44339
- **Merchant Name:** RENEWREGISTRATIONS.ORG
- **Chargeback Count:** 84
- **Chargeback-to-Sales Count Ratio:** 1.57%

 **Next Steps**

Although no current action is required, it is strongly recommended[5] your institution investigate the root causes and drivers of the chargebacks with the merchant and develop a remediation plan to reduce the impact of chargebacks or take alternate actions as appropriate.

If you have any further inquiries, please contact Franchise Risk Management - Americas at vrpt_na_chargeback@visa.com.

Sincerely,

Visa Franchise Risk Management

Visa, Inc.

[1]  Members may only disclose this letter to a merchant if the merchant requests a copy in writing and attests that the letter and its subject matter will remain confidential.

[2]  Chargeback reported by Domestic and International Issuers

[3]  VCMP Program Early Warning thresholds are: 75 chargeback transactions and 0.75 percent chargeback-to-sales count ratio.

[4]  Individual case details are made available through the Visa Risk Performance Tracking ("VPRT") tool in Visa Online.

[5]  VCMP Program timeline and acquirer responsbilities are defined in the *Visa Core Rules and Visa Product and Service Rules –Visa Chargeback Monitoring Program Timelines* ID# 0029284.

**Confidential / Confidential Treatment Requested by Visa Inc.**      **VISA00203**

Attachment E

PX5 Amanda Wilson
Attachment E, Page 1

# 6/25/2019 CSN Search for On Point Global LLC (DMV) Related Complaints

## Total Number of Complaints (953 Total)



| Year | Count |
|------|-------|
| 2012 | 2 |
| 2013 | 87 |
| 2014 | 104 |
| 2015 | 72 |
| 2016 | 128 |
| 2017 | 154 |
| 2018 | 265 |
| 2019 | 141 |

## Complaints by Company Name

Borat Media

MassachusettsDriversLicense.org

Car-Registration.org

car-registration-usa.org

Drivers-Licenses.org

dmv.com   FishingLicense.Org

mycarreg.org

## Complaints by Company Email

info@fishinglicense.org

info@drivers-licenses.org

info@car-registration.org

info@carregistrationassistance.org

## Complaints by Company Website

www.dmv.comcar-registration.org

carregistrationassistance.org

https://online-drivers-licenses.org/c...dm...

drivers-licenses.org mydriverlicenses.org

FishingLicense.org

## Complaints by Reported Company State



Maine 3
Massachusetts 16
Pennsylvania 24
Virginia 1
North Carolina 1
South Carolina 25
Georgia 4
Ohio 1
Indiana 1
Wisconsin 1
Louisiana
Texas 12
Wyoming 1
Colorado 1
Utah 4
Arizona 13
Nevada 34
California 24
Oregon 1
Washington 5

© 2019 Mapbox © OpenStreetMap

PX5 Amanda Wilson
Attachment E, Page 2

# 6/25/2019 CSN Search for On Point Global LLC (DMV) Related Complaints

## Complaints by Consumer Location



PX5 Amanda Wilson
Attachment E, Page 3

# 6/25/2019 CSN Search for On Point Global LLC (DMV) Related Complaints

## Summary of Consumer Comments Keywords

Commonly used words and phrases grouped by category:
- DMV Services: "lisense", "license", "licence", "lisense", "lisense", "DL", "idcard", "id card", "registration", "register", "tag", "title", "bill of sale",
  "background check", "driving record", "driver record"
- Website: "government site", "government web", "state web", "state site", "poses as", "pose as", "impostor", "imposter", "imperson", "official site",
  "official web", "government web", "DMV", "RMV", "Department of Motor Vehicle", "Dept of Motor Vehicle"
- Fishing/Hunting: "fish", "hunt"

| 851 | 89.3% | 439 | 46.1% | 73 | 7.7% | 953 |
|-----|-------|-----|-------|----|------|-----|

## Summary of Consumer Comments

Consumers seeking online services to renew or obtain copies of car registrations/tags, driver's licenses, other motor vehicle related services, or fishing/recreational licenses accessed one of the companies websites. Consumers who conducted internet searches believed they were accessing official government websites. After submitting personal and payment information, consumers were charged, but later discovered they paid for a downloadable instructive brochure, eBook or membership and not the service they were seeking. Of those consumers that reported a dollar loss, the median dollar loss was $19 and the average dollar loss was $35.54. Some consumers reported receiving subsequent additional charges. Consumers indicate the website visited had a money back guarantee disclosure. Consumers who reported that they contacted the company via phone or email to request a refund were notified that they would receive a refund in 3 to 10 business days. Consumers were told they would not be refunded service fees ranging from $1 to $4.99.

## Sample of Consumer Comments

I needed to renew my vehicle registration. I searched Google for Pennsylvania's website, and the first link appeared to be correct. I clicked it, and the website's homepage looked extremely similar to the PA website that I'd seen in the past (graphics, font, layout, all very similar to PA's official site). I clicked on a link labelled "Renew your vehicle registration". Found out too late it was car-registration.org and they'd "sold" me a pamphlet, and hadn't renewed my registration, and they have nothing to do with PA gov. Very deceptive website and practices...

I was attempting to renew my diver license online. I live in TN so I entered a search on google for "driver license renewal tn" and received the search results. I selected the following link:http://mydriverlicenses.org/renew-driver-license/tennessee.html . When I clicked on the link it took me to what looks like an official government website that states 'Renew Your License' click here. I did and after they took my payment I realized this had nothing to do with TN, they were selling a subscription to services. This is highly deceptive and fraudulent in my opinion.

I was trying to get a replacement license/duplicate for my husband because we recently moved and needed to update our address. I quickly typed in on google dmv.com. I clicked on that when it came up on google. The site looked fine. It asked for name address and a card number to pay for the duplicate license. I entered everything and then it sent a pdf to my phone. It said I was buying a duplicate license and instead it charged me for a drivers booklet. It charged my card $3.99. That was on the 17th of august. Then on the 20th of august it charged my card $19.99...

I was trying to register for my Utah Motor Vehicle Registration and when I searched for the web site I was directed to the website of Car-Registration.org. That website prompted me to register my vehicle when in actuality it was selling me a guide on how to register my vehicle. I was unaware of this until I checked my email and noticed that I did not pay for my registration but got a subscription to their registration guide. I called the company and they refunded me $19.00 but were still going to charge me a $4.00 processing fee...

I was trying to renew my cars registration and came upon this website CarRegistrationAssistance.org.... I filled in my information, and then they proceeded to charge me $3.00 initially which I brushed off after realizing it was some digital booklet on registering your vehicle.. Two or so days later there is another charge for $19.99 bringing the total to $22.99 in which I proceeded to email asking for a refund. Now I've emailed this business four times since the 16th informing them that I'd like a refund and cancellation of whatever service they are charging me for.. I have yet to recieve a response, refund or resolution to this issue.. It is not clearly stated what those chargers are for or even stated what or if you're going to be charged....

I was trying to renew my fishing license online. I googled North Carolina fishing license renewal and got this official looking site. When you click on, Get Your Fishing License it takes you to another official looking site called fishinglicense.org where you fill out all the info to renew your license and pay with a credit card and when you submit it you get a PDF on how to be a better fisherman. No fishing license. Afterward I found a notice at the top that they are not affiliated with any goverment agency.

PX6
Declaration of Christopher Hundycz
Federal Trade Commission Visual
Information Specialist

**DECLARATION OF CHRISTOPHER HUNDYCZ**
**Pursuant to 28 U.S.C. §1746**

I, Christopher Hundycz, have personal knowledge of the facts set forth below.  If called as a witness, I could and would testify as follows:

1.   I am over 18 years of age and am employed by the Federal Trade Commission ("FTC") as a Visual Information Specialist in the FTC's Bureau of Consumer Protection ("BCP"), and specifically in its Consumer and Business Education Office.  My work address is 600 Pennsylvania Ave., N.W., Washington, D.C. 20580.

2.   I hold an Associate's Degree in Liberal Arts from Danville Community College and graduated with a Bachelors in Science for Information Science and Systems with a concentration in Web Development from Radford University in May, 2010.

3.   I have worked for the FTC as a Visual Information Specialist since September 2010.  In this capacity, I work on and maintain the FTC's consumer and business facing websites.  I also assist trial attorneys and investigators within BCP with IT services such as domain registry management and web development tasks.

4.   In my capacity as a Visual Information Specialist at the FTC, I was assigned to work on the matter *FTC v. On Point Global, LLC, et al.*, in July, 2019.

5.   On July 10th, 2019, FTC attorney Sarah Waldrop asked me to create a working copy of three websites, DMV.com, Licenseguides.org and Section-8-housing.org.  In other words, I was asked to recreate the Licenseguides.org, DMV.com, and Section-8-housing.org websites and make them interactive.

6.   I created the Test Websites by using the programs Snagit and Camtasia in a computer lab with external internet connections and various IP addresses that allow us to browse websites. I then used tools such as Adobe Dreamweaver and Sublime text to fill in the gaps so the website works

1

offline.

7.   Snagit allows me to download a website's code, including a website's html, javascript, stylesheets and images. It also allows me to save the code locally to a computer or network for use offline. Snagit cannot download certain server side scripts and processes from the website servers themselves.  Scripts, which are sets of instructions telling the server what to do, enable websites to, among other things, process online transactions.  Snagit also does not pull down the databases backing up these websites.

8.   Adobe Dreamweaver and Sublime Text are advanced text editors, which makes navigating, reading, writing, and modifying code easier.

9.   When looking at these websites and pulling their code down to work on, I noticed a lot of analytics and tracking applications, such as Google Analytics, Yoast SEO, Google Tag Manager, and Optimizely that are generally used to track user behavior on pages.

a.   Google Analytics and Google Tag Manager allow the owner of the website to view acquisition and behavioral data and conduct marketing campaign tracking. More specifically, site owners can generate acquisition reports to view how users are arriving to the site. For example, these tools can track how users are finding the website (*e.g.*, via a search engine or directly from a link). They will also tell you which search engine users used or which site they came from. Google Analytics also tracks data such as which operating system, type of device and internet browser the visitor is using. Once users arrive on the website, Google Analytics also has the ability to track a user's behavior during a given session. It will show which pages they visit, how long they stay on each page, which links they click, and when they leave the page or site. Google Analytics captures IP addresses, which Google keeps private and does not provide to site owners. The website owners, however, can view

demographic and geographic information based on IP visit data. All of this information can be combined to generate reports to show how vistors interact with one's website and which paths they chose to follow.

   b.  Yoast SEO is a search engine optimization tool which allows website owners to boost their SEO rating to help their pages rank higher in search engine results.

   c.  Optimizely is a platform/service that allows a website owner to test and optimize user experience. This can be used to conduct things such as A/B testing, behavioral targeting, multivariate testing, and campaign management to find the optimal way to present data to a user on a webpage.

10.  I also noticed, most specifically on the DMV.com and licensedriver.org sites, that transactions carry over from one domain to another, which made the recreation process more complex. I also discovered  links in the source code that reference Amazon's cloud service, AWS, and other links that reference files which are  used in the WordPress content management system, which is a database-driven platform used to create websites.

11. Lashanda Freeman, an FTC investigator, completed an online transaction on the licenceguides.org, and DMV.com websites on March 8th, 2019.  By reviewing video and screenshots of her transaction, I was able to see how the websites look and respond when a user submits forms and personal information.  Even though, I was unable to capture all of the server side files the website is using through Snagit, I was able to modify the code to work locally by recreating the necessary functionality in the html to work on an environment that isn't connected to the internet.

12. Ms. Freeman completed another online transaction on the section-8-housing.org website on May 6th, 2019.  As with the driver's license sites, by reviewing video and screenshots of her transaction, I was able to see how the website looks and responds when a user submits forms and

personal information. I was then able to fill in the gaps of this database-driven website despite the missing scripts by writing the code necessary to mimic the way the Section 8 website worked.

13. The Test Websites are dummy sites, meaning a user could not complete an online transaction because the sites are unable to process transactions without databases behind them. Accordingly, I modified the Test Websites, through use of appropriate code, to mimic these effects and allow users to experience the complete online experience without any data changing hands.

14. I created the Test Sites to function exactly the same way as the live DMV.com, licenseguides.org and section-8-housing.org websites I observed from screen captures and visits to the live sites. The only differences between the Test Websites and the live Websites are that the Test Websites do not actually create a transaction, internet connection, database connection, or any submission of information.

15. Creating both Test Websites took about three months to complete.  Notably, the operators of the live sites made mostly minor design changes regularly during the time I spent on this re-creation process. The Test Websites are therefore a copy of their live counterparts as they appeared when I copied the code and began work on recreating the sites – on or about September 8th, 2019 for section-8-housing.org and on or about July 24th, 2019 for licensedrivers.org and dmv.com – as opposed to the state they were in during Ms. Freeman's March 2019 and May 2019 transactions. For example, during Ms. Freeman's transaction on the driver's sites, no pop-up appeared when she moved from DMV.com to the next site's landing page.  When I accessed the sites to copy the code, a pop-up box appeared with a message on the main landing page of licensedriver.org asking the user to accept before proceeding on the site. This message is attached as attachment A.

16. Before I finalized the Test Websites, Dr. Michelle Mazurek, a human-computer interaction expert, compared it to videos and snapshots of defendants' websites that were provided to her by the FTC case team.  Dr. Mazurek spoke with me about her observations.  I made some corrections

4

to the Test Website based on Dr. Mazurek's review and comparison.

17. True and correct copies of snapshots of my re-creations of the licensedrivers.org and dmv.com landing pages, billing information page, processing order pages, and transaction confirmation page are attached to my declaration as Attachment B.

18. True and correct copies of snapshots of my re-creation of section-8-housing.org landing page, survey pages, and transaction confirmation page are attached to my declaration as Attachment C.

19. When I finished creating the Test Websites and they operated as they do online, I placed a copy of them on a shared drive used by the *FTC v. On Point Global, LLC, et al.* case team so that the team members would be able to access them.

20. I sent a copy of the completed Test Websites to Michelle Mazurek and her team via Accellion, a secure file transfer service used by the FTC.

I declare under penalty of perjury that the foregoing is true and correct.

Executed in Washington, DC, this _27_ day of ___November___ 2019.

_____
Christopher Hundycz

5

Attachment A



## NOTICE

**Driving a motor vehicle without a valid driver's license, car registration or car title may be illegal, as is driving with expired credentials.** Motor vehicle services and applications must be processed by an official DMV location/website. The assistance and services on this site simplify the process by providing personalized guides, documents, and live support for a fee. This site store cookies. by clicking "Accept" you acknowledge the statements above and that this site is privately owned and is not affiliated with nor endorsed by an official agency. **To aid in the task, our detailed website has compiled and lists the most important information surrounding your motor vehicle services, so you can ensure the process is handled in a compliant and timely manner.**

## ACCEPT

PX6 Christopher Hurdycz
Attachment A

# Attachment B

DMV.com is a privately owned website that is not affiliated with any government agencies.

 **DMV**.com  Licenses ▾   Registration & Titles ▾   Violations & Regulations ▾   Records ▾   Insurance ▾   Education ▾   Buy/Sell a Car ▾   DMV Locations   ▯   ⬚ Select State

# The DMV Made Easier.

Where the DMV Meets Speed & Convenience

## Online DMV services

 **Drivers License**
A drivers license issued by the DMV is required to drive legally. Learn the steps required to get a DMV drivers license quickly and easily.
Renew your License   Replace your License   Change Name

 **Driving Records**
Order your DMV driving record online in 3 simple steps. Avoid waiting in line at the DMV and order driving records from the comfort of home.
Driving Records   Online Traffic School   Reinstate Suspended License

 **Auto Insurance**
Get an auto insurance quote from our online car insurance center. The DMV requires minimum vehicle insurance across the country
Compare Car Insurance Quotes   Finance New or Used Cars

 **Traffic School**
Enroll in the best DMV traffic school online. Traffic school helps reduce demerit points, dismiss tickets and decrease auto insurance costs
Remove Points from your License   Driving Records   Traffic Attorney

 **Practice Tests**
Take a DMV practice test to gauge your driving knowledge. Passing a DMV practice exam highly increases your chances of earning a license.
Take a Practice Test   Drivers Education   Learners Permit

 **Vehicle Registration**
Learn how to get car registration documents for your vehicle. Discover the steps of the DMV vehicle registration process in your state.
Renew Car Registration   Traffic Ticket Info   Replace Car Registration

 **Drivers Education**
Enroll in drivers education today to meet state requirements. Students must complete drivers ed to obtain a drivers license from the DMV.
Enroll in Drivers Ed   Purchase a Study Guide   Learners Permit

 **Bill Of Sale**
A bill of sale obtained from the DMV records the transfer of vehicle ownership. Learn why a DMV bill of sale should always be completed.
Purchase a Bill of Sale   Car Title Transfer   Auto Insurance Quotes

 **Traffic Tickets**
Learn how to pay traffic fines online if you received a citation. Paying traffic tickets is crucial for maintaining DMV driving privileges
Traffic Attorney   Remove License Points   Order your Driving Record

 **DUI / DWI**
Driving under the influence (DUI) is a major DMV violation that leads to severe consequences. Learn how the DMV responds to DUI violations.
Remove License Points   Traffic Attorney   Reinstate Suspended License

 **New/Used Cars**
Learn how buying a car can be a simple, hassle-free process. Buy a car online to expedite DMV tasks like obtaining registration and plates.
Purchase a New Car   Car Title Transfer   Apply For New Car Registration

 **DMV Locations**
Obtain the DMV services you require by finding a DMV office near you. DMV locations are located throughout each state.
Find a local DMV   Car Insurance Quotes   Drivers License Info

PX6 Christopher Hundycz



DMV.com is a privately owned website that is not affiliated with any government agencies

**DMV**.com   Licenses ▾   Registration & Titles ▾   Violations & Regulations ▾   Records ▾   Insurance ▾   Education ▾   Buy/Sell a Car ▾   DMV Locations   ⇅   ☐ Select State

Home / How to Renew Your Drivers License in the U.S

**| Drivers Licenses** ⚌

Apply for Drivers License

**Renew Drivers License**

Replace Drivers License

Change Address on Drivers License

Change Name on Drivers License

Suspended Drivers License

CDL ⚌

Learners Permits & IDs ⚌

Motorcycle License ⚌

Other ⚌

**Auto Insurance**

Get A Free Insurance Quote.
Instantly compare rates.

Enter Your Zip

**GO**



# How to Renew Your Drivers License in the U.S.

| Renew Drivers License | Replace Drivers License |
| Reinstate Suspended License | Change Address in License |

## 1. <u>Get Started Online With Drivers License Renewal Assistance</u>

In most states, you can renew your drivers license online, by mail or in person. However, be mindful that the online method is only available to certain applicants, depending on their age and citizenship status. During an online license renewal, you will be asked to identify yourself and pay the applicable service fees. To make sure that you are fully prepared to complete the process, you can download our informative online guide. Our guide contains everything you need to know to renew your driving license quickly and easily. In it, you will also get step-by-step details about how to complete other important licensing transactions, such as replacing your license or updating your name or address. To learn more about how to renew your drivers license in your state, please visit your state-specific page:

**GET STARTED**

Start simplifying your application process today by visiting your state-specific page:

☐ Select a state to begin:



PX6 Christopher Hundycz
Attachment B, Page 2

License-Driver.Com is in no way or fashion affiliated with any federal or local governmental agency or offices.

 **LICENSE DRIVER**

HOME     LOCATIONS     ROAD GUIDE™     OFFICIAL FORMS     STATE INFO     ABOUT US

## OBTAIN YOUR ROAD GUIDE

Welcome to **license-driver.com**, your comprehensive resource for all you driver license-related services. The services we provide are available for free in the official sites or local offices. You can purchase for $25.98 and download our comprehensive guide and resources, which contains vital information in order to perform any DMV service and also included is the Roadside Assistant Program and other benefits including official forms and helpful checklists. By clicking continue I represent that I am 18+ years of age, I agree to receive email newsletters and offers targeted to my interests, sent by license-driver.com and their Marketing Partners. Please fill out form below to get the process started.



### Renew Drivers License In Your State

GET ALL THE INFORMATION TO COMPLETE THE PROCESS NOW

Keeping your drivers license up to date is crucial in order to drive legally on state roads. **Expired driving licenses must be renewed. Lost or stolen licenses must be replaced.** Inaccurate licenses must be updated with current and accurate information.

To maintain your drivers license and your driving privileges, select one of the services above for simple and comprehensive information about driver's licensure in your state of residence. Find out how to obtain a learners permit or a full driver's license, and how to best maintain your driving privileges, by downloading our guide.

**STEP 1 OF 3**

### VERIFY YOUR INFORMATION

First Name *          Last Name *

Email Address*

Zip*

By clicking continue I agree to the terms and conditions and privacy policy and receive emails and newsletters tailored to my interests.

**CONTINUE >>**

SSL Encryption
100% PROTECTION          VERIFIED & SECURED

---


How to get a new driver's license or learner's permit

Driver's license renewal process


How to replace a lost or stolen driver license


How to update your driver's license


New car registration and car title process


How to reinstate your driver's license

---

license-driver.com is a privately owned website and it is not affiliated with any government agencies. The services we provide are available for free in the official sites or local offices. You can purchase for $25.98 and download our guide and resources, which contains vital information in order to perform any DMV service and receive a free $25 gas rebate, the Roadside Assistant Program & other benefits including official forms and checklists. By clicking continue I represent that I am 18+ years of age, I agree to receive email newsletters and offers targeted to my interests, sent by license-driver.com and their Marketing Partners. By continuing to use our site, you accept our Terms and Conditions and Privacy Policy.

TERMS AND CONDITIONS  |  PRIVACY STATEMENT  |  CONTACT US  |  MONEY BACK GUARANTEE  |  INTERNATIONAL CUSTOMERS  |  SITEMAP

Copyright © License Driver 2019 All Rights Reserved
PX6 Christopher Hundycz
Attachment B, Page 3

License-Driver.Com is in no way or fashion affiliated with any federal or local governmental agency or offices.

 **LICENSE DRIVER**

HOME    LOCATIONS    ROAD GUIDE™    OFFICIAL FORMS    STATE INFO    ABOUT US

## OBTAIN YOUR ROAD GUIDE

Welcome to **license-driver.com**, your comprehensive resource for all your driver license-related services. The services we provide are available for free in the official sites or local offices. You can purchase for $25.98 and download our comprehensive guide and resources, which contains vital information in order to perform any DMV service and also included is the Roadside Assistant Program and other benefits including official forms and helpful checklists. By clicking continue I represent that I am 18+ years of age, I agree to receive email newsletters and offers targeted to my interests, sent by license-driver.com and their Marketing Partners. Please fill out form below to get the process started.

SELECT A SERVICE

**PERSONAL INFORMATION**

**First Name ***
First Name

**Last Name ***
Last Name

**Billing Address ***
Street Address

**Apt #/ Suite**
Address Suite

**Birth Date***
Month ▼    Day ▼    Year ▼

**City***
City

**State ***
▼

**Email Address***
Email Address

**Zip***
23222

**Phone Number***
Primary Phone Number

**Gender***
Select ▼

**CONTINUE >>**

How to get a new driver's license or learner's permit

Driver's license renewal process

How to replace a lost or stolen driver license

How to update your driver's license

New car registration and car title process

How to reinstate your driver's license

license-driver.com is a privately owned website and it is not affiliated with any government agencies. The services we provide are available for free in the official sites or local offices. You can purchase for $25.98 and download our guide and resources, which contains vital information in order to perform any DMV service and receive a free $25 gas rebate, the Roadside Assistant Program & other benefits including official forms and checklists. By clicking continue I represent that I am 18+ years of age, I agree to receive email newsletters and offers targeted to my interests, sent by license-driver.com and their Marketing Partners. By continuing to use our site, you accept our Terms and Conditions and Privacy Policy.

TERMS AND CONDITIONS    ·    PRIVACY STATEMENT    ·    CONTACT US    ·    MONEY BACK GUARANTEE    ·    INTERNATIONAL CUSTOMERS    ·    SITEMAP

Copyright © License Driver 2019 All Rights Reserved.

PX6 Christopher Hundycz
Attachment B, Page 4

License-Driver.Com is in no way or fashion affiliated with any federal or local governmental agency or offices.

 **LICENSE DRIVER**     HOME     LOCATIONS     ROAD GUIDE™     OFFICIAL FORMS     STATE INFO     ABOUT US

### IMPORTANT NOTICE (UPDATED 01/18/17)

Please click "continue" to proceed and agree to the following:

By using the license-driver.com website (the "Site"), you agree to follow and be bound by these terms and conditions of use (the "Terms and Conditions") and agree to comply with all applicable laws and regulations.

If you have any questions about our terms, please refer to the complete terms of service page or contact admin@license-driver.com. You agree that the Site is privately owned and is neither operated by, nor affiliated with, any government agency. You agree that the Site is not a law firm, nor can the Site provide any kind of legal or professional advice. The Site provides helpful, time-saving information and downloads as a private value-add to services offered by the Department of Motor Vehicles. You agree that, by entering into this Agreement, you and the Site are each waiving the right to a trial by jury or to participate in a class action.

LICENSE-DRIVER.COM provides an online portal to give visitors a general understanding of the driver license registration process and to provide an automated software solution to individuals who choose to complete the form(s) on our Site using the license-driver.com developed form(s), where applicable. The resources the Site offers includes the Easy Guide™, an organized collection of in-depth content, tips and directories about a plethora of driver-vehicle and DMV based content and downloads specific to your state and needs. Where applicable, the Site includes pre-populated forms, as well as links to DMV manuals, DMV locations, practice tests, study guides.

 **CONTINUE**

TERMS AND CONDITIONS     |     PRIVACY STATEMENT     |     CONTACT US     |     MONEY BACK GUARANTEE     |     INTERNATIONAL CUSTOMERS     |     SITEMAP

Copyright © License Driver 2019 All Rights Reserved

License-Driver.Com is in no way or fashion affiliated with any federal or local governmental agency or offices

 **LICENSE DRIVER**

 SSL Encryption 100% PROTECTION

 VERIFIED & SECURED

## Order Details

| | |
|---|---|
| First Name: | Terry |
| Last Name: | Spencer |
| Email: | ts055741@gmail.com |
| Primary Phone: | (727) 399-3038 |
| Address: | 106 Chestnut Street North Gulf Beach, Florida 34642 |

Welcome to license-driver.com. Discover all you need to know about driver license services on our convenient and comprehensive website. Find out how to apply for a new driver's license, replace a lost or damaged license, as well as how to update your credentials on your driver's license with a new name or address. Also, learn how to reinstate suspended drivers licenses after committing serious offenses. Regardless of your driving license information needs, our website has you covered. The comprehensive Road Guide and detailed checklists have all of the above information and even more to ensure that you are prepared for any driver license procedure.

We provide helpful, time-saving information and downloads as a private value-add to motor vehicle services. This includes numerous resources, helpful checklists and important information for a fee of $25.98 to assist you completing the process today. By clicking 'Continue' and using the license-driver.com website, you agree to follow and be bound by these Terms & Conditions and consent to our Privacy Policy. This site is privately owned and is neither operated by nor affiliated with any government agency. Contact phone number 855-996-0250.

## Billing Information

For expedited processing of our products, we recommend debit card usage

First Name                                    Last Name

**Credit Card Number** [VISA] [⬛] [⬛]      **Expiration Date:**

16-Digit Number                MM ▾   YYYY ▾

**CVV Security Code:**                  **Billing Zip Code:**

CVV                                     Billing Zip Code

**Support Mothers Against Drunk Driving** ⓘ

Help make roads safer. Select a donation amount below.

○ $1   ○ $3   ○ $5   ● No, thanks

[ Submit ]

---

TERMS AND CONDITIONS | PRIVACY STATEMENT | CONTACT US | MONEY BACK GUARANTEE | INTERNATIONAL CUSTOMERS | SITEMAP

Copyright © License Driver 2019 All Rights Reserved

PX6 Christopher Hundycz
Attachment B, Page 6

License-Driver.Com is in no way or fashion affiliated with any federal or local governmental agency or offices.

 **LICENSE DRIVER**
        HOME    LOCATIONS    ROAD GUIDE™    OFFICIAL FORMS    STATE INFO    ABOUT US

**Thank you for your payment**

Please wait just a second while we redirect you to your License Easy Guide™



PX6 Christopher Hundycz
Attachment B, Page 7

License-Guides.Com is in no way or fashion affiliated with any federal or local governmental agency or offices.

 **LICENSE GUIDES**

HOME    LOCATIONS    ROAD GUIDE™    OFFICIAL FORMS    STATE INFO    ABOUT US

## OBTAIN YOUR ROAD GUIDE

Your **Road Guide** can be download now below and we have also sent it to the email you provided along with other great benefits such as the $25 gas coupon. *Please Note: this email may be delivered to your Spam folder depending on your email service provider*

We have also provided other great resources for you below such as the DMV office locator, driver tips, and a handy audiobook.

DOWNLOAD

| **Your Road Guide is ready for download** | **Use Code DMV20 to get 20% off at AdvanceAutoParts.com** | **Redeem your FREE 60 day trial of Roadside Assistance now!** | **Driver tips and resources handbook** | **Find the DMV Office nearest you** |
|---|---|---|---|---|
|  |  |  | |  |
| DOWNLOAD NOW | REDEEM NOW | REDEEM NOW | DOWNLOAD NOW | CLICK HERE TO SEARCH |

TERMS AND CONDITIONS    |    PRIVACY STATEMENT    |    CONTACT US    |    MONEY BACK GUARANTEE    |    INTERNATIONAL CUSTOMERS    |    SITEMAP

Copyright © License Driver 2019 All Rights Reserved

PX6 Christopher Hundycz
Attachment B, Page 8

# Attachment C

Section 8 Housing Eligibility Gu... ×

← → C ⊕ File | C:/Users/DCBEtester/Desktop/section%208-9-25-19/s8/section-8-housing.org/index.html

This site is privately owned and is neither affiliated with, nor endorsed by nor operated by any government agency. We provide time saving information

**SECTION 8**
H O U S I N G

## SECTION 8 HOUSING ASSISTANCE

HOW TO APPLY | ELIGIBILITY | STATES | FAQS

Join the hundreds of thousands of families we've
helped how to apply for HUD housing, low income

### FIND OUT IF YOU ARE ELIGIBLE FOR SECTION 8 HOUSING BENEFITS WITH OUR GUIDE

**First Name***

First Name

**Last Name***

Last Name

**Email***

Email

**Zip***

Zip

**Continue ›**

PX6 Christopher Hurdycz
Attachment C: Page 1

9:01 AM
11/27/2019

Section 8 Housing Eligibility Gu...

File | C:/Users/DCBEtester/Desktop/section%208-9-25-19/s8/section-8-housing.org/confirm-verify.html

This site is privately owned and is neither affiliated with nor endorsed by nor operated by any government agency. We provide time saving information

**SECTION 8 HOUSING**

HOW TO APPLY     ELIGIBILITY     STATES     FAQS

## CONFIRM YOUR ELIGIBILITY

### Confirm your address to verify your eligibility:

**Street Address***

Street Address

**City***

City

**State***

-- State

Continue ›

PX6 Christopher Hundycz
Attachment C  Page 2

9:02 AM
11/27/2019

Section 8 Housing Eligibility Gu...

← → C ⟳ ⊕ File | C:/Users/DCBEtester/Desktop/section%208-9-25-19/s8/section-8-housing.org/contact-number.html

This site is privately owned and is neither affiliated with nor endorsed by, nor operated by any government agency. We provide time saving information

# SECTION 8
## HOUSING

HOW TO APPLY | ELIGIBILITY | STATES | FAQS

**CONFIRM YOUR ELIGIBILITY**

## What is the best number to contact you?

**Mobile Number***

Mobile Number

### Continue ›

☐ Please check the box to continue. By clicking 'Continue' I am providing express written consent via electronic signature for section-8-housing.org and our **Marketing Partners** to contact me at the number provided above via telephone or text including through automated means e.g. automatic telephone dialing system, text and pre-recorded messaging) about various products, services and related marketing/telemarketing offers. I understand that message and data rates may apply. I am authorizing these parties to contact me even if my telephone number is currently listed on any state, federal, local or corporate Do Not Call lists and registries. I understand that my consent is not a condition of purchase and no purchase is necessary. If you choose not to continue, you will still receive your free guide by email shortly.

PXis Christopher Hundycz
Attachment C, Page 3










9:03 AM
11/27/2019

SECTION 8
HOUSING

HOW TO APPLY | ELIGIBILITY | STATES | FAQS

This site is privately owned and is neither affiliated with, nor endorsed by, nor operated by any government agency. We provide time saving information.

## CONFIRM YOUR ELIGIBILITY

# Confirm your date of birth and gender to verify eligibility:

**\* Date of birth:**

| MM ▼ | DD ▼ | YYYY ▼ |

**\* Gender**

| -- Gender -- ▼ |

**Continue ›**

PXG Christopher Hurtyzcz
Attachment C Page 4

SECTION 8
HOUSING

HOW TO APPLY | ELIGIBILITY | STATES | FAQS

This site is privately owned and is neither affiliated with nor endorsed by, nor operated by any government agency. We provide time saving information

CONFIRM YOUR ELIGIBILITY

## Are You a Homeowner?

Yes

No

SECTION 8
HOUSING

TERMS & CONDITIONS | MARKETING PARTNERS | PRIVACY POLICY | CONTACT US

This site is privately owned and is neither affiliated with nor endorsed by, nor operated by, any government agency. We provide time saving information

PX6 Christopher Hundycz
Attachment C Page 5



PX6 Christopher Hurtyzcz
Attachment C. Page 6



HOW TO APPLY   ELIGIBILITY   STATES   FAQS

**CONFIRM YOUR ELIGIBILITY**

## Which best describes your Health Insurance coverage?

No Insurance

Private Insurance

Medicare (Parts A,B,C or D)

Medicaid

Insurance Through Work

PXG Christopher Hurdycz
Attachment C, Page 7

Section 8 Housing in Virginia |

→  C  ⊕  File | C:/Users/DCBEtester/Desktop/section%208-9-25-19/s8/section-8-housing.org/ailments.html

This site is privately owned and is neither affiliated with nor endorsed by nor operated by any government agency. We provide time saving information

![SECTION 8 HOUSING logo]

HOW TO APPLY    ELIGIBILITY    STATES    FAQS

## CONFIRM YOUR ELIGIBILITY

# Do you suffer from any of these ailments?

☐ Asthma

☐ Back or Joint Pain

☐ Dermatitis, Psoriasis or Eczema

☐ Diabetes

☐ No, I Don't

**Continue ›**

PX6 Christopher Hundycz
Attachment C, Page 8

9:05 AM
11/27/2019

SECTION 8
HOUSING

HOW TO APPLY     ELIGIBILITY     STATES     FAQS

This site is privately owned and is neither affiliated with nor endorsed by, nor operated by any government agency. We provide time saving information

**CONFIRM YOUR ELIGIBILITY**

## If you or a loved one has suffered injuries, you can participate in a class action lawsuit.

- Hernia Mesh Implant
- Ovarian Cancer after Talcum Powder use
- Non-Hodgkins Lymphoma after using RoundUp
- Personal Injury - No Fault incident in the past 2 years
- None of the Above

Continue)

PXG Christopher Hurtvcz
Attachment C Page 9

9:05 AM
11/27/2019

← → C ⊕ File | C:/Users/DCBtester/Desktop/section%208-9-25-19/s8/section-8-housing.org/alert-device.html

This site is privately owned and is neither affiliated with nor endorsed by, nor operated by any government agency. We provide time saving information

**SECTION 8** HOUSING

HOW TO APPLY | ELIGIBILITY | STATES | FAQS

CONFIRM YOUR ELIGIBILITY

## Are you interested in a medical alert device that can save you in case of a medical emergency?

Yes

No

PX6 Christopher Hurdycz
Attachment C, Page 10

**SECTION 8** HOUSING

TERMS & CONDITIONS | MARKETING PARTNERS | PRIVACY POLICY | CONTACT US

This site is privately owned and is neither affiliated with nor endorsed by, nor operated by any government agency. We provide time saving information



Section 8 Housing in Virginia | S

File | C:/Users/DCBEtester/Desktop/section%208-9-25-19/s8/section-8-housing.org/annual-income.html

This site is privately owned and is neither affiliated with nor endorsed by nor operated by any government agency. We provide time saving information

**SECTION 8 HOUSING**

HOW TO APPLY      ELIGIBILITY      STATES      FAQS

## CONFIRM YOUR ELIGIBILITY

# What is your annual household income?

Less Than $25,000

$25,000 to $50,000

$50,000 to $75,000

$75,000 to $100,000

More Than $100,000

PX6 Christopher Huntzycz
Attachment C Page 11

9:06 AM
11/27/2019



**SECTION 8 HOUSING**

This site is privately owned and is neither affiliated with nor endorsed by nor operated by any government agency. We provide time saving information

HOW TO APPLY          ELIGIBILITY          STATES          FAQS

CONFIRM YOUR ELIGIBILITY

## How much credit card debt do you have?

Less than $10,000

$10,000 to $20,000

$20,000 or more

I do not have credit card debt

PXG Christopher Hurulycz
Attachment C  Page 12

9:06 AM
11-27-2019

This site is privately owned and is neither affiliated with, nor endorsed by, nor operated by any government agency. We provide time saving information

HOW TO APPLY | ELIGIBILITY | STATES | FAQS

**CONFIRM YOUR ELIGIBILITY**

# Are you interested in improving your credit score?

Yes

No

TERMS & CONDITIONS | MARKETING PARTNERS | PRIVACY POLICY | CONTACT US

This site is privately owned and is neither affiliated with, nor endorsed by, nor operated by any government agency. We provide time saving information

PXG Christopher Huidyzz
Attachment C : Page 13

SECTION 8
HOUSING

SECTION 8
HOUSING

Section 8 Housing in Virginia | S

← → C | ⓘ File | C:/Users/DCBtester/Desktop/section%208-9-25-19/s8/section-8-housing.org/funeral-expenses.html

This site is privately owned and is neither affiliated with nor endorsed by nor operated by any government agency. We provide time saving information

**SECTION 8** HOUSING

HOW TO APPLY | ELIGIBILITY | STATES | FAQS

## CONFIRM YOUR ELIGIBILITY

# Are you interested in covering your funeral expenses so your family does not have to?

**Yes**          No

**SECTION 8** HOUSING

TERMS & CONDITIONS | MARKETING PARTNERS | PRIVACY POLICY | CONTACT US

This site is privately owned and is neither affiliated with nor operated by any government agency. We provide time saving information

PXG Christopher Hurdycz
Attachment C  Page 14

9:06 AM
11/27/2019

SECTION 8
HOUSING

HOW TO APPLY | ELIGIBILITY | STATES | FAQS

**CONFIRM YOUR ELIGIBILITY**

# Are you a Veteran?

Yes

No

This site is privately owned and is neither affiliated with nor endorsed by, nor operated by any government agency. We provide time saving information.

SECTION 8
HOUSING

TERMS & CONDITIONS | MARKETING PARTNERS | PRIVACY POLICY | CONTACT US

This site is privately owned and is neither affiliated with nor endorsed by, nor operated by any government agency. We provide time saving information.

PX6: Christopher Hundycz
Attachment C Page 15

SECTION 8
HOUSING

HOW TO APPLY | ELIGIBILITY | STATES | FAQS

CONFIRM YOUR ELIGIBILITY

**Want a college degree? Free tuition grants may be available if you qualify.**

Yes

No

This site is privately owned and is neither affiliated with nor operated by, nor endorsed by any government agency. We provide time saving information

SECTION 8
HOUSING

TERMS & CONDITIONS | MARKETING PARTNERS | PRIVACY POLICY | CONTACT US

This site is privately owned and is neither affiliated with nor operated by, nor endorsed by any government agency. We provide time saving information

PXG Christopher Hurdyz
Attachment C: Page 16



Section 8 Housing in Virginia | S

File | C:/Users/DCBtester/Desktop/section%208-9-25-19/s8/section-8-housing.org/tele-quote-medicare.html

This site is privately owned and is neither affiliated with nor operated by, nor endorsed by, nor operated by any government agency. We provide time saving information

**SECTION 8**
H O U S I N G

HOW TO APPLY    ELIGIBILITY    STATES    FAQS

## CONFIRM YOUR ELIGIBILITY

### E-TeleQuote Medicare Insurance

Don't pay out of pocket if you don't have to. If you're on Medicare, we make sure you get the maximum benefits for prescriptions, medical equipment & supplies. Would you like to find out how much more you can save on your health expenses?

**Yes**

No



TERMS & CONDITIONS | MARKETING PARTNERS | PRIVACY POLICY | CONTACT US



**SECTION 8**






9:07 AM
11-27-2019



Section 8 Housing in Virginia | ×

← → C | ① File | C:/Users/DCBEtester/Desktop/section/section%208-9-25-19/s8/section-8-housing.org/cancer-testing.html

This site is privately owned and is neither affiliated with nor endorsed by, nor operated by any government agency. We provide time saving information

HOW TO APPLY    ELIGIBILITY    STATES    FAQS

**CONFIRM YOUR ELIGIBILITY**

## Your Medicare May Cover At-Home Cancer Genetic Testing

Get your easy to use cheek swab kit and get modern lab results that could save your life. Would You Like To See If Your Medicare Plan Covers Testing?

Yes

No

TERMS & CONDITIONS | MARKETING PARTNERS | PRIVACY POLICY | CONTACT US



PX6 Christopher Hunnycz
Attachment C Page 18






This site is privately owned and is neither affiliates with, nor endorsed by, nor operated by, nor operated by any government agency. We provide time saving information

## SECTION 8
HOUSING

HOW TO APPLY | ELIGIBILITY | STATES | FAQS

## CONFIRM YOUR ELIGIBILITY

### Job Search

To be eligible for certain benefits you must be actively looking for work. Please enter the job type you are looking for (Example: Cashier) and select Yes to receive daily job updates in your area from Zip Recruiter.

Job Type

Yes                        No

PXG Christopher Hundycz
Attachment C Page 19

Section 8 Housing in Virginia | S

File | C:/Users/DCBEtester/Desktop/section%208-9-25-19/s8/section-8-housing.org/open-enrollment.html

This site is privately owned and is neither affiliated with nor endorsed by any government agency. We provide time saving information

**SECTION 8** HOUSING

HOW TO APPLY    ELIGIBILITY    STATES    FAQS

CONFIRM YOUR ELIGIBILITY

## Open Enrollment Is Coming!

Get the lowest cost quotes on Medicare Supplement Insurance to get the best coverage for the lowest price. Would you like more info?

Yes

No

**SECTION 8** HOUSING

TERMS & CONDITIONS  |  MARKETING PARTNERS  |  PRIVACY POLICY  |  CONTACT US

This site is privately owned and is neither affiliated with nor operated by any government agency. We provide time saving information



9:46 AM
11/27/2019

← → C  ⊕ File | C:/Users/DCBEtester/Desktop/section%208-9-25-19/s8/section-8-housing.org/housing-grant.html

Section 8 Housing in Virginia | S  ✕  +

This site is privately owned and is neither affiliated with nor endorsed by, nor operated by any government agency. We provide time saving information

**SECTION 8 HOUSING**

HOW TO APPLY          ELIGIBILITY          STATES          FAQS

**CONFIRM YOUR ELIGIBILITY**

# Learn How to Successfully Apply For Housing Grants

Low income Americans may be eligible for housing assistance. Would you like free information regarding housing assistance?

**Yes**

No

**SECTION 8 HOUSING**

TERMS & CONDITIONS  |  MARKETING PARTNERS  |  PRIVACY POLICY  |  CONTACT US

PXG Christopher Hundycz
Attachment C  Page 21




SECTION 8
HOUSING

HOW TO APPLY | ELIGIBILITY | STATES | FAQS

CONFIRM YOUR ELIGIBILITY

# Turn rent payments into home ownership

Search local Rent-To-Own Properties and get approved with bad or no credit.

**Yes**

No

This site is privately owned and is neither affiliated with, nor endorsed by, nor operated by any government agency. We provide time saving information.

SECTION 8
HOUSING

TERMS & CONDITIONS | MARKETING PARTNERS | PRIVACY POLICY | CONTACT US

This site is privately owned and is neither affiliated with, nor endorsed by, nor operated by any government agency. We provide time saving information.



# SECTION 8 HOUSING

This site is privately owned and is neither affiliated with, nor endorsed by, nor operated by any government agency. We provide time saving information

HOW TO APPLY  |  ELIGIBILITY  |  STATES  |  FAQS

## CONFIRM YOUR ELIGIBILITY

## Get help paying your bills

Find Relief With FREE Grant Money That Never Has To Be Paid Back!

Yes          No

---

# SECTION 8 HOUSING

This site is privately owned and is neither affiliated with, nor endorsed by, nor operated by any government agency. We provide time saving information

TERMS & CONDITIONS  |  MARKETING PARTNERS  |  PRIVACY POLICY  |  CONTACT US

PX6 Christopher Huntycz
Attachment C Page 23





HOW TO APPLY | ELIGIBILITY | STATES | FAQS

**CONFIRM YOUR ELIGIBILITY**

## Your Free Guide Is Ready

Get My Guide

This site is privately owned and is neither affiliated with nor endorsed by, nor operated by any government agency. We provide time saving information

TERMS & CONDITIONS | MARKETING PARTNERS | PRIVACY POLICY | CONTACT US

This site is privately owned and is neither affiliated with nor endorsed by, nor operated by any government agency. We provide time saving information

PX6 Christopher Hundzyz
Attachment C  Page 24

END STUDY

## Home Tipper

Housing Options ≡        How to Find Housing ≡        Renters and Homeowners Insurance ≡        Home Improvement ≡        Resources ≡

What are you looking for?

# Housing Loans, Grants and Assistance Explained

Many homebuyers will rely on housing assistance and subsidized loans as buying a house is a major life step and an enormous investment. Mortgages are essential in the housing market because very few people have enough cash to pay for a new home with a lump sum. Conventional loans have always been a popular option, but there are now many types of mortgages available for home buyers.

There are options available for bad credit home loans, rural housing, accessible housing for individuals with disabilities and more. In addition to mortgages, there are a few government programs that provide housing grants to local agencies in order to help low-income families afford homeownership. Numerous federal and local housing and housing assistance programs are available to help home buyers finance their purchase. Knowing how they work can make the process far less stressful in the long-run.

SPONSORED SEARCHES

| section 8 apartments | low income housing | low income homes for rent |
| hud homes | apartments for seniors based on income | affordable housing |

## Housing Loans

Before you sign a long-term financial contract like a conventional or an FHA home loan insured by the Federal Housing Administration (FHA), it is vital that you know what you kind of business agreement you are getting into. Knowing the differences between the various mortgage options can be the key to choosing the best loan

PX6 Christopher Hundycz
Attachment C  Page 25





PX6 Christopher Hurtyicz
Attachment C. Page 26

# PX7
# Declaration of Martin Elliott
# Visa, Inc.

UNITED STATES DISTRICT COURT

SOUTHERN DISTRICT OF FLORIDA

| Federal Trade Commission, | |
|---|---|
| Plaintiff, | **DECLARATION OF MARTIN ELLIOTT PURSUANT TO 28 U.S.C. § 1746** |
| v. | |
| On Point Global LLC, *et al.*, | |
| Defendants. | |

1.     I, Martin Elliott, hereby state that I have personal knowledge of the matters and facts set forth in this declaration and, if called upon to testify, I could and would testify as follows:

2.     I make this declaration for submission in the above captioned matter. I have been employed by Visa U.S.A. Inc. since June 1, 1998. Visa U.S.A. Inc. is a wholly-owned subsidiary of Visa Inc., a Delaware stock corporation headquartered in San Francisco, California ("Visa Inc." and, together with its subsidiaries, "Visa").

DECLARATION OF MARTIN ELLIOTT

1    3.    I have been the Global Head of Franchise Risk Management since

2    approximately October 2012. Prior to that point, I was Head of North America

3    Acceptance Risk dating back to approximately October 2008. As part of my

4    current responsibilities, I oversee implementation of the Visa Dispute Monitoring

5    Program ("VDMP," formerly entitled the Visa Chargeback Monitoring Program or

6    "VCMP"), globally and I am familiar with Visa's business practices, procedures,

7    and records. The following information pertains to the period beginning on

8    October 1, 2008, when I was a Senior Business Leader for Visa's North America

9    Acceptance Risk team, to the present. I have been designated by Visa to provide

10    this information, and I am stating information known or reasonably available to

11    Visa.

12    4.    Visa is a global payment technology company, providing processing

13    services to thousands of financial institutions for credit, debit, and prepaid payment

14    transactions. Visa owns and manages the Visa brand, which provides the assurance

15    of acceptance at millions of merchant outlets and approximately 2 million ATMs

16    in more than 200 countries and territories worldwide. Visa processes electronic

17    payment transactions over its network, VisaNet. Visa also supports and enhances

18    its brand with advertising, marketing, and sponsorships.

19    5.    Visa's financial institution clients issue payment cards to consumers

20    and others under Visa's trademark, and each financial institution that issues Visa-

1 branded cards independently determines the terms and conditions of credit

2 extensions, the number of cards to issue, and the interest rates and fees to charge

3 cardholders, among other things. These financial institutions are known as

4 "issuers" or "issuing banks."

5      6.     Visa's financial institution clients also contract with merchants who

6 want to accept Visa-branded payment cards to pay for sales the merchants

7 generate. The financial institutions that do so then "acquire" the sales transactions

8 that their merchants generate with Visa-branded cards. These financial institutions

9 are known as "acquirers," "acquiring banks" or "merchant banks."

10 **Visa Dispute Monitoring Program ("VDMP")**

11      8.     Visa's Franchise Risk Management Group manages, among other

12 things, the VDMP (formerly the "VCMP") and its predecessors the Merchant

13 Chargeback Monitoring Program and the Global Merchant Chargeback Monitoring

14 Program. Visa implemented the VDMP, and its predecessors, to monitor the sales

15 and dispute rates of U.S. merchants and to respond with corrective measures when

16 a merchant is found to have excessive dispute activity, as explained below.

17      9.     A "dispute" (also referred to in Visa's programs as a "chargeback"

18 until 2018) is a transaction that an issuer returns to an acquirer. A dispute typically

19 occurs when a cardholder contacts his or her issuing bank to dispute a charge

20 appearing on the cardholder's account statement and the issuing bank reverses that

1  amount back to the acquiring bank. For instance, a cardholder might seek a dispute

2  of what he or she believes is an unauthorized charge. Disputes can also occur for

3  operational reasons that do not require a cardholder dispute. Subject to certain

4  rights of representment by the acquiring bank and, in some instances, arbitration

5  between the financial institutions, acquiring banks are liable under the Visa rules to

6  the issuing bank for successful disputes. Accordingly, Visa transfers the dispute

7  amount from the acquiring bank to the issuing bank when an issuing bank makes a

8  successful dispute.

9      10.    U.S. merchants are identified in the VDMP when the following two

10  conditions are met in the previous calendar month: (1) they have at least 100

11  chargebacks and (2) they have a dispute rate of at least .90% (the dispute rate

12  required for identification in the VDMP was lowered from 1% to .90% as of

13  October 1, 2019). The dispute rate is calculated as a ratio. The numerator is the

14  number of disputes through the VisaNet system in a particular month that are first

15  reversed back to the acquiring bank with respect to a particular merchant. The

16  denominator is the total number of sales transactions charged through the VisaNet

17  system by the merchant during the preceding month. VDMP monitors the domestic

18  and international dispute and sales activity. Visa launched the globally aligned

19  VDMP in January 2016 and sunset the legacy dispute programs described further

20  below.

11.     Prior to January 2016 in the U.S., Visa operated the Merchant Chargeback Monitoring Program ("MCMP") and the Global Merchant Chargeback Monitoring Program ("GMCMP"). Collectively, these two programs were the legacy dispute programs. The MCMP monitored a U.S. merchant's domestic and international dispute and sales activity. It identified merchants when the following three conditions were met in the previous calendar month: (1) they had at least 100 sales transactions, (2) they had at least 100 disputes; and (3) they had a dispute rate of at least 1%. The GMCMP monitored a U.S. merchant's international dispute and sales activity only and identified U.S. merchants when the following three conditions were met in the previous calendar month: (1) they had at least 200 international sales transactions; (2) they had at least 200 disputes on international transactions; and (3) they had a dispute rate of at least 2% on international transactions. The dispute rate for both the MCMP and GMCMP was calculated as a ratio in the manner described in paragraph 10.

12.     When a merchant's sales and dispute activity exceeds the VDMP conditions in the previous month, the Acceptance Risk Group contacts the merchant's acquiring bank and informs the bank that the dispute ratio must be reduced. If the merchant's dispute ratio continues to meet or exceed 1% in successive months and the dispute count meets or exceeds 100, Visa employs an escalating set of responses ranging from requesting the creation of a remediation

1  plan, to imposing fees on the acquirer, to disqualifying the merchant from

2  participating in the Visa payment system. This process was similar for merchants

3  whose sales and chargeback activity exceeded the MCMP and GMCMP conditions

4  described in paragraph 11.

5       13.    Based on my experience managing Visa's dispute monitoring

6  programs from approximately October 2008 through the present, merchant dispute

7  rates of .90% and higher can be an indication of a problem involving the merchant,

8  including unauthorized charges to a cardholder's account and deceptive marketing

9  practices, such as incorrect statements regarding an offer or a failure to disclose

10  clearly and conspicuously the terms and conditions of an offer.

11      14.    It has been Visa's experience that some merchants have learned how

12  to evade detection of high dispute rates, thereby avoiding having to comply with

13  VDMP requirements relating to reducing dispute rates.

14      15.    For instance, merchants and their payment processors sometimes

15  lower the risk of detection by using dynamic descriptors and load-balancing. In

16  some cases, the merchant's payment processor can rotate billing descriptors on a

17  sale-by-sale basis, thereby reducing the disputes associated with any particular

18  billing descriptor.  If a merchant or payment processor uses this technique, then we

19  say that the merchant is using dynamic descriptors. Merchants and payment

20  processors may use dynamic descriptors to load balance sales across multiple

1   descriptors and merchant accounts and thereby may lessen the risk of exceeding

2   the .90% dispute threshold and avoid being identified in the VDMP.

3       16.    Moreover, merchants selling products may structure the sales

4   transaction so that it assesses multiple charges of greatly differing amounts against

5   cardholders' accounts to increase the overall number of sales transactions. In

6   Visa's experience, merchants wishing to structure sales in this manner often do so

7   by charging consumers for: (1) a "primary product" at a relatively high amount

8   (such as $59.95 or more) and (2) one or more secondary products (often termed

9   "upsells") or shipping fees at a much lower amount (such as $2.95 and $7.95).

10       17.    This can have at least two effects. First, the multiple charges greatly

11   increase the denominator in Visa's dispute ratio formula described above. Second,

12   even if cardholders perceive that all of the merchant's charges were unauthorized,

13   in Visa's experience cardholders are less likely to seek a dispute for the much

14   smaller charges because of the time and effort it takes to do so.

15       18.    For example, a merchant might structure a transaction with a primary

16   product at $59.95 and two upsells at $2.95 and $7.95. If, as in Visa's experience

17   often happens, the consumer or card issuer seeks a dispute for the higher amount

18   and overlooks the two smaller amounts, the Visa system will show three sales but

19   only one dispute for that merchant. This is true even if the issuer independently

20   refunds a cardholder for the two smaller charges.

DECLARATION OF MARTIN ELLIOTT
Page 7 of 9

19.     Thus, by selling a primary product at a high price and one or more upsells at much lower prices, a merchant can greatly increase its total number of sales without increasing the number of disputes, thereby increasing the likelihood that it may be able to keep its dispute ratio below the .90% threshold.

20.     Visa is aware that merchants also occasionally attempt to use prepaid cards to process small transactions involving their own products or services. Such small "purchases" can increase the overall number of transactions the merchants have in a given month, thereby artificially lowering the dispute rates.

21.     Visa is also aware that some merchants avoid detection by opening new merchant accounts with acquirer banks using entirely different company names. These merchants will set up new corporations or limited liability companies to act as "fronts" to obtain new merchant accounts to continue processing the merchant's sales.

22.     Identifying deceptive conduct by merchants trying to avoid the VDMP, and its predecessors, is challenging, but Visa continuously reviews and monitors problematic merchant activity and works with its financial institution clients to try and identify such merchants.

23.     Based on my experience managing Visa's dispute monitoring programs from approximately October 2008 through the present, merchants that deliberately attempt to evade the VDMP through the tactics specified above may

1   also be merchants that place unauthorized charges on cardholders' credit card

2   statements, use false statements to sell their products, or fail to disclose clearly and

3   conspicuously the terms and conditions of an offer.

4       24.    I declare under penalty of perjury that the foregoing is true and

5   correct.

6       Executed this _22_ day of _November_, 2019.

7

8                  _Martin Elliott_

9                  Martin Elliott

10

11

12

13

14

15

16

17

18

19

20

DECLARATION OF MARTIN ELLIOTT
Page 9 of 9