**UNITED STATES DISTRICT COURT**
**SOUTHERN DISTRICT OF FLORIDA**

**Case No. 19-CV-25046-Scola**

FEDERAL TRADE COMMISSION,

      Plaintiff,

      v.

ON POINT GLOBAL LLC, *et al.*,

      Defendants.

## EXHIBIT A:  PLAINTIFF'S EXHIBIT LIST

    The FTC expects to offer or may offer the following exhibits at the trial scheduled in the above-captioned matter and the contemporaneously-scheduled show cause hearing in *FTC v. Acquinity Interactive, LLC*, Case No. 14-cv-60166 (S.D. Fla.) ("*Acquinity*"):

| PX | Description | Bates | *On Point* ECF No. | *Acquinity* ECF No. | Will offfer or may offer? | Defendants' Combined Objections |
|---|---|---|---|---|---|---|
| PX1A | DMV.com website capture | | 4-7 at 84-120 | | Will offer | A; H; R (inaccurate depiction) |
| PX1B1 | Screenshot of transaction site driverlicenseonline.org | | 4-8 at 2-3 | | Will offer | A; H; R (inaccurate depiction) |

| PX | Description | Bates | *On Point* ECF No. | *Acquinity* ECF No. | Will offfer or may offer? | Defendants' Combined Objections |
|---|---|---|---|---|---|---|
| PX1B2 | Screenshot of transaction site getdriverslicense.org | | 4-8 at 4-5 | | Will offer | A; H; R (inaccurate depiction) |
| PX1B3 | Screenshot of transaction site onlinedriverslicenses.org | | 4-8 at 6-7 | | Will offer | A; H; R (inaccurate depiction) |
| PX1B4 | Screenshot of transaction site renewregistrations.org | | 4-8 at 8-9 | | Will offer | A; H; R (inaccurate depiction) |
| PX1B5 | Screenshot of registermyvehicle.org | | 4-8 at 10-11 | | Will offer | A; H; R (inaccurate depiction) |
| PX1B6 | Screenshot of mycartitles.com | | 4-8 at 12-13 | | Will offer | A; H; R (inaccurate depiction) |
| PX1C1 | Screenshot of portal/feeder site californiadrivers.org | | 4-8 at 15-16 | | Will offer | A; H; R (inaccurate depiction) |
| PX1C2 | Screenshot of portal/feeder site floridadriverslicenses.org | | 4-8 at 17-18 | | Will offer | A; H; R (inaccurate depiction) |
| PX1C3 | Screenshot of portal/feeder site marylanddriverslicense.org | | 4-8 at 19-20 | | Will offer | A; H; R (inaccurate depiction) |
| PX1C4 | Screenshot of portal/feeder site missouridriverslicense.org | | 4-8 at 21-22 | | Will offer | A; H; R (inaccurate depiction) |
| PX1C5 | Screenshot of portal/feeder site southcarolinadriverslicense.org | | 4-8 at 23-24 | | Will offer | A; H; R (inaccurate depiction) |
| PX1D | BurtonKatzMiami.com website capture | | 4-8 at 25-26 | | Will offer | A; H; R; Lack of Foundation |

| PX | Description | Bates | *On Point* ECF No. | *Acquinity* ECF No. | Will offfer or may offer? | Defendants' Combined Objections |
|---|---|---|---|---|---|---|
| PX1E | OnPointGlobal.com website capture | | 4-8 at 27-52 | | Will offer | A; H; R (inaccurate depiction) |
| PX1F | OnPointGuides.com website capture | | 4-8 at 53-64 | | Will offer | A; H; R (inaccurate depiction) |
| PX1G | DragonGlobal.com website capture | | 4-8 at 65-72 | | Will offer | H; Foundation |
| PX1H1 | Screenshot of benefits/freemium site veteran-affairs.org | | 4-8 at 74-75 | | Will offer | A; H; R (inaccurate depiction) |
| PX1H2 | Screenshot of benefits/freemium site texas-benefits.org | | 4-8 at 76-77 | | Will offer | A; H; R (inaccurate depiction) |
| PX1H3 | Screenshot of benefits/freemium site senior-assistance.org | | 4-8 at 78-79 | | Will offer | A; H; R (inaccurate depiction) |
| PX1H4 | Screenshot of benefits/freemium site section-8-apartments.org | | 4-8 at 80-81 | | Will offer | A; H; R (inaccurate depiction) |
| PX1H5 | Screenshot of benefits/freemium site tenesseefoodstamps.org | | 4-8 at 82-83 | | Will offer | A; H; R (inaccurate depiction) |
| PX1H6 | Screenshot of benefits/freemium site maryland-unemployment.org | | 4-8 at 84-85 | | Will offer | A; H; R (inaccurate depiction) |
| PX1I | (video) License-driver.com Purchase | | 4-8 at 86-87 (DVD) | | Will offer | H |
| PX1J | License-driver.com Purchase captures | | 4-8 at 88-94 | | Will offer | A; H; R (inaccurate depiction) |

| PX | Description | Bates | *On Point* ECF No. | *Acquinity* ECF No. | Will offfer or may offer? | Defendants' Combined Objections |
|---|---|---|---|---|---|---|
| PX1K | License-driver.com Purchase- email | | 4-8 at 95-96 | | Will offer | A; H; Optional Completeness |
| PX1L | License-driver.com Purchase- undercover credit card statement | | 4-9 at 1-2 | | Will offer | A; H; Optional Completeness |
| PX1M | (video) License-guides.org Purchase | | 4-9 at 3-4 (DVD) | | Will offer | H |
| PX1N | License-guides.org Purchase captures | | 4-9 at 5-11 | | Will offer | A; H; R (inaccurate depiction) |
| PX1O | License-guides.org Purchase- Florida Driver's License Guide | | 4-9 at 12-47 | | Will offer | |
| PX1P | License-guides.org Purchase-undercover credit card statement | | 4-9 at 48-49 | | Will offer | A; H; Optional Completeness |
| PX1Q | DMV.com Mobile Purchase captures | | 4-9 at 50-66 | | Will offer | A; H; R (inaccurate depiction); R (inaccurate depiction) |
| PX1R | DMV.com Mobile Purchase-email | | 4-10 at 1-2 | | Will offer | A; H; Optional Completeness |
| PX1S | DMV.com Mobile Purchase-undercover credit card statement | | 4-10 at 3-4 | | Will offer | A; H; Optional Completeness |
| PX1T | (video) Section-8-Housing.org | | 4-10 at 5-6 (DVD) | | Will offer | H |
| PX1U | Section-8-Housing.org captures | | 4-10 at 7-37 | | Will offer | A: H; R (contains websites not at issue); R (inaccurate depiction) |
| PX1V | Section-8-Housing.org-email | | 4-10 at 38-39 | | Will offer | A; H; Optional Completeness |

| PX | Description | Bates | *On Point* ECF No. | *Acquinity* ECF No. | Will offfer or may offer? | Defendants' Combined Objections |
|---|---|---|---|---|---|---|
| PX1W | Section-8-Housing.org-Section 8 Housing Guide | | 4-10 at 40-56 | | Will offer | |
| PX1X1 | Email from Research Unlimited Group to FTC undercover profile, RE: We Found a Check In Your Name, dated May 8, 2019 | | 4-10 at 58 | | Will offer | A; H; R; Optional Completeness; Lack of Foundation |
| PX1X2 | Email from Research Unlimited Group to FTC undercover profile, RE: CITIBANK Card Cleared ($1,000!) Congrats, [REDACTED], dated July 5, 2019 | | 4-10 at 59 | | Will offer | A; H; R; Optional Completeness; Lack of Foundation |
| PX1Y | (video) FishingLicense.org Purchase | | 4-10 at 60-61 (DVD) | | Will offer | H |
| PX1Z | Fishinglicense.org Purchase captures | | 4-10 at 62-68 | | Will offer | A; H |
| PX1AA | Fishinglicense.org Purchase captures- Guide to Become an Expert Fisherman | | 4-11 at 1-79 | | Will offer | |
| PX1AB | Fishinglicense.org Purchase-Undercover credit card statement | | 4-12 at 1-3 | | Will offer | A; H; Optional Completeness |
| PX1AC | (video) SocialSecurityGuides.org | | 4-12 at 4-5 (DVD) | | Will offer | H |
| PX1AD | SocialSecurityGuides.org captures | | 4-12 at 6-18 | | Will offer | A; H; R (inaccurate depiction) |
| PX1AE | (video) Obamacare-guide.org | | 4-12 at 19-20 (DVD) | | Will offer | H |
| PX1AF | Obamacare-guide.org captures | | 4-12 at 21-27 | | Will offer | A; H; R (inaccurate depiction) |
| PX1AG | (video) Food-stamps.com | | 4-12 at 28-29 (DVD) | | Will offer | H |

| PX | Description | Bates | *On Point* ECF No. | *Acquinity* ECF No. | Will offfer or may offer? | Defendants' Combined Objections |
|---|---|---|---|---|---|---|
| PX1AH | Food-stamps.com captures | | 4-12 at 30-56 | | Will offer | A; H; R (inaccurate depiction) |
| PX1AI | Food-stamps.com- email | | 4-12 at 57-58 | | Will offer | A; H; Optional Completeness |
| PX1AJ | Food-stamps.com- Section 8 Housing Guide | | 4-12 at 59-75 | | Will offer | |
| PX1AK | Food-stamps.com- email from "Diana" | | 4-12 at 76-78 | | Will offer | A; H; Optional Completeness; Lack of Foundation |
| PX1AL1 | Text message from 39796 to FTC undercover profile | | 4-12 at 80 | | Will offer | A; H; Lack of Foundation; R |
| PX1AL2 | Text messages from 53294 to FTC undercover profile | | 4-12 at 81 | | Will offer | A; H; Lack of Foundation; R |
| PX1AM | FishingLicense.org- Undercover Telephone Call Transcript | | 4-12 at82-101 | | Will offer | A; H; Optional Completeness; Lack of Foundation; UP |
| PX1AN | FishingLicense.org- text message confirming refund | | 4-12 at 102-103 | | Will offer | A; H |
| PX1AO | FishingLicense.org- Undercover credit card statements between September 30, 2019 and November 20, 2019. | | 4-12 at 105-110 | | Will offer | A; H; Optional Completeness; R |
| PX1AP1 | OnPoint job posting - WordPress developer | | 4-13 at 2-4 | | Will offer | H; R |
| PX1AP2 | OnPoint job posting - Senior Software C# Engineer | | 4-13 at 5-7 | | Will offer | H; R |
| PX1AP3 | OnPoint job posting - Sales Campaign Manager | | 4-13 at 8-10 | | Will offer | H; R |
| PX1AQ | BVMedia.cr website capture | | 4-13 at 11-14 | | Will offer | A; H |

| PX | Description | Bates | *On Point* ECF No. | *Acquinity* ECF No. | Will offfer or may offer? | Defendants' Combined Objections |
|---|---|---|---|---|---|---|
| PX1AR | Direct-Market.com website capture | | 4-13 at 15-16 | | Will offer | A; H |
| PX1AS | G8Labs.co website capture | | 4-13 at 17-23 | | Will offer | A; H; R (website and entity not at issue) |
| PX1AT | BrentLevison.com website capture | | 4-13 at 24-40 | | Will offer | A; H; R |
| PX1AU1 | LinkedIn profile - Candice Nestel | | 4-13 at 42-53 | | Will offer | A; H; R |
| PX1AU2 | LinkedIn profile - Brent Levison | | 4-13 at 54-56 | | Will offer | A; R; H; Foundation |
| PX1AU3 | LinkedIn profile - Burton Katz | | 4-13 at 57-59 | | Will offer | A; H; R |
| PX1AU4 | LinkedIn profile - Ramiro Baluga | | 4-13 at 60-64 | | Will offer | A; H; R |
| PX1AU5 | LinkedIn profile - Gersom Bustos | | 4-13 at 65-66 | | Will offer | A; H; R |
| PX1AU6 | LinkedIn profile - Dede Loftus | | 4-13 at 67-68 | | Will offer | H |
| PX1AU7 | LinkedIn profile - Arlene Mahon | | 4-13 at 69-71 | | Will offer | A; H; R |
| PX1AU8 | LinkedIn profile - Charles Ohana | | 4-13 at 72-75 | | Will offer | A; H; R |
| PX1AU9 | LinkedIn profile - Gabriel Penaloza | | 4-13 at 76-79 | | Will offer | A; H; R |
| PX1AU10 | LinkedIn profile - Elisha (Eli) Rothman | | 4-13 at 80-81 | | Will offer | A;  R; H |
| PX1AU11 | LinkedIn profile - Victor Sales | | 4-13 at 82-84 | | Will offer | A; H; R |
| PX1AU12 | LinkedIn profile - Christopher Sherman | | 4-13 at 85-86 | | Will offer | A; R; H |

| PX | Description | Bates | *On Point* ECF No. | *Acquinity* ECF No. | Will offfer or may offer? | Defendants' Combined Objections |
|---|---|---|---|---|---|---|
| PX1AU13 | LinkedIn profile - Bob Zangrillo | | 4-13 at 87-89 | | Will offer | H; R; Foundation |
| PX1AU14 | LinkedIn profile - Paola (Paola Gutierrez) Zuluaga | | 4-13 at 90-91 | | Will offer | A; H; R |
| PX1AU15 | LinkedIn profile - OnPoint | | 4-13 at 92-93 | | Will offer | A; H |
| PX1AU16 | LinkedIn job listing - OnPoint Customer Retention Specialist | | 4-14 at 1-6 | | Will offer | H |
| PX1AU17 | LinkedIn profile - Dragon Global | | 4-14 at 7-8 | | Will offer | H |
| PX1AU18 | LinkedIn profile - Bob Bellack | | 4-14 at 9-13 | | Will offer | A; H; R |
| PX1AU19 | LinkedIn profile - Danielle Ciolfi | | 4-14 at 14-16 | | Will offer | A; H; R |
| PX1AV1 | Instagram screenshot - @bobzangrillo 11/9/17 | | 4-15 at 2 | | Will offer | A; H; R; Lack of Foundation |
| PX1AV2 | Instagram screenshot - @bobzangrillo 1/18/18 | | 4-15 at 3 | | Will offer | A; H; R; Lack of Foundation |
| PX1AV3 | Instagram screenshot - @bobzangrillo 7/20/19 | | 4-15 at 4 | | Will offer | A; H; R; Lack of Foundation |
| PX1AV4 | Instagram screenshot - @bvmedia.cr 12/18/18 | | 4-15 at 5 | | Will offer | R |
| PX1AV5 | Instagram screenshot - @victorsales 11/25/15 | | 4-15 at 6 | | Will offer | A; H; R |
| PX1AW1 | Facebook screenshot - @ dmv.com 10/11/18 | | 4-15 at 8 | | Will offer | A; Lack of Foundation; H; R |
| PX1AW2 | Facebook screenshot - @ dmv.com 4/1/18 | | 4-15 at 9 | | Will offer | A; Lack of Foundation; H; R |
| PX1AW3 | Facebook screenshot - @onpointglobal 1/27/19 | | 4-15 at 10 | | Will offer | A; H; R; Lack of Foundation |
| PX1AW4 | Facebook screenshot - @onpointglobal 6/20/19 | | 4-15 at 11 | | Will offer | A; H; R; Lack of Foundation |

| PX | Description | Bates | *On Point* ECF No. | *Acquinity* ECF No. | Will offfer or may offer? | Defendants' Combined Objections |
|---|---|---|---|---|---|---|
| PX1AW5 | Facebook screenshot - @onpointglobal 11/18/18 | | 4-15 at 12 | | Will offer | A; H; R; Lack of Foundation |
| PX1AW6 | Facebook screenshot - @onpointglobal 5/23/19 | | 4-15 at 13 | | Will offer | A; H; R; Lack of Foundation |
| PX1AW7 | Facebook screenshot - @bvmedia 1/11/17 | | 4-15 at 14 | | Will offer | A; H; Lack of Foundation; R |
| PX1AX | NewcoMiami2018.sched.com | | 4-15 at 15-18 | | Will offer | A; H; R (website and entity not at issue); Lack of Foundation |
| PX1AY | Domains by Proxy-Certificate of Business Records | | 4-15 at 19-20 | | Will offer | H; R |
| PX1AZ | Domains by Proxy-summary chart | | 4-15 at 21-34 | | Will offer | Improper summary; best evidence |
| PX1BA1 | DG DMV LLC Fla. Foreign LLC Filing, 6/4/15 | | 4-15 at 36-40 | | Will offer | A; H; R; UP |
| PX1BA2 | OnPoint Capital Partners, LLC Fla. Foreign LLC Filing, 6/4/15 | | 4-15 at 41-45 | | Will offer | A; H; R; UP |
| PX1BA3 | Waltham Technologies LLC Articles of Organization, 9/12/11 | | 4-15 at 46-47 | | Will offer | A; H; R; UP |
| PX1BA4 | On Point Global LLC Fla. Foreign LLC Filing, 1/29/29 | | 4-15 at 48-52 | | Will offer | A; H; R; UP |
| PX1BA5 | Cambridge Media Series LLC Foreign LLC Annual Report, 3/22/13 | | 4-15 at 53 | | Will offer | A; H; R; UP |
| PX1BB | Domestic Corporate Defendant summary chart | | 4-15 at 54-57 | | Will offer | Improper summary; best evidence |
| PX1BC | Fedwire Authenticity Declaration | | 4-15 at 58-60 | | Will offer | H; R |
| PX1BD | 350 NE 60th Street property ownership information | | 4-15 at 61-67 | | Will offer | H |

| PX | Description | Bates | *On Point* ECF No. | *Acquinity* ECF No. | Will offfer or may offer? | Defendants' Combined Objections |
|---|---|---|---|---|---|---|
| PX1BE | 1521 Alton Rd. forwarding address property ownership information | | 4-15 at 68-72 | | Will offer | H |
| PX1BF1 | Emailed invoices from Domain Development Studios | | 4-15 at 73-75 | | Will offer | A; H; R |
| PX1BF2 | Email chain regarding Domain Development Studios' banking information | | 4-15 at 76 | | Will offer | A; H; R |
| PX1BF3 | Non-Licensed Partner Referral Agreement between Domain Development Studios and Health Benefits Center | | 4-15 at 77-90 | | Will offer | A; H; R (websites and/or entities not at issue); UP; Lack of Foundation |
| PX1BG | Exhibits to Santilli sworn complaint | - | 4-15 at 92-98 | - | Will offer | A; H; R |
| PX1BH | Transaction, Feeder, and Public Benefits web capture chart | | 4-15 at 112-121 | | Will offer | A; H; Lack of Foundation; Best Evidence Rule (FRE 1002); Improper Summary (FRE 1006) |
| PX1BI | (video) DMV.com Mobile Purchase | | 4-15 at 122-123 (DVD) | | Will offer | H |
| PX1BJ | FishingLicense.org email re refund | | 4-15 at 124-125 | | Will offer | A; H; Optional Completeness |
| PX1XA | All screenshots of transaction sites listed in PX1 Att. BH pp.1-6 | | | | Will offer | A; H; R (inaccurate depiction); Lack of Foundation; Failure to Identify Exhibits |

| PX | Description | Bates | *On Point* ECF No. | *Acquinity* ECF No. | Will offer or may offer? | Defendants' Combined Objections |
|---|---|---|---|---|---|---|
| PX1XB | All screenshots of portal/feeder sites listed in PX1 Att. BH p.9 | | | | Will offer | A; H; R (inaccurate depiction); Lack of Foundation; Failure to Identify Exhibits |
| PX1XC | All screenshots of benefits/freemium sites listed in PX1 Att. BH pp.7-8 | | | | Will offer | A; H; R (inaccurate depiction); Lack of Foundation; Failure to Identify Exhibits |
| PX1XD | Summary of Fedwire transfers from Corporate Defendants to Burton Katz and Bronco Holdings Family LP | | 4-7 (PX1) ¶191 | | Will offer | A; H; Best Evidence Rule (FRE 1002); Improper Summary (FRE 1006); R |
| PX1XE | Summary of Fedwire transfers from Corporate Defendants to Robert Zangrillo | | 4-7 (PX1) ¶192 | | Will offer | Best Evidence Rule (FRE 1002); Improper Summary (FRE 1006); |
| PX1XF | Summary of Fedwire transfers from Corporate Defendants to Brent Levison and BAL Family LP | | 4-7 (PX1) ¶193 | | Will offer | A; H; Best Evidence Rule (FRE 1002); Improper Summary (FRE 1006); R |

| PX | Description | Bates | *On Point* ECF No. | *Acquinity* ECF No. | Will offfer or may offer? | Defendants' Combined Objections |
|---|---|---|---|---|---|---|
| PX1XG | Summary of Fedwire transfers from Corporate Defendants to Arlene Mahon | | 4-7 (PX1) ¶194 | | Will offer | A; H; Best Evidence Rule (FRE 1002); Improper Summary (FRE 1006); R |
| PX1XH | Summary of Fedwire transfers from Corporate Defendants to Elisha Rothman | | 4-7 (PX1) ¶195 | | Will offer | A; H; Best Evidence Rule (FRE 1002); Improper Summary (FRE 1006); R |
| PX1XI | Summary of Fedwire transfers from Corporate Defendants to Christopher Sherman | | 4-7 (PX1) ¶196 | | Will offer | A; H; Best Evidence Rule (FRE 1002); Improper Summary (FRE 1006); R |
| PX1XJ | Summary of Fedwire transfers from Loton Corp. Co. Kaller MGMT and LiveXLive Media Inc. to Dragon Global Management | | 4-7 (PX1) ¶197 | | Will offer | A; H Best Evidence Rule (FRE 1002); Improper Summary (FRE 1006); |
| PX1XK | Summary of Fedwire transfers from LiveXLive Media Inc. to On Point Global LLC | | 4-7 (PX1) ¶199 | | Will offer | A; H; Best Evidence Rule (FRE 1002); Improper Summary (FRE 1006); R |

| PX | Description | Bates | *On Point* ECF No. | *Acquinity* ECF No. | Will offfer or may offer? | Defendants' Combined Objections |
|---|---|---|---|---|---|---|
| PX1XL | Summary of Fedwire transfers from Issue Based Media LLC and On Point Global LLC to Mani Brothers | | 4-7 (PX1) ¶200 | | Will offer | A; H; Best Evidence Rule (FRE 1002); Improper Summary (FRE 1006); R |
| PX3-1 | Attachment 1 to Mazurek Report: Michelle L. Mazurek CV | | 440-5 at 49-62 | | Will offer | H; R; Inadmissible under FRE 702/703 (ECF No. 491) |
| PX3-2 | Attachment 2 to Mazurek Report: Protocol for DMV-related study | | 440-5 at 64-69 | | Will offer | H; R; Inadmissible under FRE 702/703 (ECF No. 491) |
| PX3-3 | Attachment 3 to Mazurek Report: Terry Spencer persona provided to participants for DMV-related study | | 440-5 at 71 | | Will offer | H; R; Inadmissible under FRE 702/703 (ECF No. 491) |
| PX3-4 | Attachment 4 to Mazurek Report: Consent form used in both preliminary studies | | 440-5 at 73-74 | | Will offer | H; R; Inadmissible under FRE 702/703 (ECF No. 491) |
| PX3-5 | Attachment 5 to Mazurek Report: Privacy act notice provided during debrief in both preliminary studies | | 440-5 at 76 | | Will offer | H; R; Inadmissible under FRE 702/703 (ECF No. 491) |

| PX | Description | Bates | *On Point* ECF No. | *Acquinity* ECF No. | Will offfer or may offer? | Defendants' Combined Objections |
|---|---|---|---|---|---|---|
| PX3-6 | Attachment 6 to Mazurek Report: Protocol for Section-8-related study | | 440-5 at 78-83 | | Will offer | H; R; Inadmissible under FRE 702/703 (ECF No. 491) |
| PX3-7 | Attachment 7 to Mazurek Report: Terry Spencer persona provided to participants for Section-8-related study | | 440-5 at 85-86 | | Will offer | H; R; Inadmissible under FRE 702/703 (ECF No. 491) |
| PX3-8 | Attachment 8 to Mazurek Report: DMV Survey Walkthrough | | 440-5 at 88-123 | | Will offer | H; R; Inadmissible under FRE 702/703 (ECF No. 491) |
| PX3-9 | Attachment 9 to Mazurek Report: Section 8 Survey Walkthrough | | 440-5 at 125-162 | | Will offer | H; R; Inadmissible under FRE 702/703 (ECF No. 491) |
| PX3-10 | Attachment 9 to Mazurek Report: Screenshots of additional sites | | 440-5 at 164-211 | | Will offer | H; R; Inadmissible under FRE 702/703 (ECF No. 491); R (contains inaccurate depiction) |

| PX | Description | Bates | *On Point* ECF No. | *Acquinity* ECF No. | Will offfer or may offer? | Defendants' Combined Objections |
|---|---|---|---|---|---|---|
| PX4XA | Summary of payments from payment processors to Corporate Defendants | | 440-6 (PX4) ¶9 | | Will offer | A; H; Best Evidence Rule (FRE 1002); Improper Summary (FRE 1006); R; Improper summary; best evidence |
| PX4XB | Summary of payments from lead buyers to Corporate Defendants | | 440-6 (PX4) ¶10 | | Will offer | A; H; Best Evidence Rule (FRE 1002); Improper Summary (FRE 1006); RImproper summary; best evidence |
| PX4XC | Summary of transfers from other Corporate Defendants to Cambridge Media Series LLC | | 440-6 (PX4) ¶12 | | Will offer | A; H; Best Evidence Rule (FRE 1002); Improper Summary (FRE 1006); RImproper summary; best evidence |
| PX4XD | Summary of transfers of proceeds of commercial loan advance to Individual Defendants | | 440-6 (PX4) ¶15 | | Will offer | A; H; Best Evidence Rule (FRE 1002); Improper Summary (FRE 1006); |

| PX | Description | Bates | *On Point* ECF No. | *Acquinity* ECF No. | Will offfer or may offer? | Defendants' Combined Objections |
|---|---|---|---|---|---|---|
| PX5A | Chart summarizing data Visa produced to the FTC | | 440-7 at 11-37 | | Will offer | A; H; Best Evidence Rule (FRE 1002); Improper Summary (FRE 1006); R |
| PX5B | Chart summarizing data MasterCard produced to the FTC | | 440-7 at 39-49 | | Will offer | A; H; Best Evidence Rule (FRE 1002); Improper Summary (FRE 1006); R |
| PX5C | Chart summarizing 64 notification letters Visa produced to the FTC | | 440-7 at 51 | | Will offer | A; H; Best Evidence Rule (FRE 1002); Improper Summary (FRE 1006); RH |
| PX5D1 | Letter from Visa Inc., 5/8/19, "Standard Timeline" | | 4-17 at 54-55 | | Will offer | A; H; RH |
| PX5D2 | Letter from Visa Inc., 4/9/19, "Early Warning Timeline" | | 4-7 at 56-57 | | Will offer | A; H; RH |
| PX5E | Visual summaries of consumer complaints in the Consumer Sentinel Network database | | 440-7 at 58-60 | | Will offer | A; H; Best Evidence Rule (FRE 1002); Improper Summary (FRE 1006); R; UP |
| PX5XA | All letters from Visa, Inc., listed in PX5 Att. C | | | | Will offer | A; H; R; Failure to Identify Exhibits |

| PX | Description | Bates | *On Point* ECF No. | *Acquinity* ECF No. | Will offfer or may offer? | Defendants' Combined Objections |
|---|---|---|---|---|---|---|
| PX6A | Screenshots of pop-up message encountered on licensedrivers.org | | 440-8 at 7 | | Will offer | |
| PX6B | Screenshots of FTC's re-creations of landing and other webpages from licensedrivers.org and dmv.com | | 440-8 at 9-16 | | Will offer | A; H; R (inaccurate depiction); Best Evidence Rule (FRE 1002) |
| PX6C | Screenshots of FTC's re-creations of landing and other webpages from section-8-housing.org | | 440-8 at 18-43 | | Will offer | A; H; R (inaccurate depiction); Best Evidence Rule (FRE 1002) |
| PX8 | Declaration of Greg Tremaglio from the Financial Crimes Enforcement Network (FinCEN) | | 440-10 at 1-2 | | Will offer | H; R |
| PX8-1 | FBAR, Arlene Mahon, 6/28/16 | | 4-18 at 4-13 | | Will offer | H; R |
| PX8-2 | FBAR, Arlene Mahon, 1/31/18 | | 4-18 at 14-23 | | Will offer | H; R |
| PX8-3 | FBAR, Arlene Mahon, 10/13/18 | | 4-18 at 24-35 | | Will offer | H; R |
| PX8-4 | FBAR, Arlene Mahon, 10/13/19 | | 4-18 at 36-42 | | Will offer | H; R |
| PX8-5 | FBAR Certification, Brent Levison | | 4-18 at 43 | | Will offer | H; R |
| PX8-6 | FBAR, Brent Levison, 6/30/15 | | 4-18 at 44-53 | | Will offer | H; R |
| PX8-7 | FBAR, Brent Levison, 6/28/16 | | 4-18 at 54-63 | | Will offer | H; R |
| PX8-8 | FBAR, Brent Levison, 1/31/18 | | 4-18 at 64-72 | | Will offer | H; R |
| PX8-9 | FBAR, Brent Levison, 10/14/18 | | 4-18 at 73-86 | | Will offer | H; R |

| PX | Description | Bates | *On Point* ECF No. | *Acquinity* ECF No. | Will offfer or may offer? | Defendants' Combined Objections |
|---|---|---|---|---|---|---|
| PX8-10 | FBAR, Brent Levison, 10/14/19 | | 4-18 at 87-98 | | Will offer | H; R |
| PX8-11 | FBAR Certification, Burton Katz | | 4-18 at 99 | | Will offer | H; R |
| PX8-12 | FBAR, Burton Katz, 6/30/15 | | 4-18 at 100-115 | | Will offer | H; R |
| PX8-13 | FBAR, Burton Katz, 6/29/16 | | 4-18 at 116-129 | | Will offer | H; R |
| PX8-14 | FBAR, Burton Katz, 1/31/18 | | 4-18 at 130-146 | | Will offer | H; R |
| PX8-15 | FBAR, Burton Katz, 10/13/18 | | 4-18 at 147-163 | | Will offer | H; R |
| PX8-16 | FBAR, Burton Katz, 10/14/19 | | 4-18 at 164-184 | | Will offer | H; R |
| PX8-17 | FBAR Certification, Elisha Rothman | | 4-18 at 186 | | Will offer | H; R |
| PX8-18 | FBAR, Elisha Rothman, 6/28/16 | | 4-18 at 187-192 | | Will offer | H; R |
| PX8-19 | FBAR, Elisha Rothman, 5/29/18 | | 4-18 at 193-195 | | Will offer | H; R |
| PX8-20 | FBAR Certification, Arlene Mahon | | 4-18 at 3 | | Will offer | H; R |
| PX9A | Documents Wilson Shipping Inc. d/b/a PostalAnnex 2009 produced to the FTC | | 440-11 at 3-6 | | Will offer | R |
| PX9B | Documents K.Kyle d/b/a PostalAnnex 236 produced to the FTC | | 440-11 at 8-13 | | Will offer | R |
| PX9C | Documents Donaldson Services LLC d/b/a PostalAnnex of New Braunfels produced to the FTC | | 440-11 at 15-18 | | Will offer | R |
| PX9D | Documents Postal Annex #307 produced to the FTC | | 440-11 at 20-23 | | Will offer | R |
| PX9E | Documents UPS Store #1666 produced to the FTC | | 440-11 at 25-31 | | Will offer | H |

| PX | Description | Bates | *On Point* ECF No. | *Acquinity* ECF No. | Will offfer or may offer? | Defendants' Combined Objections |
|---|---|---|---|---|---|---|
| PX9F | Documents Oregon Blue Skies LLC d/b/a PostalAnnex 195 produced to the FTC | | 440-11 at 33-37 | | Will offer | R; H |
| PX9G | Documents XRay Enterprises LLC d/b/a Pack Rat Shipping Services produced to the FTC | | 440-11 at 39-41 | | Will offer | R |
| PX9H | Documents PostNet (3827 Phelan Blvd, Beaumont, TX) produced to the FTC | | 440-11 at 43-44 | | Will offer | R |
| PX9I | Documents Campisano Shipping LLC d/b/a PostalAnnex+ produced to the FTC | | 440-11 at 46-49 | | Will offer | R; H |
| PX9J | Documents PostNet (6725 Fairmont Pkwy, Pasadena, TX) produced to the FTC | | 440-11 at 51-53 | | Will offer | R |
| PX9K | Documents Neighbor's Postal Plus produced to the FTC | | 440-11 at 55-56 | | Will offer | R |
| PX9L | Documents SMK Enterprises LLC d/b/a AIM Mail Center #1119 produced to the FTC | | 440-11 at 58-62 | | Will offer | R; H |
| PX9M | Documents Tine Mark Enterprises LLC d/b/a AIM Mail Center #154 produced to the FTC | | 440-11 at 64-68 | | Will offer | R |
| PX9N | Documents Vish Enterprises Inc. d/b/a PostalAnnex #270 produced to the FTC | | 440-11 at 70-77 | | Will offer | R |
| PX10 | Certification of Records of Sergio A. Rodriguez from the United States Postal Service ("USPIS") | | 440-12 at 1 | | Will offer | H; R |
| PX10A | Documents USPIS produced to the FTC | | 440-12 at 3-4 | | Will offer | R |
| PX10B | Documents USPIS produced to the FTC | | 440-12 at 6-7 | | Will offer | R |
| PX10C | Documents USPIS produced to the FTC | | 440-12 at 9-10 | | Will offer | R |
| PX11A1 | EMS certification | | - | | Will offer | H; R |
| PX11A2 | EMS account, GNR Media | | | | Will offer | R |
| PX11A3 | EMS account, Borat Media | | | | Will offer | R |
| PX11A4 | EMS account, Very Busy Media | | | | Will offer | R |

| PX | Description | Bates | *On Point* ECF No. | *Acquinity* ECF No. | Will offfer or may offer? | Defendants' Combined Objections |
|---|---|---|---|---|---|---|
| PX11A5 | EMS account, Eagle Media | | | | Will offer | R |
| PX11A6 | EMS account, Yamazaki Media | | | | Will offer | R |
| PX11A7 | EMS account, Eagle Media | | | | Will offer | R |
| PX11A8 | EMS account, Eagle Media | | | | Will offer | R |
| PX11A9 | EMS account, MBL Media | | | | Will offer | R |
| PX11A10 | EMS account, GNR Media | | | | Will offer | R |
| PX11A11 | EMS account, GNR Media | | | | Will offer | R |
| PX11A12 | EMS account, Eagle Media | | | | Will offer | R |
| PX11B1 | Esquire account, Pirate Media | | | | Will offer | R |
| PX11B2 | Esquire account, Shadow Media | | | | Will offer | R |
| PX11B3 | Esquire account, Yamazaki Media | | | | Will offer | R |
| PX11B4 | Esquire account, Pirate Media | | | | Will offer | R |
| PX11B5 | Esquire account, Shadow Media | | | | Will offer | R |
| PX11B6 | Esquire account, Falcon Media | | | | Will offer | R |
| PX11B7 | Esquire account, Falcon Media | | | | Will offer | R |
| PX11B8 | Esquire account, Falcon Media | | | | Will offer | R |
| PX11B9 | Esquire account, Eagle Media | | | | Will offer | R |
| PX11B10 | Esquire account, Very Busy Media | | | | Will offer | R |
| PX11B11 | Esquire account, Borat Media | | | | Will offer | R |
| PX11B12 | Esquire account, Yamazaki Media | | | | Will offer | R |
| PX11B13 | Esquire account, Borat Media | | | | Will offer | R |
| PX11B14 | Esquire account, GNR Media | | | | Will offer | R |
| PX11B15 | Esquire account, Orange Grove Media | | | | Will offer | R |
| PX11B16 | Esquire account, Chelsea Media | | | | Will offer | R |
| PX11B17 | Esquire account, GNR Media | | | | Will offer | R |

| PX | Description | Bates | *On Point* ECF No. | *Acquinity* ECF No. | Will offfer or may offer? | Defendants' Combined Objections |
|---|---|---|---|---|---|---|
| PX11B18 | Esquire account, Chelsea Media | | | | Will offer | R |
| PX11B19 | Esquire account, PJ Groove Media | | | | Will offer | R |
| PX11B20 | Esquire account, Orange Grove Media | | | | Will offer | R |
| PX11B21 | Esquire account, Very Busy Media | | | | Will offer | R |
| PX11B22 | Esquire account, Pirate Media | | | | Will offer | R |
| PX11B23 | Esquire account, Borat Media | | | | Will offer | R |
| PX11B24 | Esquire account, Bring Back the Magic Media | | | | Will offer | R |
| PX11B25 | Esquire account, Chelsea Media | | | | Will offer | R |
| PX11B26 | Esquire account, Chelsea Media | | | | Will offer | R |
| PX11B27 | Email exchange with Esquire | | | | Will offer | RH |
| PX11B28 | Esquire account, Eagle Media | | | | Will offer | R |
| PX11B29 | Esquire certification | | | | Will offer | R |
| PX11C1 | EVO account, Bring Back the Magic Media | | | | Will offer | R |
| PX11C2 | EVO account, Eagle Media | | | | Will offer | R |
| PX11C3 | EVO account, Eagle Media | | | | Will offer | R |
| PX11C4 | EVO account, Eagle Media | | | | Will offer | R |
| PX11C5 | EVO account, Eagle Media | | | | Will offer | R |
| PX11C6 | EVO account, Bring Back the Magic Media | | | | Will offer | R |
| PX11C7 | EVO account, Eagle Media | | | | Will offer | R |
| PX11C8 | EVO account, Eagle Media | | | | Will offer | R |
| PX11C9 | EVO account, Borat Media | | | | Will offer | R |
| PX11C10 | EVO account, Borat Media | | | | Will offer | R |
| PX11C11 | Email exchange with Deborah Towle (dtowle@visionpaymentshelp.com), dated July 5, 2016 | | | | Will offer | H; RH |
| PX11C12 | EVO certification | | | | Will offer | H; R |

| PX | Description | Bates | *On Point* ECF No. | *Acquinity* ECF No. | Will offfer or may offer? | Defendants' Combined Objections |
|---|---|---|---|---|---|---|
| PX11D1 | First Data account, Cambridge Media Series | | | | Will offer | R |
| PX11D2 | First Data certification | | | | Will offer | H; R |
| PX11E1 | Merrick account, PJ Groove Media | | | | Will offer | R |
| PX11E2 | Merrick account, Yamazaki Media | | | | Will offer | R |
| PX11E3 | Merrick account, Yamazaki Media | | | | Will offer | R |
| PX11E4 | Merrick certification | | | | Will offer | H; R |
| PX11F1 | Westamerica account, Borat Media | | | | Will offer | R |
| PX11F2 | Westamerica account, Borat Media | | | | Will offer | R |
| PX11F3 | Westamerica account, Borat Media | | | | Will offer | R |
| PX11F4 | Westamerica account, Borat Media | | | | Will offer | R |
| PX11F5 | Westamerica account, DriversLicenseOnline.org | | | | Will offer | R |
| PX11F6 | Westamerica certification | | | | Will offer | H; R |
| PX11G1 | TriSource account, PJ Groove Media | | | | Will offer | R |
| PX11G2 | TriSource account, Shadow Media | | | | Will offer | R |
| PX11G3 | TriSource account, Shadow Media | | | | Will offer | R |
| PX11G4 | TriSource certification | | | | Will offer | H; R |
| PX12A1 | Domain Development Studios, LLC, Bank of America, 2046 | | | | Will offer | R |
| PX12A2 | Bank of America certification | | | | Will offer | H; R |
| PX12B1 | Bal Family, L.P., Chase Bank, 3868 | | | | Will offer | R |
| PX12B2 | DG DMV, LLC, Chase Bank, 5800 | | | | Will offer | H; R |
| PX12B3 | Dragon Global Management LLC, Chase Bank, 4004 | | | | Will offer | H; R |
| PX12B4 | DG On Point LLC, Chase Bank, 3073 | | | | Will offer | H; R |
| PX12B5 | JPMorgan Chase Bank certification | | | | Will offer | H; R |

| PX | Description | Bates | *On Point* ECF No. | *Acquinity* ECF No. | Will offfer or may offer? | Defendants' Combined Objections |
|---|---|---|---|---|---|---|
| PX12C1 | Bluebird Media LLC, International Finance Bank, 6844 | | | | Will offer | R |
| PX12C2 | Borat Media LLC, International Finance Bank, 6873 | | | | Will offer | R |
| PX12C3 | Bring Back The Magic Media LLC, International Finance Bank, 6868 | | | | Will offer | R |
| PX12C4 | Cambridge Media Series, LLC, International Finance Bank, 6860 | | | | Will offer | R |
| PX12C5 | Chametz Media , LLC, International Finance Bank, 6871 | | | | Will offer | R |
| PX12C6 | Chelsea Media LLC, International Finance Bank, 7075 | | | | Will offer | R |
| PX12C7 | Coinstar Media LLC, International Finance Bank, 6842 | | | | Will offer | R |
| PX12C8 | Direct Market, LLC, International Finance Bank, 6839 | | | | Will offer | R |
| PX12C9 | Domain Development Studios, LLC, International Finance Bank, 6858 | | | | Will offer | R |
| PX12C10 | Eagle Media, LLC, International Finance Bank, 6870 | | | | Will offer | R |
| PX12C11 | GNR Media, LLC, International Finance Bank, 6866 | | | | Will offer | R |
| PX12C12 | Island Media, LLC, International Finance Bank, 7069 | | | | Will offer | R |
| PX12C13 | Issue Based Media, LLC, International Finance Bank, 6859 | | | | Will offer | R |
| PX12C14 | Issue Based Media, LLC Construction Account, International Finance Bank, 7016 | | | | Will offer | R |
| PX12C15 | Leatherback Media Group LLC, International Finance Bank, 6841 | | | | Will offer | R |

| PX | Description | Bates | On Point ECF No. | Acquinity ECF No. | Will offer or may offer? | Defendants' Combined Objections |
|---|---|---|---|---|---|---|
| PX12C16 | Macau Media LLC, International Finance Bank, 6843 | | | | Will offer | R |
| PX12C17 | MBL Media, Ltd., International Finance Bank, 7015 | | | | Will offer | R |
| PX12C18 | On Point Global LLC, International Finance Bank, 7593 | | | | Will offer | R |
| PX12C19 | Orange Grove Media, LLC, International Finance Bank, 6872 | | | | Will offer | R |
| PX12C20 | Panther Media LLC, International Finance Bank, 6850 | | | | Will offer | R |
| PX12C21 | Pivot Media Group LLC, International Finance Bank, 6849 | | | | Will offer | R |
| PX12C22 | PJ Groove Meida, LLC, International Finance Bank, 6865 | | | | Will offer | R |
| PX12C23 | Rogue Media Services, LLC, International Finance Bank, 6851 | | | | Will offer | R |
| PX12C24 | Sandman Media Group LLC, International Finance Bank, 6840 | | | | Will offer | R |
| PX12C25 | Spartacus Media LLC, International Finance Bank, 6845 | | | | Will offer | R |
| PX12C26 | Very Busy Media, LLC, International Finance Bank, 7070 | | | | Will offer | R |
| PX12C27 | Waltham Technologies, LLC, International Finance Bank, 6943 | | | | Will offer | R |
| PX12C28 | Yamakazi Media LLC, International Finance Bank, 6869 | | | | Will offer | R |
| PX12D1 | Bal Family LP, Regions Bank, 4418 | | | | Will offer | R |
| PX12D2 | Bluebird Media LLC, Regions Bank, 4256 | | | | Will offer | R |
| PX12D3 | Borat Media LLC, Regions Bank, 4396 | | | | Will offer | R |
| PX12D4 | Bring Back The Magic Media LLC, Regions Bank, 4310 | | | | Will offer | R |

| PX | Description | Bates | *On Point* ECF No. | *Acquinity* ECF No. | Will offfer or may offer? | Defendants' Combined Objections |
|---|---|---|---|---|---|---|
| PX12D5 | Cambridge Media Series LLC, Regions Bank, 4361 | | | | Will offer | R |
| PX12D6 | Cambridge Media Series LLC, Regions Bank, 4388 | | | | Will offer | R |
| PX12D7 | Chametz Media LLC, Regions Bank, 4329 | | | | Will offer | R |
| PX12D8 | Chinuch Services LLC, Regions Bank, 3144 | | | | Will offer | R |
| PX12D9 | DG DMV LLC, Regions Bank, 4264 | | | | Will offer | R; H |
| PX12D10 | Direct Market LLC, Regions Bank, 4221 | | | | Will offer | R |
| PX12D11 | Domain Development Studios LLC, Regions Bank, 4191 | | | | Will offer | R |
| PX12D12 | Domain Dividends Media LLC, Regions Bank, 3217 | | | | Will offer | R |
| PX12D13 | Eagle Media LLC, Regions Bank, 4337 | | | | Will offer | R |
| PX12D14 | Falcon Media LLC, Regions Bank, 4302 | | | | Will offer | R |
| PX12D15 | GNR Media LLC, Regions Bank, 4280 | | | | Will offer | R |
| PX12D16 | Huntington Services LLC, Regions Bank, 3128 | | | | Will offer | R |
| PX12D17 | Issue Based Media LLC, Regions Bank, 4213 | | | | Will offer | R |
| PX12D18 | Macau Media LLC, Regions Bank, 4248 | | | | Will offer | R |
| PX12D19 | Matzoh Media LLC, Regions Bank, 3136 | | | | Will offer | R |
| PX12D20 | Onpoint Safety Services LLC, Regions Bank, 3241 | | | | Will offer | R |
| PX12D21 | Orange and Blue Media LLC, Regions Bank, 3306 | | | | Will offer | R |
| PX12D22 | Orange Grove Media LLC, Regions Bank, 4345 | | | | Will offer | R |
| PX12D23 | Panther Media LLC, Regions Bank, 3314 | | | | Will offer | R |
| PX12D24 | Pivot Media Group LLC, Regions Bank, 3101 | | | | Will offer | R |
| PX12D25 | PJ Groove Media LLC, Regions Bank, 493 | | | | Will offer | R |

| PX | Description | Bates | *On Point* ECF No. | *Acquinity* ECF No. | Will offfer or may offer? | Defendants' Combined Objections |
|---|---|---|---|---|---|---|
| PX12D26 | Rogue Media Services LLC, Regions Bank, 3152 | | | | Will offer | R |
| PX12D27 | Slayer Billing LLC, Regions Bank, 4299 | | | | Will offer | R |
| PX12D28 | Spartacus Media LLC, Regions Bank, 4353 | | | | Will offer | R |
| PX12D29 | Waltham Technologies LLC, Regions Bank, 4205 | | | | Will offer | R |
| PX12D30 | Yamazaki Media LLC, Regions Bank, 4272 | | | | Will offer | R |
| PX12D31 | Regions certification | | | | Will offer | H; R |
| PX12D32 | BAL Family Revocable Trust documents | | | | Will offer | R |
| PX12E1 | On Point Global LLC, SunTrust Bank, 8548 | | | | Will offer | R |
| PX12E2 | SunTrust bank certification | | | | Will offer | H; R |
| PX12F1 | Eagle Media LLC, Wells Fargo, 646 | | | | Will offer | R |
| PX12F2 | DG DMV, LLC, Wells Fargo, 735 | | | | Will offer | H; Foundation; R |
| PX12F3 | Pirate Media, LLC, Wells Fargo, 1827 | | | | Will offer | R |
| PX12F4 | Eagle Media LLC, Wells Fargo, 2215 | | | | Will offer | R |
| PX12F5 | Chametz Media, LLC, Wells Fargo, 2231 | | | | Will offer | R |
| PX12F6 | Cambridge Media LLC, Wells Fargo, 2249 | | | | Will offer | R |
| PX12F7 | Shadow Media, LLC, Wells Fargo, 2679 | | | | Will offer | R |
| PX12F8 | Borat Media LLC, Wells Fargo, 2687 | | | | Will offer | R |
| PX12F9 | GNR Media LLC, Wells Fargo, 2695 | | | | Will offer | R |
| PX12F10 | Pirate Media LLC, Wells Fargo, 2711 | | | | Will offer | R |
| PX12F11 | PJ Groove Media LLC, Wells Fargo, 3007 | | | | Will offer | R |
| PX12F12 | Very Busy Media LLC, Wells Fargo, 5392 | | | | Will offer | R |
| PX12F13 | Chelsea Media LLC, Wells Fargo, 5426 | | | | Will offer | R |
| PX12F14 | Issue Based Media LLC, Wells Fargo, 5728 | | | | Will offer | R |
| PX12F15 | PJ Groove Media LLC, Wells Fargo, 5738 | | | | Will offer | R |

| PX | Description | Bates | *On Point* ECF No. | *Acquinity* ECF No. | Will offfer or may offer? | Defendants' Combined Objections |
|---|---|---|---|---|---|---|
| PX12F16 | Chelsea Media LLC, Wells Fargo, 5985 | | | | Will offer | R |
| PX12F17 | Chelsea Media LLC, Wells Fargo, 5993 | | | | Will offer | R |
| PX12F18 | GNR Media LLC, Wells Fargo, 6285 | | | | Will offer | R |
| PX12F19 | PJ Groove Media LLC, Wells Fargo, 6293 | | | | Will offer | R |
| PX12F20 | Bring Back The Magic Media LLC, Wells Fargo, 6319 | | | | Will offer | R |
| PX12F21 | Borat Media LLC, Wells Fargo, 6368 | | | | Will offer | R |
| PX12F22 | Orange Grove Media LLC, Wells Fargo, 6376 | | | | Will offer | R |
| PX12F23 | PJ Groove Media LLC, Wells Fargo, 6586 | | | | Will offer | R |
| PX12F24 | Very Busy Media LLC, Wells Fargo, 6619 | | | | Will offer | R |
| PX12F25 | Very Busy Media LLC, Wells Fargo, 6627 | | | | Will offer | R |
| PX12F26 | Shadow Media, LLC, Wells Fargo, 7172 | | | | Will offer | R |
| PX12F27 | Waltham Technologies LLC, Wells Fargo, 7180 | | | | Will offer | R |
| PX12F28 | Orange Grove Media LLC, Wells Fargo, 7236 | | | | Will offer | R |
| PX12F29 | Bring Back The Magic Media LLC, Wells Fargo, 8829 | | | | Will offer | R |
| PX12F30 | Chametz Media LLC, Wells Fargo, 8845 | | | | Will offer | R |
| PX12F31 | Wells Fargo certification | | | | Will offer | H; R |
| PX13 | October 15, 2015 Compliance Report of Burton Katz | | 440-17 | | Will offer | H |
| PX14 | Declaration of Barbara Brown | | 440-18 at 2-3 | | Will offer | H |
| PX14-1 | Attachment 1 to Brown Declaration: Snapshot of credit card transactions | | 440-18 at 5 | | Will offer | H |
| PX14-2 | Attachment 2 to Brown Declaration: Forwarding email correspondence with admin@drivingeducationinfo.com, dated September 2, 2019 | | 440-18 at 7 | | Will offer | H |

| PX | Description | Bates | *On Point* ECF No. | *Acquinity* ECF No. | Will offfer or may offer? | Defendants' Combined Objections |
|---|---|---|---|---|---|---|
| PX14-3 | Attachment 3 to Brown Declaration: Forwarding email correspondence from Capital One Bank, dated September 4, 2019 | | 440-18 at 9-10 | | Will offer | H |
| PX14-4 | Attachment 4 to Brown Declaration: Forwarding email correspondence with admin@drivingeducationinfo.com, dated September 5, 2019 | | 440-18 at 12 | | Will offer | H |
| PX14-5 | Attachment 5 to Brown Declaration: Forwarding email correspondence from Capital One Bank, dated September 10, 2019 | | 440-18 at 14-15 | | Will offer | H |
| PX14-6 | Attachment 6 to Brown Declaration: Forwarding email correspondence sent on behalf of drivingeducationinfo.com, dated September 5, 2019 | | 440-18 at 17-18 | | Will offer | H |
| PX15 | Declaration of David Duntley | | 440-18 at 20-21 | | Will offer | H |
| PX15A | Attachment A to Duntley Declaration: Credit card statement | | 440-18 at 23-24 | | Will offer | H |
| PX16 | Declaration of Justin Rutledge | | 440-18 at 26-28 | | Will offer | H |
| PX16A | Attachment A to Rutledge Declaration: Forwarding email correspondence with admin@thedriversseat.org, dated August 2, 2019 | | 440-18 at 30-31 | | Will offer | H |
| PX16B | Attachment B to Rutledge Declaration: Forwarding email correspondence from thedriversseat.org, dated August 2, 2019 | | 440-18 at 33-34 | | Will offer | H |
| PX17 | Declaration of Thomas Lassanske | | 440-18 at 36-37 | | Will offer | H |
| PX17A | Attachment A to Lassanske Declaration: Credit card statement | | 440-18 at 39 | | Will offer | H |
| PX18A1 | Documents copied from Defendants' business premises | | 24-2 at 1-11 | | Will offer | H; Foundation |

| PX | Description | Bates | *On Point* ECF No. | *Acquinity* ECF No. | Will offfer or may offer? | Defendants' Combined Objections |
|---|---|---|---|---|---|---|
| PX18A2 | Documents copied from Defendants' business premises | | 24-2 at 12-13 | | Will offer | H; Foundation |
| PX18A3 | Documents copied from Defendants' business premises | | 24-2 at 14-17 | | Will offer | H; Foundation |
| PX18A4 | Documents copied from Defendants' business premises | | 24-2 at 18-22 | | Will offer | H; Foundation |
| PX18A5 | Documents copied from Defendants' business premises | | 24-2 at 23-61 | | Will offer | H; Foundation |
| PX18A6 | Documents copied from Defendants' business premises | | 24-2 at 62-63 | | Will offer | H; Foundation |
| PX18A7 | Documents copied from Defendants' business premises | | 24-2 at 64-136 | | Will offer | H; Foundation |
| PX18A8 | Documents copied from Defendants' business premises | | 24-2 at 137-141 | | Will offer | H; Foundation |
| PX18B | December 23, 2019 captures of the DragonGlobal.com website | | 24-3 | | Will offer | H; Foundation |
| PX18C | December 23, 2019 capture of the LinkedIn profile for Robert Zangrillo | | 24-4 | | Will offer | H; Foundation |
| PX18D | December 23, 2019 capture of Google cache snapshot of livinghealthy.com | | 24-5 | | Will offer | A; H; R (inaccurate depiction); Foundation |
| PX18XA | Summary of Fedwire transfers from Issue Based Media to Stapleton Group | | 440-19 (PX18) ¶17 | | Will offer | R; Best Evidence Rule (FRE 1002); Improper Summary (FRE 1006) |
| PX23A1 | Documents copied from Defendants' business premises | | 38-2 at 1-84 | | Will offer | H; Foundation |
| PX23A2 | Documents copied from Defendants' business premises | | 38-2 at 85-101 | | Will offer | H; Foundation |

| PX | Description | Bates | *On Point* ECF No. | *Acquinity* ECF No. | Will offfer or may offer? | Defendants' Combined Objections |
|---|---|---|---|---|---|---|
| PX23B | Photographs the FTC took of photographs of Bob Bellack's desk at Defendants' business premises at 350 NE 60th St, Miami, FL | | 38-3 | | Will offer | R |
| PX23C | List of email custodians the FTC obtained from Defendants | | 38-4 | | Will offer | H; Best Evidence Rule (FRE 1002); Improper Summary (FRE 1006); R |
| PX23XA | Summary of Florida corporate entities associated with Robert Zangrillo or 1521 Alton Rd., Ste. 352, Miami Beach, FL | | 440-21 (PX23) ¶10 | | Will offer | Best Evidence Rule (FRE 1002); Improper Summary (FRE 1006) |
| PX25A | Copy of floor plans associated with 350 NE 60th St, Miami, FL | | 98-2 | | Will offer | H; R |
| PX25B | Copy of an organizational chart the FTC obtained from Defendants' business premises at 350 NE 60th St, Miami, FL | | 98-3 | | Will offer | H;  Foundation |
| PX25C | Copy of printouts of email correspondence and seating chart the FTC obtained from Defendants' business premises at 350 NE 60th St, Miami, FL | | 98-4 | | Will offer | H; Foundation |
| PX25D | Copy of the "Company Culture Survey" the FTC obtained from Defendants' business premises at 350 NE 60th St, Miami, FL | | 98-5 | | Will offer | H; Optional Completeness; UP; Foundation |
| PX25E | Photographs of marker boards and cabinets the FTC took at Defendants' business premises at 350 NE 60th St, Miami, FL | | 98-6 | | Will offer | R |
| PX25F | Copy of new entity documentation folder the FTC obtained from Defendants' business premises at 350 NE 60th St, Miami, FL | | 98-7 | | Will offer | H; R ; Foundation |

| PX | Description | Bates | *On Point* ECF No. | *Acquinity* ECF No. | Will offfer or may offer? | Defendants' Combined Objections |
|---|---|---|---|---|---|---|
| PX25G | Copy of the "OnPoint Lingo" document the FTC obtained from Defendants' business premises at 350 NE 60th St, Miami, FL | | 98-8 | | Will offer | H; Foundation |
| PX25H | Copies of chargeback dispute documents the FTC obtained from Defendants' business premises at 350 NE 60th St, Miami, FL | | 98-9 | | Will offer | H; R (business not at issue); Foundation |
| PX25I | Copy of the organizational chart of processing companies the FTC obtained from Defendants' business premises at 350 NE 60th St, Miami, FL | | 98-10 | | Will offer | H; R; Foundation |
| PX25J | Copy of correspondence about complaints from the Ohio Attorney General, the Nebraska Attorney General, Missouri Attorney General, the Pennsylvania Attorney General, and BBBs serving Southern Ohio, Northern Kentucky, and Southeast Indiana the FTC obtained from Defendants' business premises at 350 NE 60th St, Miami, FL | | 98-11 | | Will offer | A; H |
| PX25K | Copies of domain licensing agreements the FTC obtained from Defendants' business premises at 350 NE 60th St, Miami, FL | | 98-12 | | Will offer | H; R |
| PX25L | Copies of account termination letters from merchant processors the FTC obtained from Defendants' business premises at 350 NE 60th St, Miami, FL | | 98-13 | | Will offer | H; R; Foundation |
| PX25M | Copy of document describing "reputation management" the FTC obtained from Defendants' business premises at 350 NE 60th St, Miami, FL | | 98-14 | | Will offer | H; Foundation |
| PX25N | Photographs the FTC took of an office at Defendants' business premises at 350 NE 60th St, Miami, FL | | 98-15 | | Will offer | H; Foundation |

| PX | Description | Bates | *On Point* ECF No. | *Acquinity* ECF No. | Will offfer or may offer? | Defendants' Combined Objections |
|---|---|---|---|---|---|---|
| PX25O | Copy of the Bing Ad payments documents the FTC obtained from Defendants' business premises at 350 NE 60th St, Miami, FL | | 98-16 | | Will offer | H; Foundation |
| PX25P | Copy of corporate organizational chart the FTC obtained from Defendants' business premises at 350 NE 60th St, Miami, FL | | 98-17 | | Will offer | H; R; Foundation |
| PX25Q | Email from Mina Rofeh to Meagan Black, RE: OnPoint Signage for LA office, dated January 2, 2018 | FTC-OPGDOCS-0145605 | 98-18 | | Will offer | H |
| PX25R | Email from Todd Gitlin to Burton Katz, RE: Re: FW: CFO position spec, dated January 2, 2018 | FTC-OPGDOCS-0145727 | 98-19 | | Will offer | H; R |
| PX25S | Email from Bob Zangrillo to Megan Black, RE: Re: Molly S O'Shea Resume, dated January 3, 2018 | FTC-OPGDOCS-0146403 | 98-20 | | Will offer | H |
| PX25T | Email from Sara Catanzano to Brent Levison, Burton Katz, and others, RE: Ending DEC CB Tracker, dated January 3, 2018 | FTC-OPGDOCS-0147811 | 98-21 | | Will offer | R; H |
| PX25U | Email from Arlene Abreu Mahon to jmills@thebankofnevis.com and pwallace@thebankofnevis.com, RE: Re: BRONCO, dated January 5, 2018 | FTC-OPGDOCS-0149355 (some attachments omitted) | 98-22 | | Will offer | R; H |
| PX25V | Email from Chris Sherman to Burton Katz, RE: Re: food stamp sites, dated January 8, 2018 | FTC-OPGDOCS-0152393 (attachments omitted) | 98-23 | | Will offer | R (website not at issue); H |
| PX25W | Email from Arlene Mahon to Manuela Moncayo, RE: Re: Guides examples, dated January 9, 2018 | FTC-OPGDOCS-0153245 | 98-24 | | Will offer | R; H |
| PX25X | Email from Burton Katz to Robert Zangrillo, RE: Fwd: content blitzscaling, dated January 11, 2018 | FTC-OPGDOCS-0156406 | 98-25 | | Will offer | H; R |
| PX25Y | Email from Chris Sherman to Ramiro Baluga and Elisha Rothman, RE: Path Flow, dated January 14, 2018 | FTC-OPGDOCS-0159408 | 98-26 | | Will offer | |

| PX | Description | Bates | *On Point* ECF No. | *Acquinity* ECF No. | Will offfer or may offer? | Defendants' Combined Objections |
|---|---|---|---|---|---|---|
| PX25Z | Email from Mina Rofeh to Burton Katz and Bob Zangrillo, RE: Revised Investor Deck v59, dated March 28, 2018 | FTC-OPGDOCS-0247696 | 98-27 | | Will offer | H; Foundation |
| PX25AA1 | Email from Brent Levison to Bob Zangrillo, RE: Re: Message from KM_C454e, dated January 3, 2018 | FTC-OPGDOCS-0147694 | 98-28 at 1-3 | | Will offer | H; R |
| PX25AA2 | Email from Burton Katz to Roland Oakshett, RE: Re: On Point questions, dated June 10, 2018 | FTC-OPGDOCS-1238252 | 98-28 at 4-10 | | Will offer | H; R |
| PX25AA3 | Email from Megan Black to Brent Levison, RE: Re: lunch tomorrow, dated January 15, 2018 | FTC-OPGDOCS-0160858 | 98-28 at 11-12 | | Will offer | H; R |
| PX25AA4 | Email from Brent Levison to Bob Zangrillo, RE: Re: onpointguides.com URL, dated January 15, 2018 | FTC-OPGDOCS-0160162 | 98-28 at 13-14 | | Will offer | H |
| PX25AA5 | Email from Alicia Nuche to Maria T. Ramos and Arlene Mahon, RE: Fwd: 10/23/14 Loan Balance, dated January 8, 2018 | FTC-OPGDOCS-0152079 | 98-28 at 15-17 | | Will offer | H |
| PX25AA6 | Email from Burton Katz to Robert Zangrillo, RE: holdco, dated January 4, 2018 | FTC-OPGDOCS-0148875 | 98-28 at 18 | | Will offer | H; R |
| PX25AA7 | Email from charlie@direct-market.com to Brent Levison and Burton Katz, RE: RE: List Management Amendment, dated January 2, 2018 | FTC-OPGDOCS-0145168 | 98-28 at 19-21 | | Will offer | H; R |
| PX25AA8 | Email from Chris Sherman to Burton Katz, RE: AdMarketplace Sample Flows, dated March 28, 2018 | FTC-OPGDOCS-0247647 | 98-28 at 22-38 | | Will offer | H |
| PX25AA9 | Email from Allison Conyngham to Chris Sherman, RE: RE: Banking Instructions, dated January 2, 2018 | FTC-OPGDOCS-0145685 | 98-28 at 39-40 | | Will offer | H |
| PX25AA10 | Email from Chris Sherman to Burton Katz, RE: Fwd: Path Report, dated January 2, 2018 | FTC-OPGDOCS-0146239 | 98-28 at 41-45 | | Will offer | H |
| PX25AA11 | Email from Chris Sherman to Nadia Peshev and Danielle Ciolfi, dated January 4, 2018 | FTC-OPGDOCS-0148279 | 98-28 at 46 | | Will offer | H |

| PX | Description | Bates | *On Point* ECF No. | *Acquinity* ECF No. | Will offfer or may offer? | Defendants' Combined Objections |
|---|---|---|---|---|---|---|
| PX25AA12 | Email from Chris Sherman to rgreen@afternic.com, RE: Re: Domain Purchase, dated January 10, 2018 | FTC-OPGDOCS-0155860 | 98-28 at 47-49 | | Will offer | H; R |
| PX25AA13 | Email from Arlene Mahon to Charles Ohana, Brent Levison, and others, RE: Fwd: Domain Control Verification Is Required, dated January 7, 2018 | FTC-OPGDOCS-0151210 | 98-28 at 50 | | Will offer | R |
| PX25AA14 | Email from Arlene Mahon to Joel A Rodriguez and Jorge F Redhead, RE: Re: Project OnPoint - Phase II Financial Due Diligence, dated January 15, 2018 | FTC-OPGDOCS-0160575 | 98-28 at 51-52 | | Will offer | H; R |
| PX25AA15 | Email from Bob Zangrillo to Ken Rudin, RE: OnPoint, dated March 28, 2018 | FTC-OPGDOCS-0247424 | 98-28 at 53 | | Will offer | R |
| PX25AA16 | Email from Bob Zangrillo to John Caine, RE: OnPoint, dated March 28, 2018 | FTC-OPGDOCS-0247431 | 98-28 at 54 | | Will offer | R |
| PX25AB1 | Email from Burton Katz to Bob Bellack, RE: Fwd: Daily summary report, dated July 10, 2019 | FTC-OPGDOCS-1211730 | 98-29 at 1-3 | | Will offer | H |
| PX25AB2 | Email from Alicia Nuche to Bob Bellack, Burton Katz, and others, RE: Daily Cash Forecast - 7/12/19, dated July 12, 2019 | FTC-OPGDOCS-1211701 | 98-29 at 4 | | Will offer | H; R |
| PX25AB3 | Email from Bob Bellack to Bob Zangrillo, RE: Payment to Eli, dated July 10, 2019 | FTC-OPGDOCS-1211746 | 98-29 at 5 | | Will offer | H; R |
| PX25AB4 | Email from Carter Reum to Bob Zangrillo, RE: RE: OnPoint, dated February 27, 2018 | FTC-OPGDOCS-0213238 | 98-29 at 6-7 | | Will offer | |
| PX25AB5 | Email from Bob Zangrillo to Burton Katz, RE: Re: Business Description, dated February 13, 2018 | FTC-OPGDOCS-0195931 | 98-29 at 8 | | Will offer | |
| PX32A | Email from Baluga Ramiro to Sara Catanzano, RE: Re: CB Tracker 1/7, dated January 9, 2018 | FTC-OPGDOCS-0154592 | 183-2 | | Will offer | R; H |
| PX32B | Email from Brent Levison to Lussich Juan Ignacio, RE: Fwd: Chargeback Cause Analysis, dated January 29, 2018 | FTC-OPGDOCS-0177286 (attachments omitted) | 183-3 | | Will offer | R; H |

| PX | Description | Bates | *On Point* ECF No. | *Acquinity* ECF No. | Will offfer or may offer? | Defendants' Combined Objections |
|---|---|---|---|---|---|---|
| PX32C | Email from Lussich Juan Ignacio to Sara Catanzano, RE: Re: Toggle update, dated February 7, 2018 | FTC-OPGDOCS-0190509 | 183-4 | | Will offer | R; H |
| PX32D | Email from Lussich Juan Ignacio to Alicia Nuche, RE: Net revenue vs cash collections, dated August 28, 2018 | FTC-OPGDOCS-1228902 (attachments omitted) | 183-5 | | Will offer | R; Optional Completeness; H |
| PX32E | Email from Lussich Juan Ignacio to Bob Bellack, RE: Re: Analysis by State, dated June 8, 2018 | FTC-OPGDOCS-1238222 (attachments omitted) | 183-6 | | Will offer | H |
| PX32F | Copy of "On Point Welcome Manual 2018" the FTC obtained from Defendants' business premises at 350 NE 60th St, Miami, FL | FTC-PROD-0013070 | 183-7 | | Will offer | H; Foundation |
| PX32G | Copy of documents in "Carganet S.A." folder the FTC obtained from Defendants' business premises at 350 NE 60th St, Miami, FL | FTC-PROD-0012818 | 183-8 | | Will offer | R |
| PX32H | March 27, 2020 captures of g8labs.co | | 183-9 | | Will offer | A; H; R |
| PX32I | March 27, 2020 captures of Facebook profile for OnPoint Latam | | 183-10 | | Will offer | A; H; R |
| PX33A | Email from Burton Katz to Bob Zangrillo, RE: Re: Final On Point Global LLC comments, dated December 17, 2017 | FTC-OPGDOCS-0134309 | | | Will offer | |
| PX33B | Email from Burton Katz to Bob Zangrillo, RE: Re: Website updates for OnPoint, Dragon Global and Magic CIty, dated December 18, 2017 | FTC-OPGDOCS-0134432 | | | Will offer | H |
| PX33C | Email from Karla Jinesta to Burton Katz, Brent Levison, and others, RE: Weekly Campaign Reports - 30 Jun to 29 July, dated July 30, 2018 | FTC-OPGDOCS-1220484 | | | Will offer | R; H |
| PX33D | Email from Burton Katz to Sarai Jaimes, Megan Black, and others, RE: Fwd: FW: Molly S O'Shea Resume, dated January 3, 2018 | FTC-OPGDOCS-0146518 (attachment omitted) | | | Will offer | H |

| PX | Description | Bates | *On Point* ECF No. | *Acquinity* ECF No. | Will offfer or may offer? | Defendants' Combined Objections |
|---|---|---|---|---|---|---|
| PX33E | Email from Sarai Jaimes to Alicia Nuche, RE: Departments, dated January 3, 2018 | FTC-OPGDOCS-0147277 | | | Will offer | R; H |
| PX33F | Email from Sara Catanzano to Brent Levison, Burton Katz, and others, RE: Ending DEC CB Tracker, dated January 3, 2018 | FTC-OPGDOCS-0147811 (attachment omitted) | | | Will offer | R; H |
| PX33G | Email from Elisha Rothman to Burton Katz, Chris Sherman, and others, RE: food stamp sites, dated January 7, 2018 | FTC-OPGDOCS-0151373 | | | Will offer | R; H |
| PX33J | Email from Burton Katz to Mina Rofeh, bob@zangrillo.com, and others, RE: Updated invitation: CORP MARKETING - BI WEEKLY @ Wed Jan 17, 2018 6pm - 7pm (Mina Rofeh), dated January 16, 2018 | FTC-OPGDOCS-0162284 | | | Will offer | H; R; Foundation |
| PX33K | Email from Brent Levison to Greg Berard and bob@zangrillo.com, RE: Fwd: Mid. Capacity Tracker January 15th, dated January 16, 2018 | FTC-OPGDOCS-0162380 | | | Will offer | H |
| PX33L | Email from Sara Catanzano to Burton Katz, Brent Levison, and others, RE: CB Tracker 1/15, dated January 17, 2018 | FTC-OPGDOCS-0163219 (attachment omitted) | | | Will offer | R; H |
| PX33M | Email from Tehilla Drori to Megan Black and Burton Katz, RE: Brazil Agenda, dated January 19, 2018 | FTC-OPGDOCS-0165802 | | | Will offer | H; R; Foundation |
| PX33N | Email from Alicia Nuche to Andrea Gallardo, RE: Re: New Account - Onpoint Global LLC, dated January 19, 2018 | FTC-OPGDOCS-0165970 | | | Will offer | R; H |
| PX33O | Email from Santiago Fossatti to lsales@onpointglobal.com, RE: Accepted: Meeting Kaszek & OnPoint Global @ Tue Jan 23, 2018 5pm - 6pm (BRST) (lsales@onpointglobal.com), dated January 19, 2018 | FTC-OPGDOCS-0166161 (attachment omitted) | | | Will offer | H; R; Foundation |

| PX | Description | Bates | *On Point* ECF No. | *Acquinity* ECF No. | Will offfer or may offer? | Defendants' Combined Objections |
|---|---|---|---|---|---|---|
| PX33P | Email from Elisha Rothman to Chris Sherman, RE: rpu tracker, dated January 19, 2018 | FTC-OPGDOCS-0166300 | | | Will offer | R; H; Foundation |
| PX33Q | Email from Arlene Mahon to Burton Katz and Brent Levison, RE: Productivity - Profit share, dated January 23, 2018 | FTC-OPGDOCS-0169636 | | | Will offer | R; H |
| PX33R | Email from Burton Katz to Robert Zangrillo, Megan Black, RE: molly, dated January 24, 2018 | FTC-OPGDOCS-0171308 | | | Will offer | H; R |
| PX33S | Email from Sara Catanzano to Burton Katz, Brent Levison, and others, RE: CB Tracker 1/22, dated January 24, 2018 | FTC-OPGDOCS-0172847 (attachment omitted) | | | Will offer | R; H |
| PX33T | Email from Burton Katz to Alicia Nuche, Arlene Mahon, and others, RE: Updated invitation: FINANCE MONTH CLOSE - MONTHLY @ Tue Feb 20, 2018 3pm - 4pm (EST) (anuche@onpointglobal.com), dated January 26, 2018 | FTC-OPGDOCS-0174857 (attachment omitted) | | | Will offer | R; Foundation |
| PX33U | Email from Burton Katz to Brent Levison, Megan Black, and others, RE: Fwd: molly, dated January 29, 2018 | FTC-OPGDOCS-0177730 | | | Will offer | H; R |
| PX33V | Email from Sara Catanzano to Burton Katz, Brent Levison, and others, RE: CB Tracker 1/29, dated January 31, 2018 | FTC-OPGDOCS-0180624 (attachment omitted) | | | Will offer | R; H |
| PX33W | Email from Sara Catanzano to Denise Viau, RE: Re: Borat Statements OCT-DEC - PayArc Merchant Application, dated February 2, 2018 | FTC-OPGDOCS-0184877 | | | Will offer | R; |
| PX33X | Email from Bob Zangrillo to Burton Katz, RE: Re: Leadership Development and Team Building, dated February 6, 2018 | FTC-OPGDOCS-0189369 | | | Will offer | R; H |
| PX33Y | Email from Greg Berard to Victoria Lorido, RE: Re: 6 Drivers MID Apps - Skylar & Slayer, dated February 9, 2018 | FTC-OPGDOCS-0193027 | | | Will offer | R; H |

| PX | Description | Bates | *On Point* ECF No. | *Acquinity* ECF No. | Will offfer or may offer? | Defendants' Combined Objections |
|---|---|---|---|---|---|---|
| PX33Z | Email from Megan Black to Nicole Goldberg, RE: Re: Bob Bellack, CFO candidate, dated February 10, 2018 | FTC-OPGDOCS-0193718 (attachment omitted) | | | Will offer | H |
| PX33AA | Email from Bob Zangrillo to Nicole Goldberg, RE: Re: Bob Bellack, CFO candidate, dated February 11, 2018 | FTC-OPGDOCS-0194280 | | | Will offer | H |
| PX33AB | Email from Bob Zangrillo to Burton Katz, RE: Re: Business Description, dated February 13, 2018 | FTC-OPGDOCS-0195931 | | | Will offer | H |
| PX33AC | Email from Bob Zangrillo to Arlene Mahon, RE: Re: Minor Edit, dated February 15, 2018 | FTC-OPGDOCS-0199825 | | | Will offer | H |
| PX33AD | Email from Bob Zangrillo to Burton Katz, RE: FW: People to meet, LA Trip, dated February 23, 2018 | FTC-OPGDOCS-0209297 (attachment omitted) | | | Will offer | H |
| PX33AE | Email from Megan Black to Burton Katz, RE: LA & Bay Area Schedule (as of today), dated February 23, 2018 | FTC-OPGDOCS-0209388 | | | Will offer | H |
| PX33AF | Email from Arlene Mahon to Bob Zangrillo and Burton Katz, RE: January Financial Presentation Version 2, dated February 26, 2018 | FTC-OPGDOCS-0212025 | | | Will offer | H |
| PX33AG | Email from Elisha Rothman to Arlene Mahon, Alicia Nuche, and others, RE: feb citi statement, dated February 27, 2018 | FTC-OPGDOCS-0212861 | | | Will offer | R; H |
| PX33AH | Email from Todd Gitlin to Burton Katz, Nicole Goldberg, and others, RE: Invitation: Discuss Bob Bellack @ Wed Feb 28, 2018 5:30pm - 5:45pm (EST) (bkatz@onpointglobal.com), dated February 28, 2018 | FTC-OPGDOCS-0214241 | | | Will offer | H; Foundation |
| PX33AI | Email from Carter Reum to Bob Zangrillo, RE: RE: OnPoint, dated March 1, 2018 | FTC-OPGDOCS-0215964 | | | Will offer | |

| PX | Description | Bates | *On Point* ECF No. | *Acquinity* ECF No. | Will offfer or may offer? | Defendants' Combined Objections |
|---|---|---|---|---|---|---|
| PX33AJ | Email from Jared Ronski to Sara Catanzano, RE: Re: Visa Chargeback Monitoring Program (Â³VCMPÂ²) ÂEarly Warning Timeline, dated March 19, 2018 | FTC-OPGDOCS-0235563 (attachments omitted) | | | Will offer | R; H |
| PX33AK | Email from Bob Zangrillo to Arlene Mahon, Bob Bellack, and others, RE: Re: Onpoint Additional JEs, dated April 24, 2018 | FTC-OPGDOCS-0279472 | | | Will offer | R |
| PX33AL | Email from Bob Zangrillo to Molly O'Shea, RE: Re: AI Industry Report, dated April 27, 2018 | FTC-OPGDOCS-0283331 | | | Will offer | H |
| PX33AM | Email from Bob Bellack to Bob Zangrillo and Burton Katz, RE: Notes from 5-30 Discussion, dated June 4, 2018 | FTC-OPGDOCS-0422705 | | | Will offer | H |
| PX33AN | Email from orderstatus@incorp.com to accounting@onpointglobal.com, RE: [InCorp Services, Inc.]: Order Confirmation, dated June 15, 2018 | FTC-OPGDOCS-0450120 | | | Will offer | A; H; R |
| PX33AO | Email from orderstatus@incorp.com to accounting@onpointglobal.com, RE: [InCorp Services, Inc.]: Order Confirmation, dated June 18, 2018 | FTC-OPGDOCS-0452406 | | | Will offer | A; H; R |
| PX33AP | Email from Burton Katz to Bob Bellack, RE: Re: Investor Questions, dated June 25, 2018 | FTC-OPGDOCS-0475692 | | | Will offer | R; H |
| PX33AQ | Email from orderstatus@incorp.com to accounting@onpointglobal.com, RE: [InCorp Services, Inc.]: Order Confirmation, dated June 26, 2018 | FTC-OPGDOCS-0527108 | | | Will offer | A; H; R |
| PX33AR | Email from Gersom Bustos to Sarai Jaimes, RE: Re: All-Hands Meeting - Call Center, dated July 2, 2018 | FTC-OPGDOCS-0600414 | | | Will offer | R; H |
| PX33AS | Email from Bob Zangrillo to Burton Katz, RE: OnPoint, dated August 6, 2018 | FTC-OPGDOCS-0406876 | | | Will offer | Foundation |

| PX | Description | Bates | *On Point* ECF No. | *Acquinity* ECF No. | Will offfer or may offer? | Defendants' Combined Objections |
|---|---|---|---|---|---|---|
| PX33AT | Email from Bob Zangrillo to Burton Katz, RE: Re: corp site, dated September 6, 2018 | FTC-OPGDOCS-0426456 | | | Will offer | R; H |
| PX33AU | Email from Sarai Jaimes to Megan Black, RE: Fwd: Onpoint Email, dated October 12, 2018 | FTC-OPGDOCS-1175430 | | | Will offer | H; R |
| PX33AV | Email from Alicia Nuche to Bob Bellack, RE: Miami Headcount by Dept, dated October 18, 2018 | FTC-OPGDOCS-1043938 | | | Will offer | H; Foundation |
| PX33AW | Email from Tehilla Drori to Megan Black, RE: Re: PR follow up calls Thursday, dated November 27, 2018 | FTC-OPGDOCS-0464580 | | | Will offer | R; Foundation |
| PX33AX | Email from Sam Robin to Taylor Corson, Ana Graca, RE: Re: Repairs Needed on Office Chairs, dated December 18, 2018 | FTC-OPGDOCS-1316093 | | | Will offer | H; R |
| PX33AY | Email from Sarai Jaimes to Nicole Franco, RE: Re: Alexa Welcome Email Info, dated January 11, 2019 | FTC-OPGDOCS-0972640 | | | Will offer | H; R |
| PX33AZ | Email from Sarai Jaimes to MIA Staff and LA Staff, RE: Welcome to the Team!, dated January 11, 2019 | FTC-OPGDOCS-0514923 | | | Will offer | H; R |
| PX33BA | Email from Alexa Zangrillo to Nicole Franco, RE: Re: Monthly Invoice Instructions, dated January 15, 2019 | FTC-OPGDOCS-0972165 | | | Will offer | H; R |
| PX33BB | Email from Arlene Mahon to Burton Katz, RE: Re: Payroll - Dragon Global team, dated January 16, 2019 | FTC-OPGDOCS-0460164 | | | Will offer | H; Foundation |
| PX33BC | Payment Solutions 2019 v1.pptx | FTC-OPGDOCS-0491960 (parent email and all other attachments omitted) | | | Will offer | R; H; Foundation |
| PX33BD | Email from Britt McKay to jretuya@netsuite.com, RE: OnPoint Global-Employee Roster, dated March 26, 2019 | FTC-OPGDOCS-1020472 | | | Will offer | R; H; Foundation |

| PX | Description | Bates | *On Point* ECF No. | *Acquinity* ECF No. | Will offfer or may offer? | Defendants' Combined Objections |
|---|---|---|---|---|---|---|
| PX33BH | Email from Bob Bellack to Burton Katz and Bob Zangrillo, RE: Projected Impact on July Sales & Gross Profit Due to Lost Processing Capacity, dated July 16, 2019 | FTC-OPGDOCS-0388533 | | | Will offer | H; Foundation |
| PX33BI | Email from Bob Zangrillo to Burton Katz, RE: Re: INTRO: Bob Z & Cyrus Maghami, dated July 17, 2019 | FTC-OPGDOCS-0388094 | | | Will offer | H |
| PX33BJ | Email from Burton Katz to Bob Zangrillo, RE: Re: 6pm EST OnPoint Weekly Exec Team Call, dated July 18, 2019 | FTC-OPGDOCS-0387942 | | | Will offer | H |
| PX33BK | Email from Gabriel Penaloza to Bob Bellack and Bob Zangrillo, RE: Re: July Outlook, dated July 18, 2019 | FTC-OPGDOCS-1037945 | | | Will offer | H; Foundation |
| PX33BL | Email from Bob Zangrillo to Alicia Nuche, RE: Re: Funding Request, dated July 25, 2019 | FTC-OPGDOCS-0466059 | | | Will offer | H; R |
| PX33BM | Email from Bob Bellack to Alicia Nuche, RE: Re: Funding Request, dated July 26, 2019 | FTC-OPGDOCS-0465792 | | | Will offer | H; R |
| PX33BN | Email from Taylor Corson to Alexa Zangrillo, RE: Re: Apartments or lease, dated July 29, 2019 | FTC-OPGDOCS-1148391 | | | Will offer | H; R; Foundation |
| PX33BO | Email from Gerardo Bautista to Carla Rivas, Connor Christie, and others, RE: Media Spend / Payments - July 2019, dated August 2, 2019 | FTC-OPGDOCS-0488624 | | | Will offer | R; H |
| PX33BP | Email from Burton Katz to Bob Zangrillo, RE: Re: Board package comments, dated August 8, 2019 | FTC-OPGDOCS-0386114 | | | Will offer | H; R |
| PX33BQ | Email from Bob Zangrillo to Bob Bellack, RE: Re: Updated Treasury, dated October 8, 2019 | FTC-OPGDOCS-0895961 | | | Will offer | H; R |
| PX33BR | Email from Burton Katz to Elisha Rothman, RE: Re: Investor Plan Friday PM, dated October 13, 2019 | FTC-OPGDOCS-0412652 | | | Will offer | H; R |

| PX | Description | Bates | *On Point* ECF No. | *Acquinity* ECF No. | Will offfer or may offer? | Defendants' Combined Objections |
|---|---|---|---|---|---|---|
| PX33BS | Email from Elisha Rothman to Alicia Nuche and Bob Bellack, RE: Fwd: Management Forecast, dated October 17, 2019 | FTC-OPGDOCS-0712738 (attachment omitted) | | | Will offer | H |
| PX33BT | Email from Bob Zangrillo to Burton Katz, RE: Re: deck and investment teaser, dated October 20, 2019 | FTC-OPGDOCS-0410949 | | | Will offer | H; R |
| PX33BU | Email from Charles Ohana to Sara Catanzano, RE: Re: AdSense: Parent Company Help, dated October 22, 2019 | FTC-OPGDOCS-1471168 | | | Will offer | H; R |
| PX33BV | Email from Elisha Rothman to Bob Zangrillo and Bob Zangrillo, RE: Important, dated November 12, 2019 | FTC-OPGDOCS-0762783 | | | Will offer | H; UP |
| PX33BW | Email from Bob Bellack to Tony Fagella, RE: Re: Break up with SunTrust, dated November 15, 2019 | FTC-OPGDOCS-0381628 | | | Will offer | H; R |
| PX33BX | Email from Nicole Franco to Leonard Pimentel, RE: Re: Leticia Alvarez Interview Schedule, dated November 25, 2019 | FTC-OPGDOCS-0857785 | | | Will offer | R; H |
| PX33BY | Email from Bob Zangrillo to Burton Katz, RE: Re: Executive Offsite Notes, dated December 2, 2019 | FTC-OPGDOCS-0466647 | | | Will offer | H; R |
| PX33BZ | Email from Richard Granda to Britt Mckay and Anthony Guzzo, RE:, dated December 3, 2019 | FTC-OPGDOCS-1100818 | | | Will offer | R; H; Foundation |
| PX33CA | How On Point Global Manages Compliance At Scale | | 440-26 at 228-230 | | Will offer | H; R; Foundation |
| PX33CB | Pencils Always Sharpened: How On Point Balances Testing With Compliance | | 440-26 at 231-232 | | Will offer | H; RH; Foundation |
| PX33CC | Email from Burton Katz to Bob Zangrillo, RE: Re: OnPoint Avenue I acquisition, dated July 3, 2019 | FTC-OPGDOCS-0418652 | | | Will offer | R; H |
| PX33CD | Email from Bob Zangrillo to Bob Bellack, RE: Re: LA Rent, dated July 10, 2019 | FTC-OPGDOCS-0389093 | | | Will offer | R; Foundation |

| PX | Description | Bates | *On Point* ECF No. | *Acquinity* ECF No. | Will offer or may offer? | Defendants' Combined Objections |
|---|---|---|---|---|---|---|
| PX34A | BELLACK - Dragon Global.pdf | DG_FTC0000018 | | | Will offer | H; Foundation |
| PX34B | Amended and Restated LLC Agreement DG DMV, LLC 06-09-15.pdf | DG_FTC0000047 | | | Will offer | |
| PX34C | Manager's Certificate DG DMV, LLC 06-15-15.pdf | DG_FTC0000094 | | | Will offer | |
| PX34D | Chairman Consulting Agreement - Executed.pdf | DG_FTC0000358 | | | Will offer | |
| PX34E | On Point Global LLC Agreement- Fully Executed.pdf | DG_FTC0000477 | | | Will offer | |
| PX34F | Fully Executed- Amendment No. 1 to Consulting Agreement[1].pdf | DG_FTC0000750 | | | Will offer | |
| PX34G | On Point Global 2nd Amended and Restated LLC Agreement - 10.1.19.pdf | DG_FTC0000960 | | | Will offer | |
| PX34H | On Point Invoice 4.30.18.docx | DG_FTC0004810 | | | Will offer | H; Foundation |
| PX34I | On Point Global LLC Contribution and Exchange Agreement - Fully Executed.pdf | DG_FTC0004976 | | | Will offer | |
| PX34J | Org Chart - By Department 2.pptx | OPG-IND0003221 | | | Will offer | H; Foundation |
| PX34K | Org Chart - By Company 2 .pptx | OPG-IND0003220 | | | Will offer | H; Foundation |
| PX34L | 9200 Suite 1201 Sublease.pdf | OPG-IND0001611 | | | Will offer | |
| PX34M | org_chart_finance.jpg | OPG-IND0002785 | | | Will offer | H; Foundation |
| PX34N | product_operations with changes 08.13.jpg | OPG-IND0002821 | | | Will offer | H; Foundation |
| PX34O | Pivot Media Group, LLC Operating Agreement - partial execution.PDF | OPG-IND0003660 | | | Will offer | R |
| PX35A | Email from FT ADVICE to Caroline Grant, RE: Citibank Funds Transfer Confirmation, dated October 23, 2014 | MPP0000032 | 440-30 at 3-4 | | Will offer | H; R; UP |
| PX35B | Email from Robert Zangrillo  to Burton Katz , RE: FW: OnPoint Disclosure, dated November 17, 2019 | DG_FTC0041537 | | | Will offer | H |

| PX | Description | Bates | *On Point* ECF No. | *Acquinity* ECF No. | Will offfer or may offer? | Defendants' Combined Objections |
|---|---|---|---|---|---|---|
| PX35C | Email from Megan Black to Bob Zangrillo , RE: FW: introduction to manatt partner, dated April 17, 2015 | DG_FTC0043917 | | | Will offer | R |
| PX35E | Email from Burton Katz to Bob Zangrillo, RE: Accepted: 10am PST / 1pm EST Call w/ Linda Goldstein, Manatt Partne... @ Wed Apr 29, 2015 1pm - 1:30pm (burtonusc@gmail.com), dated April 28, 2015 | DG_FTC0044132 | | | Will offer | R |
| PX35F | DG DMV - Notice of Assignment and Assumption of Loan Documents | DG_FTC0044711 | | | Will offer | |
| PX35G | Email from Burton Katz to Bob Zangrillo, RE: Fwd: OnPoint Presentation v12, dated August 24, 2017 | DG_FTC0050088 | | | Will offer | H; Foundation |
| PX35H | Email from Bob Bellack to Bob Zangrillo and Burton Katz, RE: Supplemental Investor Information, dated June 25, 2018 | DG_FTC0009226 | | | Will offer | H; Foundation |
| PX35I | Email from Megan Black to Arnaud Karsenti, RE: Re: Opportunity Zone Fund, dated June 26, 2018 | DG_FTC0009237 | | | Will offer | H; Foundation |
| PX35J | Email from Kevin Hopkins to Dede Loftus and Greg McElhose, RE: Required Funding for DMV.com Close, dated June 4, 2015 | DG_FTC0012331 | | | Will offer | H |
| PX35K | Email from Dede Loftus to Bob Zangrillo, RE: Re: 2017 Priorities, dated December 17, 2017 | DG_FTC0018317 | | | Will offer | |
| PX35L | Email from Dede Loftus to Robert Zangrillo, RE: DG DMV more docs, dated April 23, 2019 | DG_FTC0020174 | | | Will offer | |
| PX35M | Email from Bob Zangrillo to Burton Katz, RE: Re: logo next steps, dated July 17, 2017 | DG_FTC0021689 | | | Will offer | R; H |
| PX35N | Email from Bob Zangrillo to Brent Levinson and Burton Katz, RE: FW: E&Y, dated October 12, 2017 | DG_FTC0021703 | | | Will offer | R; H |

| PX | Description | Bates | *On Point* ECF No. | *Acquinity* ECF No. | Will offfer or may offer? | Defendants' Combined Objections |
|---|---|---|---|---|---|---|
| PX35O | Email from Bob Zangrillo to Megan Black, RE: Burt and Bob bios, dated October 30, 2017 | DG_FTC0021731 | | | Will offer | Foundation |
| PX35P | Email from Bob Zangrillo to Burton Katz , RE: Updated BZ Meeting notes, dated September 30, 2018 | DG_FTC0024643 | | | Will offer | |
| PX35Q | Email from Megan Black to Burton Katz, RE: Re: prezo update, dated November 22, 2017 | DG_FTC0026796 | | | Will offer | R; H; Foundation |
| PX35R | Email from Megan Black to Mallory Weinberg, RE: Re: PR for Ecom Data Company, dated October 3, 2018 | DG_FTC0033559-DG_FTC0033563 | | | Will offer | H; R; Foundation |
| PX35T | Email from Michael McCracken to Bob Zangrillo, Kevin Hopkins, and others, RE: DMV Update, dated November 17, 2014 | DG_FTC0035603 | | | Will offer | H |
| PX35U | Email from Michael McCartney to Bob Zangrillo, RE: Re: On Point LLC, dated July 25, 2017 | DG_FTC0035813 | | | Will offer | R |
| PX35V | Email from Megan Black to Bob Zangrillo, RE: FW: Domain Portfolio, dated October 24, 2017 | DG_FTC0035864 | | | Will offer | R; H |
| PX35W | Email from Brent Levison to Bob Zangrillo, RE: Re: revised lease agreement - 6300 NE 4th Ave, dated August 23, 2018 | DG_FTC0037930 | | | Will offer | H; R |
| PX35X | Email from Bob Zangrillo to Michael McCracken, RE: Re: DMV & Dragon Global LOI - December 4, 2014, dated December 5, 2014 | DG_FTC0039764 | | | Will offer | H |
| PX35Y | Email from to Dede Loftus, RE: Wires, dated June 11, 2015 | DG_FTC0039768 | | | Will offer | |
| PX35Z | Email from Bob Zangrillo to Robert Sena and Brent Levinson, RE: Re: Connecting Onpoint, dated March 17, 2018 | DG_FTC0040134 | | | Will offer | R |

| PX | Description | Bates | *On Point* ECF No. | *Acquinity* ECF No. | Will offfer or may offer? | Defendants' Combined Objections |
|---|---|---|---|---|---|---|
| PX40 | Initial Disclosures of Burton Katz, Brent Levison, Elisha Rothman, and Christopher Sherman | | 440-31 | | Will offer | H |
| PX41 | Brent Levison's Answers to Federal Trade Commission's First Set of Interrogatories | | 440-32 | | Will offer | H |
| PX42 | Elisha Rothman's Answers to Federal Trade Commission's First Set of Interrogatories | | 440-33 | | Will offer | H |
| PX45 | April 16, 2021 Compliance Report of Burton Katz | | 440-34 | | Will offer | H |
| PX47 | Defendant Dragon Global Management LLC's Responses and Objections to Plaintiff FTC's First Set of Interrogatories | | 440-36 | | Will offer | H |
| PX49A | Who's Been Charged in the College Admissions Scandal? (New York Times) | | 440-38 at 7-14 | | Will offer | R; H; UP |
| PX49B | Robert Zangrillo Steps Away From Little Haiti Project After College Scam Indictment | | 440-38 at 15-17 | | Will offer | R; H; UP |
| PX49C | Onpoint Global Parent Company (Consilidated) Trial Balance End of May 2019 | FTC-PROD-0012733 | | | Will offer | R; Foundation; H |
| PX49D | MID Reconciliation Checklist | FTC-PROD-0013139 | | | Will offer | R; Foundation; H |
| PX49E | Onpoint Global LLC Reporting Companies Checklist 2019 | FTC-PROD-0013144 | | | Will offer | R; Foundation; H |
| PX49F | Email from Charlie Eissa to Aldo Lanzas and Liza Vallejos, RE: Zeta, dated January 27, 2018 | FTC-OPGDOCS-0176177 | | | Will offer | H |
| PX49G | Email from Nadia Peshev to Burton Katz, Brent Levison, and others, RE: tech update, dated January 28, 2018 | FTC-OPGDOCS-0176686 | | | Will offer | H |
| PX49H | Email from Danielle Ciolfi to Burton Katz, RE: Re: Legacy State Site Optimzations, dated January 31, 2018 | FTC-OPGDOCS-0180773 | | | Will offer | H |
| PX49I | Email from Danielle Ciolfi to Burton Katz, RE: Re: CRO Meeting Updates - 1-30-18, dated January 31, 2018 | FTC-OPGDOCS-0180774 | | | Will offer | H |

| PX | Description | Bates | *On Point* ECF No. | *Acquinity* ECF No. | Will offfer or may offer? | Defendants' Combined Objections |
|---|---|---|---|---|---|---|
| PX49J | Email from Charlie Eissa to Burton Katz, RE: Landing Pages, dated February 19, 2018 | FTC-OPGDOCS-0203530 | | | Will offer | H; Foundation |
| PX49K | Email from Burton Katz to Danielle Ciolfi, RE: Re: OnPoint Content Style, dated April 30, 2018 | FTC-OPGDOCS-0287026 | | | Will offer | H |
| PX49L | Email from Burton Katz to Chris Jalil, RE: style guide, dated May 24, 2018 | FTC-OPGDOCS-0398567 | | | Will offer | R |
| PX49M | Email from Christopher Jalil to Burton Katz, RE: Re: Content Team Keyword Research, dated August 14, 2018 | FTC-OPGDOCS-0473668 | | | Will offer | H |
| PX49N | Email from Manuela Moncayo to Burton Katz, RE: Design team Updates 09/21/2018, dated September 24, 2018 | FTC-OPGDOCS-0404964 | | | Will offer | R; H |
| PX49O | Email from Burton Katz to Tehilla Drori, RE: Fwd: Project Status Wk Ending 10-12, dated October 15, 2018 | FTC-OPGDOCS-0467805 | | | Will offer | R; H |
| PX49P | Email from Neal Sainani to Burton Katz, RE: OP Initiatives update, dated February 25, 2019 | FTC-OPGDOCS-0458745 | | | Will offer | R; H |
| PX49Q | Email from Burton Katz to Paola Zuluaga, RE: Re: TY Page test billing sites, dated March 17, 2019 | FTC-OPGDOCS-0472367 | | | Will offer | R; H |
| PX49R | Email from Burton Katz to Paola Zuluaga, RE: Re: Rec/Travel/Vitals - Weekly Report, dated April 15, 2019 | FTC-OPGDOCS-0395198 | | | Will offer | H |
| PX49S | Email from Burton Katz to Paola Zuluaga, RE: Re: OCT 22 Update, dated October 22, 2019 | FTC-OPGDOCS-0410679 | | | Will offer | H |
| PX49T | Email from Burton Katz to Arlene Mahon, RE: Re: Budget Revised V.324, dated December 20, 2017 | FTC-OPGDOCS-0136774 | | | Will offer | R; H |
| PX49U | Email from Gabriel Penaloza to Burton Katz and Arlene Mahon, RE: Re: Budget Models, dated January 31, 2018 | FTC-OPGDOCS-0181291 | | | Will offer | R; H; Foundation |

| PX | Description | Bates | *On Point* ECF No. | *Acquinity* ECF No. | Will offfer or may offer? | Defendants' Combined Objections |
|---|---|---|---|---|---|---|
| PX49V | Email from Burton Katz to Global Staff, RE: Global OnPoint Update, dated March 27, 2018 | FTC-OPGDOCS-0245409 | | | Will offer | H |
| PX49W | Email from Lussich Juan Ignacio to Arlene Mahon and Burton Katz, RE: Re: High level report - US operations, dated April 4, 2018 | FTC-OPGDOCS-0254398 | | | Will offer | R; H |
| PX49X | Email from Burton Katz to Bob Bellack, RE: Re: Auto analysis by Portal, dated June 5, 2018 | FTC-OPGDOCS-0422353 | | | Will offer | H |
| PX49Y | Email from Burton Katz to Arlene Abreu Mahon, RE: Re: Forecast, Treasury, Employee Report, dated June 11, 2018 | FTC-OPGDOCS-0422192 | | | Will offer | H |
| PX49Z | Email from Burton Katz to Burton Katz, RE:, dated July 23, 2018 | FTC-OPGDOCS-0482558 | | | Will offer | H |
| PX49AA | Email from OnPoint Global Communication to Chris Jalil, RE: July All-Hands Meeting: Company Updates, dated July 19, 2019 | FTC-OPGDOCS-1047611 | | | Will offer | H |
| PX49AB | Email from Burton Katz to Arlene Mahon, RE: Re: Wires, dated September 4, 2019 | FTC-OPGDOCS-0461635 | | | Will offer | H |
| PX49AC | Email from Bob Bellack to Burton Katz, RE: Re: [JIRA] Subscription: HR Open Job Requests Status, dated November 18, 2019 | FTC-OPGDOCS-0467867 | | | Will offer | R; H |
| PX49AD | Email from Victoria Lorido to Brent Levison and Yasmin Abud, RE: RE: Mid. Capacity Tracker January 22nd, dated January 23, 2018 | FTC-OPGDOCS-0170698 | | | Will offer | R; H |
| PX49AE | Email from Andrew Saka to Brent Levison, RE: RE: Need this info, dated February 1, 2018 | FTC-OPGDOCS-0184058 | | | Will offer | H; R |
| PX49AF | Email from Brent Levison to Andrew Saka, Victoria Lorido, and others, RE: Re: Chargeback Audit, dated February 2, 2018 | FTC-OPGDOCS-0184411 | | | Will offer | H; R |
| PX49AG | Email from Andrew Saka to Brent Levison and Arlene Mahon, RE: RE: Splash Statements, dated February 5, 2018 | FTC-OPGDOCS-0187113 | | | Will offer | H; R |

| PX | Description | Bates | *On Point* ECF No. | *Acquinity* ECF No. | Will offfer or may offer? | Defendants' Combined Objections |
|---|---|---|---|---|---|---|
| PX49AH | Email from Sara Catanzano to Arlene Mahon, RE: Re: Feb Chargeback Update, dated February 12, 2018 | FTC-OPGDOCS-0195635 | | | Will offer | R; H |
| PX49AI | Email from Arlene Mahon to Sara Catanzano, RE: Re: Chargeback Report : Fri Mar 02 2018 12:31:22 GMT-0500 (EST), dated March 2, 2018 | FTC-OPGDOCS-0217984 | | | Will offer | R; H |
| PX49AJ | Email from Burton Katz to Greg Berard, RE: Re: LA Meeting, dated May 7, 2018 | FTC-OPGDOCS-0295561 | | | Will offer | H |
| PX49AK | Email from Arlene Mahon to Victoria Lorido, RE: Re: Splash July-September Gross Sales, dated October 25, 2018 | FTC-OPGDOCS-0574009 | | | Will offer | R; H |
| PX49AL | Email from Burton Katz to Greg Berard, RE: Re: Meeting in LA, dated October 26, 2018 | FTC-OPGDOCS-0464055 | | | Will offer | H; R |
| PX49AM | Email from Burton Katz to Greg Berard, RE: Re: hey, dated November 19, 2018 | FTC-OPGDOCS-0465403 | | | Will offer | H; R |
| PX49AN | Email from Andrew Saka to Burton Katz, RE: Re: hey, dated April 11, 2019 | FTC-OPGDOCS-0395458 | | | Will offer | H; R |
| PX49AO | Email from Chris Sherman to Nadia Peshev, RE: section-8-apartments.org, dated March 1, 2018 | FTC-OPGDOCS-0216521 | | | Will offer | H |
| PX49AP | Email from Mauricio Rodriguez to Chris Sherman, RE: RE: OnSite Ads UC / SEC8, dated April 25, 2018 | FTC-OPGDOCS-0280915 | | | Will offer | H |
| PX49AQ | Email from Chris Sherman to Sara Catanzano, RE: Re: unemploymentclaimsinfo.com, dated January 23, 2019 | FTC-OPGDOCS-0835252 | | | Will offer | H |
| PX49AR | Email from Chris Sherman to Charles Ohana, RE: Re: Domain ID Issue, dated January 29, 2019 | FTC-OPGDOCS-0615404 | | | Will offer | H |
| PX49AS | Email from Chris Sherman to Mauricio Rodriguez, RE: Re: Compliance Review, dated May 29, 2019 | FTC-OPGDOCS-0971119 | | | Will offer | H |

| PX | Description | Bates | *On Point* ECF No. | *Acquinity* ECF No. | Will offfer or may offer? | Defendants' Combined Objections |
|---|---|---|---|---|---|---|
| PX49AT | Email from Chris Sherman to Jeremy Chrysler, RE: Re: Ad Testing / checking in, dated June 4, 2019 | FTC-OPGDOCS-0970891 | | | Will offer | H; R |
| PX49AU | Email from Charlie Eissa to John Torrents and Steve Suslow, RE: RE: Advanced Push Opt In Testing, dated June 14, 2019 | FTC-OPGDOCS-0596591 | | | Will offer | H |
| PX49AV | Email from Chris Sherman to Victoria Lorido, RE: Fwd: Push Sub Domain Test for Dupes, dated November 4, 2019 | FTC-OPGDOCS-0567876 | | | Will offer | RH |
| PX49AW | Email from Chris Sherman to Syeda Ameena Fathima, RE: Re: [#419276] Plivo US Short Code Application: New respondent (#55), dated November 25, 2019 | FTC-OPGDOCS-0924942 | | | Will offer | H; R |
| PX49AX | Email from Victoria Lorido to Candice Nestel, RE: FW: Quick landing page edits, dated December 10, 2019 | FTC-OPGDOCS-0500731 | | | Will offer | H; R |
| PX49AY | Email from Arlene Mahon to Gabriel Penaloza, RE: Re: New MID Status, dated February 26, 2018 | FTC-OPGDOCS-0211093 | | | Will offer | R; H |
| PX49AZ | Email from Arlene Mahon to Sara Catanzano and Victoria Lorido, RE: Fwd: Approval Notification - ONLINEDRIVERSLICENSES.ORG, dated July 24, 2018 | FTC-OPGDOCS-0797249 | | | Will offer | H; R |
| PX49BA | Email from Arlene Mahon to Sara Catanzano and Victoria Lorido, RE: Fwd: Approval Notification - DRIVERSLICENSEONLINE.ORG, dated July 24, 2018 | FTC-OPGDOCS-0797250 | | | Will offer | H; R |

| PX | Description | Bates | *On Point* ECF No. | *Acquinity* ECF No. | Will offfer or may offer? | Defendants' Combined Objections |
|---|---|---|---|---|---|---|
| PX49BB | Email from Arlene Mahon to Sara Catanzano and Victoria Lorido, RE: Fwd: Approval Notification - MYDRIVERSLICENSES.ORG, dated July 24, 2018 | FTC-OPGDOCS-0797251 | | | Will offer | H; RH |
| PX49BC | Choice Merchant Solutions Change of Banking Information | FTC-OPGDOCS-1445784 | | | Will offer | A; H: R; Foundation |
| PX49BD | Conditional Approval_MyDriverLicenses.org (SIGNED).pdf | FTC-OPGDOCS-0004774 | | | Will offer | A; H: R; Foundation |
| PX49BE | Conditional Approval_OnlineDriversLicenses.org (SIGNED).pdf | FTC-OPGDOCS-0004775 | | | Will offer | A; H: R; Foundation |
| PX49BF | Email from Yasmin Abud to Lussich Juan Ignacio, RE: Re: Daily summary report, dated July 15, 2019 | FTC-OPGDOCS-1211584 | | | Will offer | R; H |
| PX49BG | Email from Matthew Meyer to Bob Bellack, Burton Katz, and others, RE: Processing Flash 07/12, dated July 12, 2019 | FTC-OPGDOCS-1211715 ("Domains" tab only included in attachment) | | | Will offer | R; Optional Completeness;H; Foundation |
| PX49BH | Email from Brent Levison to Burton Katz, RE: Fwd: CB Tracker Dashboard, dated February 6, 2018 | FTC-OPGDOCS-0189248 | | | Will offer | R; H; Foundation |
| PX49BI | Email from Bob Bellack to Alicia Nuche and Arlene Mahon, RE: Fwd: Chargeback Timelines, dated June 6, 2019 | FTC-OPGDOCS-1112582 | | | Will offer | R; H; Foundation |
| PX49BJ | Email from Sarah Dunn to Bob Zangrillo, RE: Re: Revenue By Week - June-Sept 2019 - Invitation to edit, dated September 29, 2019 | FTC-OPGDOCS-0414089; FTC-OPGDOCS-0415706 | | | Will offer | H; Foundation |
| PX49BK | Email from Tehilla Drori to Juan Carlos Olamendy, Karel Diaz, and others, RE: Desk Rearrangements, dated January 31, 2017 | FTC-OPGDOCS-0116559 | | | Will offer | H |
| PX49BL | Email from Alicia Nuche to Elisha Rothman, RE: Billing Companies, dated August 14, 2019 | FTC-OPGDOCS-1228258 | | | Will offer | R; H; Foundation |

| PX | Description | Bates | *On Point* ECF No. | *Acquinity* ECF No. | Will offfer or may offer? | Defendants' Combined Objections |
|---|---|---|---|---|---|---|
| PX49BM | Email from Darryl Fernandes to Burton Katz and Brent Levison, RE: Weekly Campaign Reports - 4Nov to 3Dec, dated December 5, 2017 | FTC-OPGDOCS-0123518 | | | Will offer | R; H; Foundation |
| PX49BN | Email from Victoria Lorido to Alicia Nuche, RE: onpoint finance deck PDF, dated December 11, 2017 | FTC-OPGDOCS-0128864 | | | Will offer | R; H; Foundation |
| PX49BO | Email from Danielle Ciolfi to Chris Sherman, Elisha Rothman, and others, RE: Stopping Traffic to Food-Stamps.org, dated December 11, 2017 | FTC-OPGDOCS-0129338 | | | Will offer | H |
| PX49BP | Email from Arlene Mahon to Bob Zangrillo and Robert Zangrillo, RE: Documents requestted, dated December 15, 2017 | FTC-OPGDOCS-0133339 | | | Will offer | H; Foundation |
| PX49BQ | Email from Chris Sherman to Burton Katz, RE: Re: ue office 2, dated December 17, 2017 | FTC-OPGDOCS-0133986 | | | Will offer | R (website not at issue); H |
| PX49BR | Email from Christopher Jalil to Tracy Block, RE: Re: reputation management blogs, dated December 18, 2017 | FTC-OPGDOCS-0134809 | | | Will offer | H |
| PX49BS | Email from Danielle Ciolfi to Burton Katz, RE: Fwd: Media Performance Reports, dated December 18, 2017 | FTC-OPGDOCS-0135375 | | | Will offer | R; H |
| PX49BT | Email from Alicia Nuche to Carmen Pena and Arlene Mahon, RE: IBM Construction Account Payments, dated December 22, 2017 | FTC-OPGDOCS-0139531 ("Shareholder Loans" tab only included in attachment) | | | Will offer | R; Optional Completeness; H; Foundation |
| PX49BU | Email from Elisha Rothman to Burton Katz, RE: ideas, dated December 24, 2017 | FTC-OPGDOCS-0140646 | | | Will offer | R; H |
| PX49BV | Email from Burton Katz to Roland Oakshett, RE: On Point questions, dated June 10, 2018 | FTC-OPGDOCS-1238252 | | | Will offer | H |

| PX | Description | Bates | *On Point* ECF No. | *Acquinity* ECF No. | Will offfer or may offer? | Defendants' Combined Objections |
|---|---|---|---|---|---|---|
| PX49BW | Email from Gabriel Penaloza to Meagan Black, Bob Zangrillo, and others, RE: Invest Deck - NO FINANCIALS, dated April 6, 2018 | FTC-OPGDOCS-1238984 | | | Will offer | H; Foundation |
| PX49BX | Email from Arlene Mahon to Alicia Nuche, RE: Re: Unified Reserve // DDA Changes, dated January 2, 2018 | FTC-OPGDOCS-0145613 | | | Will offer | H; R |
| PX49BY | Email from Gabriel Penaloza to Alicia Nuche, Brent Levison, and others, RE: Updated invitation: Senior Management: KPI Roll-out @ Wed Jan 3, 2018 5pm - 7pm (anuche@onpointglobal.com), dated January 2, 2018 | FTC-OPGDOCS-0146311 | | | Will offer | R; H; Foundation |
| PX49BZ | Email from Elisha Rothman to Gabriela Mendivil, RE: Re: Media Performance Reports, dated January 3, 2018 | FTC-OPGDOCS-0147402 | | | Will offer | R; H |
| PX49CA | Email from Sara Catanzano to Brent Levison, Burton Katz, and others, RE: Ending DEC CB Tracker, dated January 3, 2018 | FTC-OPGDOCS-0147811 ("Sheet1" tab only included in attachment) | | | Will offer | R; Optional Completeness; H |
| PX49CB | Email from Arlene Mahon to Charles Ohana, Brent Levison, and others, RE: Fwd: Arlene Mahon: Your GoDaddy Renewal Notice, dated January 7, 2018 | FTC-OPGDOCS-0151212 | | | Will offer | H; R |
| PX49CC | Email from Sarai Jaimes to Danielle Ciolfi, Arlene Mahon, and others, RE: Burt's Birthday, dated January 8, 2018 | FTC-OPGDOCS-0152283 | | | Will offer | R |
| PX49CD | Email from Chris Sherman to Mauricio Rodriguez, RE: Fwd: Text messages, dated January 8, 2018 | FTC-OPGDOCS-0152845 | | | Will offer | A; Optional Completeness;H |

| PX | Description | Bates | *On Point* ECF No. | *Acquinity* ECF No. | Will offfer or may offer? | Defendants' Combined Objections |
|---|---|---|---|---|---|---|
| PX49CE | Email from Gabriela Mendivil to Burton Katz, Elisha Rothman, and others, RE: Media Performance Reports, dated January 10, 2018 | FTC-OPGDOCS-0155231-FTC-OPGDOCS-0155235 (Attachments "AnalyticsReport_Freemium.xlsx" and "MEdiaReport_Recreation.xlsx" are omitted) | | | Will offer | R; H; Foundation |
| PX49CF | Email from Brent Levison to Bob Zangrillo, RE: lunch tomorrow, dated January 15, 2018 | FTC-OPGDOCS-0160583 | | | Will offer | H; R |
| PX49CG | Email from Bob Zangrillo to Brent Levison, RE: Bob:Brent Meeting, dated January 15, 2018 | FTC-OPGDOCS-0160859 | | | Will offer | H; R |
| PX49CH | Email from Arlene Mahon to Burton Katz and Bob Zangrillo, RE: Partner Loan updated, dated January 16, 2018 | FTC-OPGDOCS-0162426 | | | Will offer | H; R |
| PX49CI | Email from rgreen@afternic.com to Chris Sherman, RE: RE: yourgovernmentbenefits.com, dated January 17, 2018 | FTC-OPGDOCS-0163138 | | | Will offer | H; R |
| PX49CJ | Email from Arlene Mahon to Gersom Bustos, Brent Levison, and others, RE: Fwd: Domain Access Approval Request Sent, dated January 24, 2018 | FTC-OPGDOCS-0171310 | | | Will offer | H; R |
| PX49CK | Email from rgreen@afternic.com to Elisha Rothman, RE: RE: Change of Registrant request for unemployment-tips.com - (New Registrant), dated January 24, 2018 | FTC-OPGDOCS-0171740 | | | Will offer | H; R |

| PX | Description | Bates | *On Point* ECF No. | *Acquinity* ECF No. | Will offfer or may offer? | Defendants' Combined Objections |
|---|---|---|---|---|---|---|
| PX49CL | Email from Gabriela Mendivil to Burton Katz, Elisha Rothman, and others, RE: Media Performance Reports, dated January 24, 2018 | FTC-OPGDOCS-0171862-FTC-OPGDOCS-0171866 (Attachments "MediaReport_Freemium.xlsx" and "MEdiaReport_Recreation.xlsx" are omitted; tabs omitted from "AnalyticsReport_Freemium.xlsx" and "MediaReport_DMV.com.xlsx") | | | Will offer | H; Foundation |
| PX49CM | Email from Chris Sherman to Gabriela Mendivil, RE: Re: Media Performance Reports, dated January 24, 2018 | FTC-OPGDOCS-0171921 | | | Will offer | R; H |
| PX49CN | Email from Sara Catanzano to Elisha Rothman, RE: Re: i don't think wadiya is processing the 50 hour charge., dated January 29, 2018 | FTC-OPGDOCS-0177985 | | | Will offer | RH |
| PX49CO | Email from Gabriela Mendivil to Brent Levison, RE: Re: Bing Accounts' ID numbers, dated February 1, 2018 | FTC-OPGDOCS-0182922 | | | Will offer | RH |
| PX49CP | Email from Carlos Garcia to marketing@nationaldebtrelief.com, RE: Re: National Debt Relief Affiliate Program Application, dated February 5, 2018 | FTC-OPGDOCS-0186627 | | | Will offer | H; R |
| PX49CQ | Email from Google Analytics to chris@direct-market.com, RE: In January, you had 525.1K users visit your website (Google Analytics), dated February 5, 2018 | FTC-OPGDOCS-0187896 | | | Will offer | A; H; R; Foundation |

| PX | Description | Bates | *On Point* ECF No. | *Acquinity* ECF No. | Will offfer or may offer? | Defendants' Combined Objections |
|---|---|---|---|---|---|---|
| PX49CR | Email from Arlene Mahon to Victoria Lorido, RE: Re: CB Tracker Dashboard, dated February 6, 2018 | FTC-OPGDOCS-0189241 | | | Will offer | RH |
| PX49CS | Email from Chris Sherman to Burton Katz, Elisha Rothman, and others, RE: RPU Tracker, dated February 13, 2018 | FTC-OPGDOCS-0196998 | | | Will offer | RH; Foundation |
| PX49CT | Email from Arlene Mahon to Bob Zangrillo and Burton Katz, RE: January Financial Presentation Version 2, dated February 26, 2018 | FTC-OPGDOCS-0212025 | | | Will offer | H; Foundation |
| PX49CU | Email from Todd Gitlin to bob@zangrillo.com, Todd Zangrillo, and others, RE: UPDATE: Bob Bellack (March 1st, post 2nd mtg w/ Bob.Burton), dated March 1, 2018 | FTC-OPGDOCS-0215950 | | | Will offer | H |
| PX49CV | Email from Elisha Rothman to Matthew Bren, RE: Re: Expanding, dated March 2, 2018 | FTC-OPGDOCS-0217934 | | | Will offer | H; R |
| PX49CW | Email from Google AdWords to chris@direct-market.com, RE: Your AdWords Account: Ad Disapproved, dated March 4, 2018 | FTC-OPGDOCS-0218959 | | | Will offer | H; R |
| PX49CX | Email from Burton Katz to Robert Zangrillo, RE:, dated March 5, 2018 | FTC-OPGDOCS-0220964 | | | Will offer | H; Foundation |
| PX49CY | Email from Victoria Lorido to Arlene Mahon, RE: Re: Chargeback Report : Tue Mar 06 2018 12:00:09 GMT-0500 (EST), dated March 6, 2018 | FTC-OPGDOCS-0221686 | | | Will offer | R; H; Foundation |
| PX49CZ | Email from Bob Zangrillo to Bob Bellack, RE: Re: Follow-up Notes, dated March 8, 2018 | FTC-OPGDOCS-0225490 | | | Will offer | H |
| PX49DA | Email from Nadia Peshev to Burton Katz and Charles Ohana, RE: updated overview attached, dated March 13, 2018 | FTC-OPGDOCS-0230435 | | | Will offer | H; Foundation |

| PX | Description | Bates | *On Point* ECF No. | *Acquinity* ECF No. | Will offer or may offer? | Defendants' Combined Objections |
|---|---|---|---|---|---|---|
| PX49DB | Email from Jared Ronski to Sara Catanzano, RE: Re: Visa Chargeback Monitoring Program (Â³VCMPÂ²)  ÂEarly Warning Timeline, dated March 19, 2018 | FTC-OPGDOCS-0235563 (attachments omitted) | | | Will offer | H; R |
| PX49DC | Email from Chris Sherman to Michael Zundelevich, RE: Re: Plivo Proposal, dated March 26, 2018 | FTC-OPGDOCS-0244732 | | | Will offer | R; H |
| PX49DD | Email from Robert Sena to Brent Levison, RE: Re: Onpoint Global payment processing solutions, dated March 27, 2018 | FTC-OPGDOCS-0246122 | | | Will offer | H; R |
| PX49DE | Email from Elisha Rothman to Burton Katz, RE: Re: synthesis, dated March 28, 2018 | FTC-OPGDOCS-0246450 | | | Will offer | R; H |
| PX49DF | Email from Chris Sherman to Burton Katz and Charlie Eissa, RE: SMS Templates, dated March 31, 2018 | FTC-OPGDOCS-0250187 | | | Will offer | R; H |
| PX49DG | Email from Google Analytics to chris@direct-market.com, RE: In March, you had 492.7K users visit your website (Google Analytics), dated April 4, 2018 | FTC-OPGDOCS-0254305 | | | Will offer | H; R; Foundation |
| PX49DH | Email from Arlene Mahon to Gabriel Penaloza, RE: Re: High level report - US operations, dated April 11, 2018 | FTC-OPGDOCS-0263033 | | | Will offer | R; H |
| PX49DI | Email from Housing Assistance Guide to Chris Sherman, RE: Chris, Delivery Confirmation - Section 8 Housing Guide is Ready For Download        :41703d, dated April 14, 2018 | FTC-OPGDOCS-0266575 | | | Will offer | R; H |
| PX49DJ | Email from noreply-analytics@google.com to Elisha Rothman, RE: You have been granted access to a Google Analytics account, dated April 16, 2018 | FTC-OPGDOCS-0268337 | | | Will offer | H; R |

| PX | Description | Bates | *On Point* ECF No. | *Acquinity* ECF No. | Will offfer or may offer? | Defendants' Combined Objections |
|---|---|---|---|---|---|---|
| PX49DK | Email from Ken Rudin to Burton Katz and Bob Zangrillo, RE: Writeup for AdSense contact, dated April 17, 2018 | FTC-OPGDOCS-0268716 | | | Will offer | H; R |
| PX49DL | Email from Ken Rudin to Burton Katz and Bob Zangrillo, RE: Fwd: Introduction: Google AdSense contact person, dated April 27, 2018 | FTC-OPGDOCS-0283711 | | | Will offer | H; R |
| PX49DM | Email from Christopher Jalil to Ignacio Alpuin, Nadia Peshev, and others, RE: Reputation Management, dated April 27, 2018 | FTC-OPGDOCS-0283908 | | | Will offer | R; H |
| PX49DN | Email from Google AdWords to chris@direct-market.com, RE: Your weekly AdWords update, dated May 2, 2018 | FTC-OPGDOCS-0290219 | | | Will offer | H; R; Foundation |
| PX49DO | Email from Arlene Abreu Mahon to Gersom Bustos, RE: Re: Email address, dated May 4, 2018 | FTC-OPGDOCS-0292709 | | | Will offer | Rl H |
| PX49DP | Email from Arlene Mahon to Alicia Nuche, RE: Re: Companies for Adsense, dated May 8, 2018 | FTC-OPGDOCS-0297672 | | | Will offer | H; R |
| PX49DQ | Email from Burton Katz to Chris Jalil, RE: Re: Meeting, dated June 11, 2018 | FTC-OPGDOCS-0422174 | | | Will offer | R; H |
| PX49DR | Email from Todd Gitlin to Bob Zangrillo, Burton Katz, and others, RE: Neal Sainani - CPO, dated June 5, 2018 | FTC-OPGDOCS-0422348 | | | Will offer | H; R |
| PX49DS | Email from Bob Bellack (Confluence) to Burton Katz, RE: [Confluence] Investor Relations > 2018-05-30 Meeting notes, dated June 4, 2018 | FTC-OPGDOCS-0436029 | | | Will offer | H; Foundation |
| PX49DT | Email from Megan Black to Leo Plaza, RE: Re: Neal Sainani Reference Check - Andy Ballard, dated June 15, 2018 | FTC-OPGDOCS-0450123 | | | Will offer | H; R |
| PX49DU | Email from Bob Zangrillo to Burton Katz, RE: Re: agenda, dated June 20, 2018 | FTC-OPGDOCS-0455269 | | | Will offer | H |
| PX49DV | Email from Burton Katz to gguez@aol.com, RE: OnPoint Info, dated June 29, 2018 | FTC-OPGDOCS-0474860 | | | Will offer | R; H; Foundation |

| PX | Description | Bates | *On Point* ECF No. | *Acquinity* ECF No. | Will offer or may offer? | Defendants' Combined Objections |
|---|---|---|---|---|---|---|
| PX49DW | Email from Burton Katz to Bob Bellack and Robert Zangrillo, RE: last set of questions, dated June 25, 2018 | FTC-OPGDOCS-0475508 | | | Will offer | H; Foundation |
| PX49DX | Email from Burton Katz to Mario Garcia, aperez@onpointglobal, and others, RE: Invitation: CONTENT - biweekly @ Every 2 weeks from 9:30am to 10:30am on Thursday (EDT) (Mario Garcia), dated June 24, 2018 | FTC-OPGDOCS-0507186 | | | Will offer | H |
| PX49DY | Email from Eli Rothman to Alicia Nuche, Chris Sherman, and others, RE: Fwd: Google AdWords: Payment was declined for 569-388-7679, dated June 30, 2018 | FTC-OPGDOCS-0584205 | | | Will offer | H; R |
| PX49DZ | Email from Gersom Bustos to Sarai Jaimes, RE: Re: All-Hands Meeting - Call Center, dated July 2, 2018 | FTC-OPGDOCS-0600414 | | | Will offer | H |
| PX49EA | Email from Bautista Gerardo to Carmen Pena, RE: Freemium Spend June 2018, dated July 2, 2018 | FTC-OPGDOCS-0600625 | | | Will offer | R; H; Foundation |
| PX49EB | Email from Burton Katz to Robert Zangrillo, RE: corp dev beta, dated July 6, 2018 | FTC-OPGDOCS-0473972 | | | Will offer | H; Foundation |
| PX49EC | Email from Bob Zangrillo to Robert A. Flaxman, RE: Re: FAQ & Slide 5, dated July 6, 2018 | FTC-OPGDOCS-0473928 | | | Will offer | |
| PX49ED | Email from Bob Bellack to Nadia Peshev, Charles Ohana, and others, RE: Fwd: Flash Report - 07.06, dated July 11, 2018 | FTC-OPGDOCS-0693222 ("Executive Dash" and "Key Metrics" tabs only included in attachment) | | | Will offer | R; Optional Completeness; H; Foundation |
| PX49EE | Email from Arlene Mahon to Burton Katz, RE: Arlene's Job Description / Responsibilities, dated July 31, 2018 | FTC-OPGDOCS-0482052 | | | Will offer | R; H |

| PX | Description | Bates | *On Point* ECF No. | *Acquinity* ECF No. | Will offfer or may offer? | Defendants' Combined Objections |
|---|---|---|---|---|---|---|
| PX49EF | Email from Burton Katz to Robert Zangrillo, RE: draft to discuss tonight to finalize for tomorrow meetings, dated August 1, 2018 | FTC-OPGDOCS-0407998 | | | Will offer | H; Foundation |
| PX49EG | Email from Sara Catanzano to Arlene Mahon, RE: Re: Forward your mail calls, dated August 14, 2018 | FTC-OPGDOCS-0555892 | | | Will offer | R; H |
| PX49EH | Email from rgreen@afternic.com to Elisha Rothman, Chris Sherman, RE: RE: ssofficelocations.org, dated August 28, 2018 | FTC-OPGDOCS-0837197 | | | Will offer | H; R |
| PX49EI | Email from Arlene Mahon to Bob Bellack, RE: Finance Team Functions, dated August 29, 2018 | FTC-OPGDOCS-1111038 | | | Will offer | H; Foundation |
| PX49EJ | Email from Burton Katz to Robert Zangrillo, RE: yesterday follow up from my notes, dated September 4, 2018 | FTC-OPGDOCS-0468463 | | | Will offer | H |
| PX49EK | Email from Taylor Corson to Megan Black, RE: Taylor's Schedule with OnPoint MIA, dated September 6, 2018 | FTC-OPGDOCS-0426537 | | | Will offer | H; Foundation |
| PX49EL | Email from Arlene Mahon to Victoria Lorido, RE: Re: Lady Boss forwardyourmail MID, dated September 20, 2018 | FTC-OPGDOCS-0590213 | | | Will offer | R; H |
| PX49EM | Email from Lever to nfranco@onpointglobal.com, RE: [Lever]Â Arlene Mahon approved the offer for Jenna Cartusciello, dated October 1, 2018 | FTC-OPGDOCS-0983763 | | | Will offer | A; H; R |
| PX49EN | Email from Bob Zangrillo to Alex Soltani, RE: DMV.org, dated October 2, 2018 | FTC-OPGDOCS-0427813 | | | Will offer | R |
| PX49EO | Email from Burton Katz to sterpening@accel.com and Robert Zangrillo, RE: Re: Accel | OnPoint Global, dated October 3, 2018 | FTC-OPGDOCS-0427798 | | | Will offer | H |

| PX | Description | Bates | *On Point* ECF No. | *Acquinity* ECF No. | Will offfer or may offer? | Defendants' Combined Objections |
|---|---|---|---|---|---|---|
| PX49EP | Email from Victoria Lorido to underwriting@merchantservicesltd.com, RE: Re: ETHOCA - CHARGEBACK PREVENTION, dated October 9, 2018 | FTC-OPGDOCS-1197035 | | | Will offer | H; R |
| PX49EQ | Email from Bautista Gerardo to Burton Katz, RE: Re: great work, dated October 11, 2018 | FTC-OPGDOCS-0426483 | | | Will offer | H |
| PX49ER | Email from Bob Zangrillo to Scott Painter and hab@jdpa.com, RE: Re: OnPoint Global / JD Powers, dated November 3, 2018 | FTC-OPGDOCS-0462574 | | | Will offer | Foundation |
| PX49ES | Email from Burton Katz to jake@integritygp.com, Robert Zangrillo, RE: Re: Integrity Growth Partners Introduction, dated November 13, 2018 | FTC-OPGDOCS-0423464 | | | Will offer | H |
| PX49ET | Email from Baluga Ramiro to Gabriel Penaloza, RE: Re: Finance Meeting: October Review, dated November 15, 2018 | FTC-OPGDOCS-0744369 | | | Will offer | H |
| PX49EU | Email from Christopher Jalil to Meagan Cahuasqui, RE: Re: Next assignment: Reviews, dated November 16, 2018 | FTC-OPGDOCS-0905629 | | | Will offer | H |
| PX49EV | Email from Arlene Mahon to Sarai Jaimes, RE: Re: Agenda for Today's Meeting, dated November 16, 2018 | FTC-OPGDOCS-1115970 | | | Will offer | R; H; Foundation |
| PX49EW | Email from Bob Zangrillo to Burton Katz, RE: Final DRAFT to be sent to investor, dated November 26, 2018 | FTC-OPGDOCS-0464964 | | | Will offer | H; Foundation |
| PX49EX | Email from Burton Katz to Bob Zangrillo, Bob Bellack, and others, RE: investor memo, dated November 26, 2018 | FTC-OPGDOCS-0464928 | | | Will offer | H; Foundation |
| PX49EY | Email from Burton Katz to Robert Zangrillo, RE: Fwd: Outstanding rent invoice, dated November 30, 2018 | FTC-OPGDOCS-0400554 | | | Will offer | H |

| PX | Description | Bates | *On Point* ECF No. | *Acquinity* ECF No. | Will offfer or may offer? | Defendants' Combined Objections |
|---|---|---|---|---|---|---|
| PX49EZ | Email from Lever to nfranco@onpointglobal.com, RE: [Lever]Â Arlene Mahon approved the offer for Mateo Camero, dated December 5, 2018 | FTC-OPGDOCS-0968963 | | | Will offer | H; R |
| PX49FA | Email from Carlos Garcia to Gersom Bustos, RE: Re: Reputation Management, dated December 10, 2018 | FTC-OPGDOCS-0519426 | | | Will offer | H |
| PX49FB | Email from Baluga Ramiro to Burton Katz, RE: Re: Emerson // Burton Meeting Recap, dated December 10, 2018 | FTC-OPGDOCS-0399055 | | | Will offer | H; R |
| PX49FC | Email from Denice Aloi-McConnell to Elisha Rothman, RE: RE: OnPoint, dated December 12, 2018 | FTC-OPGDOCS-0716704 | | | Will offer | H; R |
| PX49FD | Email from jira@onpointg.atlassian.net to Burton Katz, RE: [JIRA] Subscription: P1 Issues, dated December 26, 2018 | FTC-OPGDOCS-0402219 | | | Will offer | H; R; Foundation |
| PX49FE | Email from Elisha Rothman to laura.soto@bvmedia.cr, Chris Sherman, Henry Rojas, RE: Henry Rojas, dated December 26, 2018 | FTC-OPGDOCS-0765910 | | | Will offer | H; R |
| PX49FF | Email from Alicia Nuche to Laurel Hertz, Carmen Pena, and others, RE: Payments Update, dated December 27, 2018 | FTC-OPGDOCS-0866952 | | | Will offer | R; H |
| PX49FG | Email from Chris Sherman to Steven Alonzo Hussey, RE: Fwd: Merchant One Payment Gateway Password Reset Information, dated January 14, 2019 | FTC-OPGDOCS-0614535 | | | Will offer | H; R; |
| PX49FH | Email from Arlene Mahon to Burton Katz, RE: Re: Payroll - Dragon Global team, dated January 16, 2019 | FTC-OPGDOCS-0460612 | | | Will offer | H; Foundation |

| PX | Description | Bates | *On Point* ECF No. | *Acquinity* ECF No. | Will offfer or may offer? | Defendants' Combined Objections |
|---|---|---|---|---|---|---|
| PX49FI | Email from Sarai Jaimes to Megan Black, RE: Medical Health Member ID Cards, dated January 18, 2019 | FTC-OPGDOCS-1051864 | | | Will offer | H |
| PX49FJ | Email from Paola Zuluaga to Nadia Peshev, RE: Fwd: UnemploymentClaims.org, dated January 22, 2019 | FTC-OPGDOCS-1153430 | | | Will offer | R; H |
| PX49FK | Email from Burton Katz to Robert Zangrillo, RE: review structure, dated January 24, 2019 | FTC-OPGDOCS-0459992 | | | Will offer | H |
| PX49FL | Email from Patrick McGowan to Kelly Hernandez, George Dolenz, and others, RE: New Assignment - Reputation Management Reviews, dated January 28, 2019 | FTC-OPGDOCS-0406148 | | | Will offer | H |
| PX49FM | Email from Andrew Saka to Victoria Lorido, RE: Re: New MIDs, dated January 29, 2019 | FTC-OPGDOCS-0577104 | | | Will offer | H; R; |
| PX49FN | Email from Christopher Jalil to Christopher Jalil, RE:, dated February 1, 2019 | FTC-OPGDOCS-0903829 | | | Will offer | H; Foundation |
| PX49FO | Email from Christopher Jalil to Jenna Cartusciello, Nicole Franco, and others, RE: Re: Reputation Management, dated February 1, 2019 | FTC-OPGDOCS-0964580 | | | Will offer | H; RH |
| PX49FP | Email from Taylor Corson to Burton Katz, RE: Re: Access to DG Suite, dated February 4, 2019 | FTC-OPGDOCS-0474747 | | | Will offer | H; R |
| PX49FQ | Email from Daniela Quiroga to Sara Catanzano, RE: Re: Processing Corp Ownership, dated February 6, 2019 | FTC-OPGDOCS-0602889 | | | Will offer | R; H |
| PX49FR | Email from Emerson King to Baluga Ramiro, RE: Re: URGENT! - SUSPENDED ACCOUNTS, dated February 14, 2019 | FTC-OPGDOCS-0781073 | | | Will offer | H; R; |
| PX49FS | Email from Andrew Suykry to Neal Sainani, Paola Zuluaga, and others, RE: Design Sprint Outline for Wed. February 26th, dated February 26, 2019 | FTC-OPGDOCS-0491952 | | | Will offer | Optional Completeness; H; Foundation |

| PX | Description | Bates | *On Point* ECF No. | *Acquinity* ECF No. | Will offfer or may offer? | Defendants' Combined Objections |
|---|---|---|---|---|---|---|
| PX49FT | Email from Sarai Jaimes to Jiselle Franklin, RE: Issue with Coverage for Robert Zangrillo, dated March 7, 2019 | FTC-OPGDOCS-1048714 | | | Will offer | H |
| PX49FU | Email from Chris Sherman to Charlie Eissa, Aldo Lanzas, and others, RE: Check List for New Site Launches, dated March 20, 2019 | FTC-OPGDOCS-0716278 | | | Will offer | R; H |
| PX49FV | Email from Matt Holtz to Burton Katz, Stephen Fay, Tehilla Drori, RE: Burton Katz Meets Bing, dated March 27, 2019 | FTC-OPGDOCS-0394042 | | | Will offer | H; Foundation |
| PX49FW | Email from Matt Holtz to Burton Katz, RE: RE: OnPoint Global/Bing - Meeting Overview, dated April 2, 2019 | FTC-OPGDOCS-0393162 | | | Will offer | ;H |
| PX49FX | Email from Bob Bellack to Bob Zangrillo, RE: Fwd: Forecast: Bing Loss Effect, dated April 19, 2019 | FTC-OPGDOCS-1000205 (attachment omitted) | | | Will offer | H; Foundation |
| PX49FY | Email from Alicia Nuche to Connor Christie, RE: Re: Revenue and Merchant fee outline, dated April 21, 2019 | FTC-OPGDOCS-1366713 | | | Will offer | R; H |
| PX49FZ | Email from Binta Dixon to Christopher Jalil and Patrick McGowan, RE: Re: Invoices, dated April 24, 2019 | FTC-OPGDOCS-0392243 | | | Will offer | H |
| PX49GA | Email from Arlene Mahon to Alicia Nuche, RE: Re: Revenue and Merchant fee outline, dated April 26, 2019 | FTC-OPGDOCS-1369608 | | | Will offer | R; H |
| PX49GB | Email from Chris Sherman to Bautista Gerardo, RE: Fwd: Your Google Ads Account: Ad Disapproved, dated May 2, 2019 | FTC-OPGDOCS-0761389 | | | Will offer | R; H |
| PX49GC | Email from Bob Bellack to Bob Zangrillo, RE: Fwd: FW: Dragon Global Opportunity - OnPOINT, dated May 12, 2019 | FTC-OPGDOCS-0470634 | | | Will offer | H |
| PX49GD | Email from Bob Bellack to Burton Katz, RE: Re: End to End Report, dated May 30, 2019 | FTC-OPGDOCS-0391043 | | | Will offer | R; H |

| PX | Description | Bates | *On Point* ECF No. | *Acquinity* ECF No. | Will offfer or may offer? | Defendants' Combined Objections |
|---|---|---|---|---|---|---|
| PX49GE | Email from Bob Bellack to Alicia Nuche, RE: Re: A few stats, dated June 12, 2019 | FTC-OPGDOCS-0999344 | | | Will offer | R; H |
| PX49GF | Email from Arlene Mahon to Burton Katz, RE: Fwd: Role, dated July 10, 2019 | FTC-OPGDOCS-0389165 | | | Will offer | R; H |
| PX49GG | Email from Bob Bellack to Bob Zangrillo, RE: Re: Payment to Eli, dated July 10, 2019 | FTC-OPGDOCS-0389137 | | | Will offer | H |
| PX49GH | Email from Paola Zuluaga to Burton Katz, RE: Meeting Recap, dated July 11, 2019 | FTC-OPGDOCS-0388961 | | | Will offer | R; H |
| PX49GI | Email from Tehilla Drori to Burton Katz, RE: Re: meeting schedule excel summary, dated July 12, 2019 | FTC-OPGDOCS-0388897 | | | Will offer | R; H |
| PX49GJ | Email from Victoria Lorido to Esteban Arias, Alexis Piedra, and others, RE: RE: Online Reviews, dated July 25, 2019 | FTC-OPGDOCS-0509950 | | | Will offer | R; H |
| PX49GK | Email from Charlie Eissa to Burton Katz, RE: RE: updated one to run with, dated July 25, 2019 | FTC-OPGDOCS-0465897 | | | Will offer | H |
| PX49GL | Email from Elisha Rothman to Arlene Mahon, RE: Re: Accounts, dated July 26, 2019 | FTC-OPGDOCS-0465780 | | | Will offer | R; H; Foundation |
| PX49GM | Email from Elisha Rothman to Bob Zangrillo, RE: Re: Loan, dated July 29, 2019 | FTC-OPGDOCS-0797494 | | | Will offer | H; R |
| PX49GN | Email from Arlene Mahon to Alicia Nuche, RE: Re: Due from Dragon Global, dated August 14, 2019 | FTC-OPGDOCS-0763101 | | | Will offer | H |
| PX49GO | Email from Elisha Rothman to mgubin@optimumbank.com, Burton Katz, RE: OnPoint Financials, dated August 18, 2019 | FTC-OPGDOCS-0380828 | | | Will offer | R; H; Foundation |
| PX49GP | Email from Sara Catanzano to Charlie Eissa, RE: Re: Email Recovery, dated August 29, 2019 | FTC-OPGDOCS-0379140 | | | Will offer | R; H |
| PX49GQ | Email from Alicia Nuche to Mario Garcia, Kelsey Kaitazoff, and others, RE: Bank Account Signors, dated August 30, 2019 | FTC-OPGDOCS-0982073 | | | Will offer | R; H; Foundation |

| PX | Description | Bates | *On Point* ECF No. | *Acquinity* ECF No. | Will offfer or may offer? | Defendants' Combined Objections |
|---|---|---|---|---|---|---|
| PX49GR | Email from Accounting Team to Mario Garcia, Accounting Team, RE:, dated September 9, 2019 | FTC-OPGDOCS-0985057 | | | Will offer | R; H; Foundation |
| PX49GS | Email from Burton Katz to Paola Zuluaga, RE: Re: some things to think about, dated September 19, 2019 | FTC-OPGDOCS-0415178 | | | Will offer | R; H |
| PX49GT | Email from Burton Katz to jbrown@google.com and johnbrown@google.com, RE: Publisher Intro, dated September 19, 2019 | FTC-OPGDOCS-0415211 | | | Will offer | R; H; Foundation |
| PX49GU | Email from Elisha Rothman to Gabriel Penaloza, RE: Re: Shadow Media Q319, dated October 18, 2019 | FTC-OPGDOCS-0758139 | | | Will offer | R; H |
| PX49GV | Email from Sarai Jaimes to Bob Bellack, RE: Re: deck and investment teaser, dated October 21, 2019 | FTC-OPGDOCS-1033382 | | | Will offer | R; H; Foundation |
| PX49GW | Email from Adam Rioux to Burton Katz, Mark Roah, and others, RE: Leverage path offers/advertisers for channel monetization, dated October 30, 2019 | FTC-OPGDOCS-0463136 | | | Will offer | R; H |
| PX49GX | Email from Sarai Jaimes to Burton Katz, RE: Re: Global Salary & Bonus Review, dated November 6, 2019 | FTC-OPGDOCS-0384682 (tabs omitted from "US Payroll Bonus Accrual – 2019-09 vHR.xlsx" and "Global Salary & Bonus Review 10.2019.xlsx") | | | Will offer | H; Foundation |
| PX49GY | Email from Todd Zangrillo to Burton Katz and Ginny Curley, RE: Fwd: OnPoint Global / Chief Business Officer Contract Prepared, dated November 11, 2019 | FTC-OPGDOCS-0382960 | | | Will offer | H; R; Foundation |
| PX49GZ | Email from Sara Catanzano to Alicia Nuche, RE: Re: Postal Annex Fix, dated November 11, 2019 | FTC-OPGDOCS-0762859 | | | Will offer | R; H; Foundation |

| PX | Description | Bates | *On Point* ECF No. | *Acquinity* ECF No. | Will offfer or may offer? | Defendants' Combined Objections |
|---|---|---|---|---|---|---|
| PX49HA | Email from Bob Bellack to Burt Katz, RE: Fwd: Due from Dragon, dated November 12, 2019 | FTC-OPGDOCS-0382464 | | | Will offer | H; Foundation |
| PX49HB | Email from Sarai Jaimes to Burton Katz, RE: Re: Performance Reviews for your Reports, dated November 14, 2019 | FTC-OPGDOCS-0381992 | | | Will offer | R; H |
| PX49HC | Email from Britt McKay to Alicia Nuche and Elisha Rothman, RE: October 2019 T& E Credit Card Activity, dated November 14, 2019 | FTC-OPGDOCS-0762693 ("Summary" and "OPG" tabs only included in attachment) | | | Will offer | R; H; Foundation |
| PX49HD | Email from Tony Fagella to Bob Bellack, RE: RE: Break up with SunTrust, dated November 15, 2019 | FTC-OPGDOCS-0381604 | | | Will offer | H |
| PX49HE | Email from Angela Grant to Baluga Ramiro, RE: Re: Adsense Verification Help, dated November 16, 2019 | FTC-OPGDOCS-0810199 | | | Will offer | R; H |
| PX49HF | Email from Jonathan Rykman to Steve Suslow, RE: FW: Marketing Disclosure Review - Direct Market, dated November 18, 2019 | FTC-OPGDOCS-0570052 | | | Will offer | H; R |
| PX49HG | Email from Sarah Dunn to Pam Rauseo, RE: Re: [External Sender] Re: Application Package, dated November 19, 2019 | FTC-OPGDOCS-1111319; FTC-OPGDOCS-1112026; FTC-OPGDOCS-1497357-FTC-OPGDOCS-1497358 | | | Will offer | H; R ; Foundation |
| PX49HH | Email from Nicole Franco to Cynthia, RE: Re: OnPoint Employment LLC- Finalized Census, dated November 26, 2019 | FTC-OPGDOCS-0856689 | | | Will offer | H; R; Foundation |
| PX49HI | Email from Burton Katz to Tehilla Drori, RE: Fwd: Questions in prep for Costa Trip, dated November 27, 2019 | FTC-OPGDOCS-0466890 | | | Will offer | R |

| PX | Description | Bates | *On Point* ECF No. | *Acquinity* ECF No. | Will offfer or may offer? | Defendants' Combined Objections |
|---|---|---|---|---|---|---|
| PX49HJ | Email from Michael McCracken to bob@dragonglobal. com, Burton Katz, RE:, dated February 19, 2016 | FTC-OPGDOCS-0041033 | | | Will offer | R; H |
| PX49HK | Notes 02.21.2017.docx | FTC-OPGDOCS-0004684 | | | Will offer | H; Foundation |
| PX49HL | January CB QP check.xlsx | FTC-OPGDOCS-0012403 ("report - new" tab only included in attachment) | | | Will offer | R; H; Foundation |
| PX49HM | Fraud Team Planning 2019.xlsx | FTC-OPGDOCS-0019761 | | | Will offer | R; H; Foundation |
| PX49HN | Cloud Slack Messages-9_12_2019 7_01_48 PM.html | FTC-OPGDOCS-1522067 | | | Will offer | H; Foundation |
| PX49HO | OnPoint Global - Company Overview.xlsx | FTC-OPGDOCS-1670107 | | | Will offer | H; Foundation |
| PX49HP | Zangrillo OnPoint Expenses Jan-Feb 2018.pdf | DG_FTC0004907 | | | Will offer | H; Foundation |
| PX49HQ | Email from Alicia Nuche to Bob Zangrillo, Bob Bellack, and others, RE: Onpoint Financials Q1, dated April 18, 2018 | FTC-OPGDOCS-0271504 | | | Will offer | H; R; Foundation |
| PX49HR | Email from Bob Zangrillo to Burton Katz, RE: OnPoint, dated August 6, 2018 | FTC-OPGDOCS-0406876 | | | Will offer | |
| PX50A | Risk Factors DG On Point, LLC.pdf | DG_FTC0000138 | | | Will offer | H; Foundation |
| PX50B | Christopher Sherman Contribution and Exchange Agreement- Fully Executed.pdf | DG_FTC0000281 | | | Will offer | R |
| PX50C | Written Conset of Members Approval of Employment agreement.pdf | DG_FTC0000355 | | | Will offer | H |
| PX50D | OnPoint Global Corp Structure April 23.pdf | DG_FTC0000664 | | | Will offer | H; Foundation |
| PX50E | Equity Holders Side Letter #1 - Fully Executed .pdf | DG_FTC0000779 | | | Will offer | |
| PX50F | OnPoint Org Chart v1.pdf | DG_FTC0001544 | | | Will offer | H; Foundation |
| PX50G | DG On Point, LLC Investor Memo 11.27.18.pdf | DG_FTC0003223 | | | Will offer | H; Foundation |
| PX50H | Email from Burton Katz to Bob Zangrillo, RE: dmv.com, dated February 6, 2015 | DG_FTC0044085 | | | Will offer | H; Foundation |

| PX | Description | Bates | *On Point* ECF No. | *Acquinity* ECF No. | Will offfer or may offer? | Defendants' Combined Objections |
|---|---|---|---|---|---|---|
| PX50I | 546-886-2749_registration.pdf | FTC-PROD-0040795 | | | Will offer | A; H; R; Foundation |
| PX50J | 569-388-7679_registration.pdf | FTC-PROD-0040799 | | | Will offer | A; H; R; Foundation |
| PX50K | GoogleProd Admin 5658248.pdf | FTC-PROD-0040801 | | | Will offer | A; H; R; Foundation |
| PX50L | GoogleProd Admin 5658248 (Prod 2).pdf | FTC-PROD-0040800 | | | Will offer | A; H; R; Foundation |
| PX50M | KATZ000021 - KATZ000028.pdf | KATZ000021 - KATZ000028 | | | Will offer | R; H; A; Foundation |
| PX50N | MS_SUB_FTC_OP_OnPoint Global - Accounts.xlsx | FTC-PROD-0040803 | | | Will offer | R; H; Foundation |
| PX50O | FTC v. On Point Global - Microsoft Production Declaration.pdf | | 440-42 at 21 | | Will offer | R |
| PX50P | Employment Agreement - Brent Levison.pdf | OPG-IND0001871 | | | Will offer | R |
| PX50Q | Email from Daniela Quiroga to Brent Levison, RE: Onpoint Global & Burton Katz - Employment Agreement, dated May 10, 2018 | OPG-IND0002273 | | | Will offer | R |
| PX50R | Email from Brent Levison to Bob Bellack, RE: Re: Re: Re: [UCM000002208406] Outcome of the investigation: Cambridge Media Series, LLC_2592316, dated September 11, 2019 | OPG-IND0002629 | | | Will offer | R; H |
| PX50S | Foodstamps Help LLC Operating Agreement (SIGNED).pdf | FTC-PROD-0015232 | | | Will offer | R |
| PX50T | Section8 Information LLC Operating Agreement (SIGNED).pdf | FTC-PROD-0015256 | | | Will offer | R |
| PX50U | YULA Capital Operating Agreement (SIGNED).pdf | FTC-PROD-0015273 | | | Will offer | R |
| PX50V | Section 8 guide.pdf | FTC-PROD-0024769 | | | Will offer | Foundation |

| PX | Description | Bates | *On Point* ECF No. | *Acquinity* ECF No. | Will offfer or may offer? | Defendants' Combined Objections |
|---|---|---|---|---|---|---|
| PX51A | Email from Andrew Abramson to todd@truesearch.com, Burton Katz, and others, RE: Fwd: CFO database, spec, dated January 4, 2018 | DG_FTC0006015 | | | Will offer | R; H; Foundation |
| PX51B | Email from Burton Katz to Brent Levison and Robert Zangrillo, RE: Fwd: OnPoint Investor Package, dated April 25, 2018 | DG_FTC0006262 | | | Will offer | H; Foundation |
| PX51C | Email from Burton Katz to Robert Zangrillo, Megan Black, and others, RE: Investor Questions, dated June 25, 2018 | DG_FTC0009220 | | | Will offer | H; Foundation |
| PX51E | Email from Burton Katz to Arlene Abreu Mahon, Dede Loftus, and others, RE: Re: Fwd: Living Healthy LLC - 2016, dated May 24, 2017 | DG_FTC0012510 | | | Will offer | R; H; Foundation |
| PX51F | Zangrillo Financials - 02.28.18.pdf | DG_FTC0012917 | | | Will offer | H; Foundation |
| PX51G | Email from Megan Black to Dede Loftus, RE: OP Org Chart as of today, dated July 25, 2019 | DG_FTC0016849 | | | Will offer | H; Foundation |
| PX51H | Email from Dede Loftus to G. Randolph Macpherson and Bob Zangrillo, RE: Living Healthy ABC docs, dated January 18, 2018 | DG_FTC0018385 | | | Will offer | R; H; Foundation |
| PX51I | Email from Dede Loftus to Bob Zangrillo, RE: Org Chart- Can you discuss tonight, dated December 12, 2018 | DG_FTC0019896 | | | Will offer | H; Foundation |
| PX51J | Email from Bob Zangrillo to Megan Black, RE: Fwd: deck, info, and logistics, dated August 8, 2016 | DG_FTC0021138 | | | Will offer | H; Foundation; R |
| PX51K | Email from Bob Zangrillo to Burton Katz, RE: Re: Connecting OnPoint and Spectrum, dated September 7, 2018 | DG_FTC0024429 | | | Will offer | H |
| PX51M | Email from Mallory Weinberg to Bob Zangrillo and Megan Black, RE: Proposal from Finsbury, dated October 15, 2018 | DG_FTC0024886 | | | Will offer | H; Foundation; R |

| PX | Description | Bates | *On Point* ECF No. | *Acquinity* ECF No. | Will offfer or may offer? | Defendants' Combined Objections |
|---|---|---|---|---|---|---|
| PX51N | Email from Bob Bellack to Burton Katz, ps@psventures.com, and others, RE: Onpoint Global Board Follow-up Call 9-6, dated September 6, 2019 | DG_FTC0025893 | | | Will offer | H; Foundation |
| PX51O | Email from Megan Black to Mina Rofeh, RE: Investor Preso PDF, dated October 31, 2017 | DG_FTC0026724 | | | Will offer | H; Foundation |
| PX51P | Email from Megan Black to Brent Levison, RE: Onpoint Group Company Org Chart from Box, dated November 27, 2017 | DG_FTC0026815 | | | Will offer | H; Foundation |
| PX51R | Email from Megan Black to P.J. Javaheri, RE: Re: Important - RE: LivingHealthy Investment, dated February 9, 2018 | DG_FTC0027321 | | | Will offer | H; R; Foundation |
| PX51S | Email from Megan Black to Brent Levison, RE: Re: Open items, dated February 23, 2018 | DG_FTC0027528 | | | Will offer | H; Foundation |
| PX51T | Skyview Capital OnPoint Fully Executed.pdf | DG_FTC0031170 | | | Will offer | R |
| PX51U | Email from Megan Black to Burton Katz, RE: FW: JConnelly Response to OnPoint's RFP, dated October 5, 2018 | DG_FTC0033748 | | | Will offer | H; R; Foundation |
| PX51V | Panther Signature.pdf | DG_FTC0034282 | | | Will offer | H; Foundation |
| PX51W | Email from Brent Levison to Bob Zangrillo, RE: On Point, LLC Contribution & Exchange Agreement Terms - For Discussion Purposes, dated October 2, 2017 | DG_FTC0035846 | | | Will offer | H |
| PX51Y | Email from Brent Levison to Bob Zangrillo and Burton Katz, RE: List of Risk Factors for PPM, dated March 15, 2018 | DG_FTC0036882 | | | Will offer | H; Foundation |
| PX51Z | Email from Bob Bellack to Burton Katz and Bob Zangrillo, RE: Fwd: 2019 Forecast Out, dated September 5, 2018 | DG_FTC0037960 | | | Will offer | H; Foundation |
| PX51AA | Email from Burton Katz to Robert Zangrillo, RE: Fwd: Onpoint, dated October 15, 2018 | DG_FTC0038081 | | | Will offer | H; Foundation |

| PX | Description | Bates | *On Point* ECF No. | *Acquinity* ECF No. | Will offfer or may offer? | Defendants' Combined Objections |
|---|---|---|---|---|---|---|
| PX51AB | Project OnPoint DRAFT FDD Report - 02.19.2018.pdf | DG_FTC0038772 | | | Will offer | H; Foundation; R |
| PX51AC | Email from Brent Levison to Bob Zangrillo, Elisha Rothman, and others, RE: DISCLOSURE SCHEDULE FOR INTERESTED PARTY TRANSACTIONS, dated November 12, 2019 | DG_FTC0039680 | | | Will offer | H; Foundation |
| PX51AD | Email from Robert Zangrillo to Anthony Burns, RE: FW: office items, dated December 17, 2017 | DG_FTC0039976 | | | Will offer | R |
| PX51AE | Email from Bob Zangrillo.com to Burton Katz, RE: Re: PRIORITIES, dated January 8, 2018 | DG_FTC0040048 | | | Will offer | H |
| PX51AF | Email from Dede Loftus to Andy Robbins, RE: Re: wire instructions urgent, dated October 23, 2014 | DG_FTC0043733 | | | Will offer | R; Foundation |
| PX51AG | Email from Burton Katz to Robert Zangrillo, RE: Fwd: 2018 Budget Revised, dated February 27, 2018 | DG_FTC0044145 | | | Will offer | H; R; Foundation |
| PX51AH | Email from Burton Katz to Bob Zangrillo, RE: Fwd: Executive Offsite Notes, dated December 9, 2019 | DG_FTC0044211 | | | Will offer | H; R; Foundation |
| PX51AI | DG DMV - Letter Agreement (Burton Katz)_EXECUTED(82376991_1).pdf | DG_FTC0044642 | | | Will offer | |
| PX51AJ | Email from Alicia Nuche to Bob Zangrillo, Bob Bellack, and others, RE: Onpoint Financials Q1, dated April 18, 2018 | DG_FTC0050909 | | | Will offer | H; R; Foundation |
| PX51AK | Email from Elisha Rothman to Arlene Mahon, RE: Re: Zangrillo / On Point Media, dated April 30, 2018 | DG_FTC0050942 | | | Will offer | H; R |
| PX51AL | Email from Arlene Mahon to Bob Zangrillo, RE: Requested Documents, dated May 31, 2018 | DG_FTC0050994 | | | Will offer | H; R; Foundation |
| PX51AM | Email from Arlene Mahon to Burton Katz, Bob Bellack, and others, RE: July Monthly Deck, dated August 29, 2018 | DG_FTC0051089 | | | Will offer | H; R; Foundation |

| PX | Description | Bates | *On Point* ECF No. | *Acquinity* ECF No. | Will offfer or may offer? | Defendants' Combined Objections |
|---|---|---|---|---|---|---|
| PX51AN | Email from Bob Bellack to Bob Zangrillo, RE: Fwd: September Financial Presentation, dated November 2, 2018 | DG_FTC0051157 | | | Will offer | H; R; Foundation |
| PX51AO | Email from Bob Bellack to Bob Zangrillo, RE: Fwd: March 2019 & Q1 2019 Financial Statements - Raw Consolidated File, dated April 17, 2019 | DG_FTC0051267 | | | Will offer | H; R; Foundation |
| PX51AP | Email from Robert Zangrillo to Fred Levenson and Burton Katz, RE: Dragon Global Offer for Burton, dated July 19, 2017 | DG_FTC0051538 | | | Will offer | Foundation |
| PX51AQ | Email from Bob Zangrillo, RE: 2018 Priorities, dated January 9, 2018 | DG_FTC0053819 | | | Will offer | Foundation |
| PX58 | Burton Katz's Answers to Plaintiff FTC's First Set of Interrogatories | | 440-50 | | Will offer | R; H |
| PX59 | Robert Zangrillo's Responses and Objections to Plaintiff FTC's First Set of Interrogatories | | 440-51 | | Will offer | H |
| PX60 | Christopher Sherman's Answers to Plaintiff FTC's First Set of Interrogatories | | 440-52 | | Will offer | R; H |
| PX61 | Arlene Mahon's Answers to Plaintiff FTC's First Set of Interrogatories | | 440-53 | | Will offer | R; H |
| PX62 | Waltham Technologies LLC's Answers to Plaintiff FTC's First Set of Interrogatories | | 440-54 | | Will offer | R; H |
| PX63 | Corporate Defendants' Answers to Burton Katz's First Set of Interrogatories and Exhibit D to that response | | 440-55 | | Will offer | R; H |
| PX64A | Transaction amounts by URL, including refunds and chargebacks | | 440-56 at 5-8 | | Will offer | H; Best Evidence Rule (FRE 1002); Improper Summary (FRE 1006); R; Foundation |

| PX | Description | Bates | *On Point* ECF No. | *Acquinity* ECF No. | Will offfer or may offer? | Defendants' Combined Objections |
|---|---|---|---|---|---|---|
| PX64B | Top 10 Google Ads by Cost (account 2749) | | 440-56 at 9-10 | | Will offer | H; Best Evidence Rule (FRE 1002); Improper Summary (FRE 1006); R; Foundation |
| PX64C | Top 10 Google Ads by Cost (account 7679) | | 440-56 at 11-12 | | Will offer | H; Best Evidence Rule (FRE 1002); Improper Summary (FRE 1006); R; Foundation |
| PX64D | Top 10 Google Search Keywords by Cost (account 2749) | | 440-56 at 13-16 | | Will offer | H; Best Evidence Rule (FRE 1002); Improper Summary (FRE 1006); R; Foundation |
| PX64E | Top 10 Google Search Keywords by Cost (account 7679) | | 440-56 at 17-19 | | Will offer | H; Best Evidence Rule (FRE 1002); Improper Summary (FRE 1006); R; Foundation |
| PX64F | Top 20 Microsoft Search Keywords by Spend ("Car Reg States" account) | | 440-56 at 20-24 | | Will offer | H; Best Evidence Rule (FRE 1002); Improper Summary (FRE 1006); R; Foundation |

| PX | Description | Bates | *On Point* ECF No. | *Acquinity* ECF No. | Will offfer or may offer? | Defendants' Combined Objections |
|---|---|---|---|---|---|---|
| PX64G | Top 20 Microsoft Search Keywords by Spend ("License Site" account) | | 440-56 at 25-29 | | Will offer | H; Best Evidence Rule (FRE 1002); Improper Summary (FRE 1006); R; Foundation |
| PX64XA | Summary of revenues for specified processing entities | | 440-56 (PX64) ¶11 | | Will offer | H; Best Evidence Rule (FRE 1002); Improper Summary (FRE 1006); R; Foundation |
| PX67 | Declaration of Burton Katz | | | 160-1 | Will offer | H |
| PX68 | Declaration of Elisha Rothman | | | 160-2 | Will offer | H |
| PX69 | Declaration of Brent Levison | | | 160-4 | Will offer | H |
| PX70 | Email from Megan Black, dated December 15, 2017 (DGX23) | | | 163-24 | Will offer | R; Foundation |
| PX71 | Corporate Defendants' Answers to Plaintiff FTC's Second Set of Interrogatories and Exhibit B to that response | | | | Will offer | R; H |
| PX72 | Affidavit of Duncan Hall from Archive.org under Fed. R. Evid. 902(11) | | | | Will offer | |
| PX72A | Screenshots of the Internet Archive's records for the listed URLs (Exhibit A) | FTC-PROD-0040788 | | | Will offer | |
| PX72B | Screenshots of the Internet Archive's records for the listed URLs (Exhibit B) | FTC-PROD-0040789 | | | Will offer | |
| PX74A | Call Center and Email scripts, metrics, and charts On Point businesses maintined (Exhibit A) | | 440-67 at 8-767 | | Will offer | R; Foundation; H |

| PX | Description | Bates | *On Point* ECF No. | *Acquinity* ECF No. | Will offfer or may offer? | Defendants' Combined Objections |
|---|---|---|---|---|---|---|
| PX74B | Robert Zangrillo's Consulting Agreement with On Point Global LLC, dated January 1, 2018 (Exhibit B) | | 440-68 at 2-10 | | Will offer | |
| PX74C | Monthly invoices from Dragon Global Management LLC to On point (Exhibit C) | | 440-68 at 12-13 | | Will offer | H; Foundation |
| PX74D | Lease Agreement between On Point Global LLC and Magic City Properties IV LLC, dated March 1, 2019 (Exhibit D) | | 440-68 at 15-70 | | Will offer | |
| PX74E | Assignment agreements relating to Issue Based Media LLC and Living Healthy LLC (Exhibit E) | | ECF 440-68 at 73-78 | | Will offer | R |
| PX74F | Profit and Loss Statements of On Point defendants from January 2017 through April 2019 (Exhibit F) | | ECF 440-68 at 81-175 | | Will offer | R; H; Foundation |
| PX74G | Chargebacks and refunds of On Point defendants from 2017 to April 2019 (Exhibit G) | | ECF 440-68 at 178-497 | | Will offer | R; H; Foundation |
| PX75A | Email from Taylor Corson to Sydney Dorin, Ashley Zangrillo, and others, RE: Re: TV Installation, dated August 26, 2019 | FTC-OPGDOCS-1147031 | | | Will offer | R; Foundation |
| PX75B | Email from Arlene Mahon to Joel A Rodriguez, Jorge F Redhead, and others, RE: Quality of Earnings Phase 1 excel report, dated December 28, 2017 | FTC-OPGDOCS-0143249 | | | Will offer | R; H |
| PX75C | Email from Alicia Nuche to Jim Foster, RE: OnPoint 2018 Wages, dated July 17, 2019 | FTC-OPGDOCS-1417396 | | | Will offer | R; H; Foundation |
| PX75D | Email from Alicia Nuche to Carmen Pena, RE: Benefits Invoice March, dated August 1, 2018 | FTC-OPGDOCS-0858743 | | | Will offer | R; H; Foundation |
| PX75E | Email from Molly O'Shea to Bob Zangrillo, RE: Chamber of Commerce Domains, dated February 23, 2018 | FTC-OPGDOCS-0208922 | | | Will offer | R; Foundation |

| PX | Description | Bates | *On Point* ECF No. | *Acquinity* ECF No. | Will offfer or may offer? | Defendants' Combined Objections |
|---|---|---|---|---|---|---|
| PX75F | Email from Molly O'Shea to Bob Zangrillo and Megan Black, RE: Domains in GoDaddy Account, dated March 31, 2018 | FTC-OPGDOCS-0249966 | | | Will offer | R; Foundation |
| PX75G | Email from Taylor Corson to Dede Loftus, RE: Fwd: Scanned image from MX-6240N, dated February 4, 2019 | FTC-OPGDOCS-1042245 | | | Will offer | R; Foundation |
| PX75H | Email from Taylor Corson to Megan Black, RE: POTENTIAL SHOWING: 838 N Doheny Dr PENTHOUSE A, West Hollywood, CA 90069, dated July 25, 2019 | FTC-OPGDOCS-1148523 | | | Will offer | R; Foundation |
| PX75I | Email from Taylor Corson to Bob Zangrillo, alexazangrillo@gmail.com, and others, RE: Potential & Confirmed Condos - , dated July 25, 2019 | FTC-OPGDOCS-1148493 | | | Will offer | R; Foundation |
| PX75J | Email from Taylor Corson to John Clinton, RE: Re: Price Adjustment! Presidential pillowtop (or) Grand Chateau "Euro Pillow Top", dated August 26, 2019 | FTC-OPGDOCS-1146791 | | | Will offer | R; Foundation |
| PX75K | Email from Taylor Corson to Alexa Zangrillo, RE: Re: Please Schedule Your Delivery, dated September 3, 2019 | FTC-OPGDOCS-1146474 | | | Will offer | R; Foundation |
| PX77A | Email from Bob Zangrillo to Dede Loftus, RE: FW: Org Chart, dated March 30, 2018 | DG_FTC0012941, DG_FTC0012943 - DG_FTC0012958 | | | Will offer | H; Foundation |
| PX80A | Email from info@e.section-8-housing.org to Chris Sherman, RE: Chris, Your Section 8 Housing Guide is Ready (Order ID: ), dated September 12, 2019 | FTC-OPGDOCS-0928776 | | | Will offer | R; Foundation |
| PX80B | Email from Chris Sherman to Liza Vallejos, RE: Social Push Samples, dated September 23, 2019 | FTC-OPGDOCS-0928485 | | | Will offer | R; Foundation |

| PX | Description | Bates | *On Point* ECF No. | *Acquinity* ECF No. | Will offfer or may offer? | Defendants' Combined Objections |
|---|---|---|---|---|---|---|
| PX80C | Email from info@e.section-8-housing.org to Chris Sherman, RE: Chris, Find Low-Cost Living, dated September 23, 2019 | FTC-OPGDOCS-0928446 | | | Will offer | R; Foundation |
| PX80D | Email from info@e.section-8-housing.org to Chris Sherman, RE: Mike Have you check the Section 8 Waiting List in 92648, dated September 24, 2019 | FTC-OPGDOCS-0928434 | | | Will offer | R; Foundation |
| PX80E | Email from Chris Sherman to Burton Katz, RE: Re: Updated B2P Stats, dated December 5, 2019 | FTC-OPGDOCS-1037464 | | | Will offer | R; H; Foundation |
| PX81 | Consumer complaints from Consumer Sentinel Network | | | | Will offer | H; Best Evidence Rule (FRE 1002); Improper Summary (FRE 1006); R |
| PX82A | Email from Charlie Eissa to Craig Swerdloff, RE: RE: Intro TraverseData <> OnPoint Global, dated February 26, 2018 | FTC-OPGDOCS-0210934 | | | Will offer | R; H |
| PX82B | Email from Alicia Nuche to Brian Betancurth, RE: Re: External - RE: Issue Based Media LLC - Construction Account - International Finance Bank, dated March 8, 2018 | FTC-OPGDOCS-0225090 | | | Will offer | A; H; R; Foundation |
| PX82C | Email from Andy Clavijo to Steve Suslow and gsolomon@bulldogmedia.com, RE: Steve meet Guy, dated December 3, 2018 | FTC-OPGDOCS-0977544 | | | Will offer | R;H |
| PX82D | Email from Burton Katz to Sarai Jaimes, RE: Re: Welcome Email for Rafael Lachowski, dated March 13, 2019 | FTC-OPGDOCS-0472815 | | | Will offer | R;H |
| PX82E | Email from Jeff Zern to Ed Toro, RE: Path Reporting Access, dated April 22, 2019 | FTC-OPGDOCS-0598747 | | | Will offer | R;H |
| PX82F | Email from Jeff Zern to Gregg Schapiro, RE: RE: Continuous Glucose Monitoring, dated May 8, 2019 | FTC-OPGDOCS-0641408 | | | Will offer | E; H |

| PX | Description | Bates | *On Point* ECF No. | *Acquinity* ECF No. | Will offfer or may offer? | Defendants' Combined Objections |
|---|---|---|---|---|---|---|
| PX86 | Declaration of Diana Loftus | | | | Will offer | H |
| PX86 | Exhibit A to Loftus Declaration | | 37-17 | | Will offer | H |
| PX86 | Exhibit A to Loftus Declaration | | 37-18 | | Will offer | H |
| PX87 | Declaration of Brent Levison | | 78-2 | | Will offer | H |
| PX88 | Declaration of Paola Zuluaga | | 78-3 | | Will offer | H |
| PX89 | Declaration of Christopher Jalil | | 78-4 | | Will offer | H |
| PX90 | Declaration of Steven Alonzo Hussey | | 78-6 | | Will offer | H |
| PX91 | Declaration of Karla Jinesta | | 78-7 | | Will offer | H |
| PX92 | Declaration of Burton Katz | | 156-2 | | Will offer | H |
| PX93 | Declaration of Brent Levison | | 156-3 | | Will offer | H |
| PX94 | Declaration of Elisha Rothman | | 156-4 | | Will offer | H |
| PX95 | Declaration of Christopher Sherman | | 156-5 | | Will offer | H |
| PX97A | Email from Megan Black to Bob Zangrillo and Burton Katz, RE: FW: Thank you for your business -Your Contract Invoice-INV-23395 is attached, dated April 10, 2018 | FTC-OPGDOCS-0262527 | | | Will offer | R; Foundation; H |
| PX97B | Email from Megan Black to Bob Zangrillo, RE: FW: Thank you for your business -Your Contract Invoice-INV-23396 is attached, dated April 10, 2018 | FTC-OPGDOCS-0262530 | | | Will offer | R; Foundation; H |
| PX97C | Email from Megan Black to Bob Zangrillo, RE: FW: Thank you for your business -Your Contract Invoice-INV-23397 is attached, dated April 10, 2018 | FTC-OPGDOCS-0262532 | | | Will offer | R; Foundation; H |
| PX97D | Email from burton@dragonglobal.com to bkatz@onpointglobal.com, RE: FW: USC LavaLab | Partnership, dated February 21, 2019 | FTC-OPGDOCS-0476299 | | | Will offer | R; H |

| PX | Description | Bates | *On Point* ECF No. | *Acquinity* ECF No. | Will offfer or may offer? | Defendants' Combined Objections |
|---|---|---|---|---|---|---|
| PX97E | Email from Stiven Deleur to Burton Katz, RE: Re: Dragon Global (On Point), dated February 21, 2019 | FTC-OPGDOCS-0477081 | | | Will offer | R; H |
| PX98A | Burton Katz and Onpoint Capital Partners Note for 766,600 6.9.15_Executed.pdf | DG_FTC0001566 | | | Will offer | |
| PX98B | Email from Bob Zangrillo to lizziefrancis@gmail.com and Burton Katz, RE: OnPoint / DMV.com, dated February 16, 2016 | DG_FTC0021123 | | | Will offer | R |
| PX98C | Email from John Paul Milciunas to Megan Black, RE: Re: Introduction, dated June 23, 2016 | DG_FTC0021124 | | | Will offer | R; H |
| PX98D | Email from Megan Black to Tenia Muhammad, RE: FW: Revised Presentation, dated January 31, 2018 | DG_FTC0027266 | | | Will offer | H; Foundation |
| PX98E | Email from Burton Katz to Robert Zangrillo, RE: Fwd: Prez v48, dated March 7, 2018 | DG_FTC0036789 | | | Will offer | H; Foundation |
| PX99A | Email from Robert Zangrillo to Kristin Erickson, RE: Re: Burton Payments, dated October 6, 2015 | DG_FTC0054549 | | | Will offer | H; Foundation |
| PX100 | Declaration of Megan Black | | 37-19 | | Will offer | H |
| PX101A | Email from Burton Katz to Holly Melton and Bryce Johnson, RE: Escrow - contact intro, dated September 9, 2014 | | | | Will offer | Foundation |
| PX101B | Email from Bryce Johnson to Burton Katz and Holly Melton, RE: Re: Escrow - contact intro, dated September 9, 2014 | | | | Will offer | Foundation |
| PX101C | Email from Holly Melton to Bryce Johnson, RE: Re: Escrow - contact intro, dated September 9, 2014 | | | | Will offer | Foundation |
| PX101D | Email from Burton Katz to Holly Melton, RE: Re: Escrow - contact intro, dated September 9, 2014 | | | | Will offer | Foundation |

| PX | Description | Bates | *On Point* ECF No. | *Acquinity* ECF No. | Will offer or may offer? | Defendants' Combined Objections |
|---|---|---|---|---|---|---|
| PX101E | Email from Jonathan Smyth to Holly Melton, RE: Re: Escrow - contact intro, dated September 9, 2014 | | | | Will offer | Foundation |
| PX101F | Email from Bryce Johnson to Holly Melton, RE: FW: Escrow - contact intro, dated September 9, 2014 | | | | Will offer | Foundation |
| PX101G | Email from Holly Melton to Bryce Johnson, RE: Re: Escrow - contact intro, dated September 9, 2014 | | | | Will offer | Foundation |
| PX102 | Declaration of Robert Bellack | | 37-20 | | Will offer | H |
| PX103 | Declaration of Alicia Nuche | | 78-5 | | Will offer | H |
| PX104 | Declaration of Juan Ignacio Lussich | | 156-1 | | Will offer | H |
| PX105 | Exhibit A to Receiver's Initial Report | | 108-1 | | Will offer | H; Foundation; Improper Summary |
| PX106 | Exhibit B to Receiver's Initial Report | | 108-2 | | Will offer | H; Foundation; Improper Summary |
| PX107 | Exhibit C to Receiver's Initial Report | | 108-3 | | Will offer | H; Foundation; Improper Summary |
| PX108 | Exhibit D to Receiver's Initial Report | | 108-4 | | Will offer | H; Foundation; Improper Summary |
| PX109 | Exhibit E to Receiver's Initial Report | | 108-5 | | Will offer | H; Foundation; Improper Summary |
| PX110 | Exhibit F to Receiver's Initial Report | | 108-6 | | Will offer | H; Foundation; Improper Summary |

| PX | Description | Bates | *On Point* ECF No. | *Acquinity* ECF No. | Will offfer or may offer? | Defendants' Combined Objections |
|---|---|---|---|---|---|---|
| PX111 | Exhibit G to Receiver's Initial Report | | 108-7 | | Will offer | H; Foundation; Improper Summary |
| PX112 | Exhibit H to Receiver's Initial Report | | 108-8 | | Will offer | H; Foundation; Improper Summary |
| PX113 | Exhibit I to Receiver's Initial Report | | 108-9 | | Will offer | H; Foundation; Improper Summary |
| PX114 | Exhibit J to Receiver's Initial Report | | 108-10 | | Will offer | H; Foundation |
| PX115 | Exhibit K to Receiver's Initial Report | | 108-11 | | Will offer | H; Foundation |
| PX116 | Exhibit L to Receiver's Initial Report | | 108-12 | | Will offer | |
| PX117 | Exhibit M to Receiver's Initial Report | | 108-13 | | Will offer | |
| PX118 | Exhibit N to Receiver's Initial Report | | 108-14 | | Will offer | Foundation |
| PX119 | Exhibit O to Receiver's Initial Report | | 108-15 | | Will offer | H; Foundation; Improper Summary |
| PX120 | Exhibit 2 to Defendant Robert Zangrillo's deposition taken on March 8, 2021 | | | | Will offer | |
| PX121 | Exhibit 4 to Defendant Robert Zangrillo's deposition taken on March 8, 2021 | | | | Will offer | |
| PX122 | Exhibit 5 to Defendant Robert Zangrillo's deposition taken on March 8, 2021 | | | | Will offer | H; Foundation |
| PX123 | Exhibit 6 to Defendant Robert Zangrillo's deposition taken on March 8, 2021 | | | | Will offer | H; Foundation |
| PX124 | Exhibit 12 to Defendant Robert Zangrillo's deposition taken on March 8, 2021 | | | | Will offer | |
| PX125 | Exhibit 13 to Defendant Robert Zangrillo's deposition taken on March 8, 2021 | | | | Will offer | H; R |

| PX | Description | Bates | *On Point* ECF No. | *Acquinity* ECF No. | Will offfer or may offer? | Defendants' Combined Objections |
|---|---|---|---|---|---|---|
| PX126 | Exhibit 17 to Defendant Robert Zangrillo's deposition taken on March 8, 2021 | | | | Will offer | H; Foundation |
| PX127 | Exhibit 20 to Defendant Robert Zangrillo's deposition taken on March 8, 2021 | | | | Will offer | |
| PX128 | Exhibit 21 to Defendant Robert Zangrillo's deposition taken on March 8, 2021 | | | | Will offer | |
| PX129 | Exhibit 31 to Defendant Robert Zangrillo's deposition taken on March 8, 2021 | | | | Will offer | Foundation |
| PX130 | Exhibit 2 to Defendant Arlene Mahon's deposition taken on March 24, 2021 | | | | Will offer | H |
| PX131 | Exhibit 3 to Defendant Arlene Mahon's deposition taken on March 24, 2021 | | | | Will offer | R; H; Foundation |
| PX132 | Exhibit 4 to Defendant Arlene Mahon's deposition taken on March 24, 2021 | | | | Will offer | R; H |
| PX133 | Exhibit 7 to Defendant Arlene Mahon's deposition taken on March 24, 2021 | | | | Will offer | R; H; Foundation |
| PX134 | Exhibit 13 to Defendant Arlene Mahon's deposition taken on March 24, 2021 | | | | Will offer | R; H |
| PX135 | Exhibit 15 to Defendant Arlene Mahon's deposition taken on March 24, 2021 | | | | Will offer | R; H |
| PX136 | Exhibit 17 to Defendant Arlene Mahon's deposition taken on March 24, 2021 | | | | Will offer | H; R; Foundation |
| PX137 | Exhibit 20 to Defendant Arlene Mahon's deposition taken on March 24, 2021 | | | | Will offer | H; R; Foundation |
| PX138 | Exhibit 22 to Defendant Arlene Mahon's deposition taken on March 24, 2021 | | | | Will offer | H; Foundation |
| PX139 | Exhibit 23 to Defendant Arlene Mahon's deposition taken on March 24, 2021 | | | | Will offer | R; H |
| PX140 | Exhibit 26 to Defendant Arlene Mahon's deposition taken on March 24, 2021 | | | | Will offer | R; H |
| PX141 | Exhibit 27 to Defendant Arlene Mahon's deposition taken on March 24, 2021 | | | | Will offer | R; H; Foundation |

| PX | Description | Bates | *On Point* ECF No. | *Acquinity* ECF No. | Will offer or may offer? | Defendants' Combined Objections |
|---|---|---|---|---|---|---|
| PX142 | Exhibit 38 to Defendant Arlene Mahon's deposition taken on March 24, 2021 | | | | Will offer | H; Foundation |
| PX143 | Exhibit 39 to Defendant Arlene Mahon's deposition taken on March 24, 2021 | | | | Will offer | A; H; R |
| PX144 | Exhibit 41 to Defendant Arlene Mahon's deposition taken on March 24, 2021 | | | | Will offer | R; UP; H |
| PX145 | Exhibit 1 to Defendant Brent Levison's deposition taken on March 12, 2021 | | | | Will offer | H |
| PX146 | Exhibit 2 to Defendant Brent Levison's deposition taken on March 12, 2021 | | | | Will offer | A; H; R |
| PX147 | Exhibit 3 to Defendant Brent Levison's deposition taken on March 12, 2021 | | | | Will offer | H |
| PX148 | Exhibit 4 to Defendant Brent Levison's deposition taken on March 12, 2021 | | | | Will offer | A; H; R (inaccurate depiction) |
| PX149 | Exhibit 5 to Defendant Brent Levison's deposition taken on March 12, 2021 | | | | Will offer | A; H; R (inaccurate depiction) |
| PX150 | Exhibit 9 to Defendant Brent Levison's deposition taken on March 12, 2021 | | | | Will offer | R; H; Foundation |
| PX151 | Exhibit 10 to Defendant Brent Levison's deposition taken on March 12, 2021 | | | | Will offer | R; H |
| PX152 | Exhibit 11 to Defendant Brent Levison's deposition taken on March 12, 2021 | | | | May offer | R; H; Foundation |
| PX153 | Exhibit 16 to Defendant Brent Levison's deposition taken on March 12, 2021 | | | | May offer | H; Foundation |
| PX154 | Exhibit 17 to Defendant Brent Levison's deposition taken on March 12, 2021 | | | | May offer | R; H; Foundation |
| PX155 | Exhibit 18 to Defendant Brent Levison's deposition taken on March 12, 2021 | | | | Will offer | R; H; Foundation |
| PX156 | Exhibit 19 to Defendant Brent Levison's deposition taken on March 12, 2021 | | | | Will offer | R; H; Foundation |

| PX | Description | Bates | *On Point* ECF No. | *Acquinity* ECF No. | Will offfer or may offer? | Defendants' Combined Objections |
|---|---|---|---|---|---|---|
| PX157 | Exhibit 20 to Defendant Brent Levison's deposition taken on March 12, 2021 | | | | Will offer | R; H |
| PX158 | Exhibit 21 to Defendant Brent Levison's deposition taken on March 12, 2021 | | | | Will offer | R; H |
| PX159 | Exhibit 22 to Defendant Brent Levison's deposition taken on March 12, 2021 | | | | May offer | H; R |
| PX160 | Exhibit 24 to Defendant Brent Levison's deposition taken on March 12, 2021 | | | | Will offer | A; H; R; Foundation |
| PX161 | Exhibit 27 to Defendant Brent Levison's deposition taken on March 12, 2021 | | | | Will offer | |
| PX162 | Exhibit 1 to Defendant Burton Katz's deposition taken on April 12, 2021 | | | | Will offer | R; H |
| PX163 | Exhibit 2 to Defendant Burton Katz's deposition taken on April 12, 2021 | | | | Will offer | A; H; R |
| PX164 | Exhibit 3 to Defendant Burton Katz's deposition taken on April 12, 2021 | | | | Will offer | H |
| PX165 | Exhibit 4 to Defendant Burton Katz's deposition taken on April 12, 2021 | | | | May offer | H |
| PX166 | Exhibit 6 to Defendant Burton Katz's deposition taken on April 12, 2021 | | | | Will offer | H |
| PX167 | Exhibit 8 to Defendant Burton Katz's deposition taken on April 12, 2021 | | | | Will offer | R; H; Foundation |
| PX168 | Exhibit 11 to Defendant Burton Katz's deposition taken on April 12, 2021 | | | | Will offer | A; H; R; Foundation |
| PX169 | Exhibit 12 to Defendant Burton Katz's deposition taken on April 12, 2021 | | | | Will offer | R; H; Foundation |
| PX170 | Exhibit 14 to Defendant Burton Katz's deposition taken on April 12, 2021 | | | | Will offer | R |
| PX171 | Exhibit 15 to Defendant Burton Katz's deposition taken on April 12, 2021 | | | | Will offer | R (website(s) not at issue); UP; H |
| PX172 | Exhibit 16 to Defendant Burton Katz's deposition taken on April 12, 2021 | | | | Will offer | R (website(s) not at issue); UP; H |

| PX | Description | Bates | *On Point* ECF No. | *Acquinity* ECF No. | Will offfer or may offer? | Defendants' Combined Objections |
|---|---|---|---|---|---|---|
| PX173 | Exhibit 17 to Defendant Burton Katz's deposition taken on April 12, 2021 | | | | Will offer | H |
| PX174 | Exhibit 18 to Defendant Burton Katz's deposition taken on April 12, 2021 | | | | Will offer | R; H; Foundation |
| PX175 | Exhibit 19 to Defendant Burton Katz's deposition taken on April 12, 2021 | | | | Will offer | A; H; R |
| PX176 | Exhibit 21 to Defendant Burton Katz's deposition taken on April 12, 2021 | | | | Will offer | H: R |
| PX177 | Exhibit 22 to Defendant Burton Katz's deposition taken on April 12, 2021 | | | | Will offer | H; R |
| PX178 | Exhibit 23 to Defendant Burton Katz's deposition taken on April 12, 2021 | | | | Will offer | R; H |
| PX179 | Exhibit 24 to Defendant Burton Katz's deposition taken on April 12, 2021 | | | | May offer | R; H; Foundation |
| PX180 | Exhibit 25 to Defendant Burton Katz's deposition taken on April 12, 2021 | | | | May offer | R; H |
| PX181 | Exhibit 26 to Defendant Burton Katz's deposition taken on April 12, 2021 | | | | Will offer | R; H |
| PX182 | Exhibit 27 to Defendant Burton Katz's deposition taken on April 12, 2021 | | | | Will offer | R; H; Foundation |
| PX183 | Exhibit 28 to Defendant Burton Katz's deposition taken on April 12, 2021 | | | | Will offer | ;H; Foundation |
| PX184 | Exhibit 29 to Defendant Burton Katz's deposition taken on April 12, 2021 | | | | Will offer | H; Optional Completeness; UP; Foundation |
| PX185 | Exhibit 2 to Defendant Elisha Rothman's deposition taken on April 9, 2021 | | | | Will offer | A; H; R |
| PX186 | Exhibit 3 to Defendant Elisha Rothman's deposition taken on April 9, 2021 | | | | Will offer | H |
| PX187 | Exhibit 5 to Defendant Elisha Rothman's deposition taken on April 9, 2021 | | | | Will offer | R; H |

| PX | Description | Bates | *On Point* ECF No. | *Acquinity* ECF No. | Will offfer or may offer? | Defendants' Combined Objections |
|---|---|---|---|---|---|---|
| PX188 | Exhibit 6 to Defendant Elisha Rothman's deposition taken on April 9, 2021 | | | | Will offer | R; H |
| PX189 | Exhibit 7 to Defendant Elisha Rothman's deposition taken on April 9, 2021 | | | | Will offer | R; H |
| PX190 | Exhibit 9 to Defendant Elisha Rothman's deposition taken on April 9, 2021 | | | | Will offer | R; H |
| PX191 | Exhibit 10 to Defendant Elisha Rothman's deposition taken on April 9, 2021 | | | | Will offer | R; H |
| PX192 | Exhibit 11 to Defendant Elisha Rothman's deposition taken on April 9, 2021 | | | | Will offer | R; H |
| PX193 | Exhibit 12 to Defendant Elisha Rothman's deposition taken on April 9, 2021 | | | | Will offer | R |
| PX194 | Exhibit 13 to Defendant Elisha Rothman's deposition taken on April 9, 2021 | | | | Will offer | R; H; Foundation |
| PX195 | Exhibit 14 to Defendant Elisha Rothman's deposition taken on April 9, 2021 | | | | Will offer | |
| PX196 | Exhibit 15 to Defendant Elisha Rothman's deposition taken on April 9, 2021 | | | | Will offer | R; Foundation |
| PX197 | Exhibit 16 to Defendant Elisha Rothman's deposition taken on April 9, 2021 | | | | Will offer | H; R |
| PX198 | Exhibit 17 to Defendant Elisha Rothman's deposition taken on April 9, 2021 | | | | Will offer | R; H; Foundation |
| PX199 | Exhibit 18 to Defendant Elisha Rothman's deposition taken on April 9, 2021 | | | | Will offer | R; H |
| PX200 | Exhibit 19 to Defendant Elisha Rothman's deposition taken on April 9, 2021 | | | | Will offer | R; H |
| PX201 | Exhibit 20 to Defendant Elisha Rothman's deposition taken on April 9, 2021 | | | | Will offer | R; H |
| PX202 | Exhibit 21 to Defendant Elisha Rothman's deposition taken on April 9, 2021 | | | | Will offer | R |
| PX203 | Exhibit 22 to Defendant Elisha Rothman's deposition taken on April 9, 2021 | | | | Will offer | R; H |

| PX | Description | Bates | *On Point* ECF No. | *Acquinity* ECF No. | Will offfer or may offer? | Defendants' Combined Objections |
|---|---|---|---|---|---|---|
| PX204 | Exhibit 23 to Defendant Elisha Rothman's deposition taken on April 9, 2021 | | | | Will offer | A; H; R |
| PX205 | Exhibit 24 to Defendant Elisha Rothman's deposition taken on April 9, 2021 | | | | Will offer | A; H; R |
| PX206 | Exhibit 25 to Defendant Elisha Rothman's deposition taken on April 9, 2021 | | | | Will offer | A; H; R |
| PX207 | Exhibit 26 to Defendant Elisha Rothman's deposition taken on April 9, 2021 | | | | Will offer | A; H; R |
| PX208 | Exhibit 27 to Defendant Elisha Rothman's deposition taken on April 9, 2021 | | | | Will offer | A; H; R |
| PX209 | Exhibit 28 to Defendant Elisha Rothman's deposition taken on April 9, 2021 | | | | Will offer | A; H; R |
| PX210 | Exhibit 29 to Defendant Elisha Rothman's deposition taken on April 9, 2021 | | | | Will offer | R |
| PX211 | Exhibit 30 to Defendant Elisha Rothman's deposition taken on April 9, 2021 | | | | Will offer | A; H; R |
| PX212 | Exhibit 31 to Defendant Elisha Rothman's deposition taken on April 9, 2021 | | | | Will offer | R; H |
| PX213 | Exhibit 32 to Defendant Elisha Rothman's deposition taken on April 9, 2021 | | | | Will offer | R; H |
| PX214 | Exhibit 33 to Defendant Elisha Rothman's deposition taken on April 9, 2021 | | | | Will offer | A; H; R; Optional Completeness; ; Foundation |
| PX215 | Exhibit 34 to Defendant Elisha Rothman's deposition taken on April 9, 2021 | | | | Will offer | R; H |
| PX216 | Exhibit 35 to Defendant Elisha Rothman's deposition taken on April 9, 2021 | | | | Will offer | R; H |
| PX217 | Exhibit 36 to Defendant Elisha Rothman's deposition taken on April 9, 2021 | | | | Will offer | R; H |
| PX218 | Exhibit 37 to Defendant Elisha Rothman's deposition taken on April 9, 2021 | | | | Will offer | R; H |

| PX | Description | Bates | *On Point* ECF No. | *Acquinity* ECF No. | Will offfer or may offer? | Defendants' Combined Objections |
|---|---|---|---|---|---|---|
| PX219 | Exhibit 38 to Defendant Elisha Rothman's deposition taken on April 9, 2021 | | | | Will offer | H |
| PX220 | Exhibit 39 to Defendant Elisha Rothman's deposition taken on April 9, 2021 | | | | Will offer | R (websites not at issue); H |
| PX221 | Exhibit 40 to Defendant Elisha Rothman's deposition taken on April 9, 2021 | | | | Will offer | R |
| PX222 | Exhibit 41 to Defendant Elisha Rothman's deposition taken on April 9, 2021 | | | | Will offer | H; R |
| PX223 | Exhibit 42 to Defendant Elisha Rothman's deposition taken on April 9, 2021 | | | | Will offer | R; H |
| PX224 | Exhibit 43 to Defendant Elisha Rothman's deposition taken on April 9, 2021 | | | | Will offer | |
| PX225 | Exhibit 44 to Defendant Elisha Rothman's deposition taken on April 9, 2021 | | | | Will offer | H |
| PX226 | Exhibit 45 to Defendant Elisha Rothman's deposition taken on April 9, 2021 | | | | Will offer | R; H |
| PX227 | Exhibit 2 to Defendant Christopher Sherman's deposition taken on March 17, 2021 | | | | Will offer | A; H; R |
| PX228 | Exhibit 3 to Defendant Christopher Sherman's deposition taken on March 17, 2021 | | | | Will offer | |
| PX229 | Exhibit 4 to Defendant Christopher Sherman's deposition taken on March 17, 2021 | | | | Will offer | A; H; R |
| PX230 | Exhibit 5 to Defendant Christopher Sherman's deposition taken on March 17, 2021 | | | | Will offer | R |
| PX231 | Exhibit 6 to Defendant Christopher Sherman's deposition taken on March 17, 2021 | | | | Will offer | R; H |
| PX232 | Exhibit 7 to Defendant Christopher Sherman's deposition taken on March 17, 2021 | | | | Will offer | R (websites not at issue) |
| PX233 | Exhibit 8 to Defendant Christopher Sherman's deposition taken on March 17, 2021 | | | | Will offer | R (websites not at issue); H |
| PX234 | Exhibit 9 to Defendant Christopher Sherman's deposition taken on March 17, 2021 | | | | Will offer | A; H; R |

| PX | Description | Bates | *On Point* ECF No. | *Acquinity* ECF No. | Will offfer or may offer? | Defendants' Combined Objections |
|---|---|---|---|---|---|---|
| PX235 | Exhibit 10 to Defendant Christopher Sherman's deposition taken on March 17, 2021 | | | | Will offer | A; H; R |
| PX236 | Exhibit 11 to Defendant Christopher Sherman's deposition taken on March 17, 2021 | | | | Will offer | A; H; R |
| PX237 | Exhibit 12 to Defendant Christopher Sherman's deposition taken on March 17, 2021 | | | | Will offer | A; H; R |
| PX238 | Exhibit 13 to Defendant Christopher Sherman's deposition taken on March 17, 2021 | | | | Will offer | A; H; R |
| PX239 | Exhibit 14 to Defendant Christopher Sherman's deposition taken on March 17, 2021 | | | | Will offer | A; H; R |
| PX240 | Exhibit 15 to Defendant Christopher Sherman's deposition taken on March 17, 2021 | | | | Will offer | A; H; R |
| PX241 | Exhibit 16 to Defendant Christopher Sherman's deposition taken on March 17, 2021 | | | | Will offer | A; H; R |
| PX242 | Exhibit 17 to Defendant Christopher Sherman's deposition taken on March 17, 2021 | | | | Will offer | A; H; R |
| PX243 | Exhibit 18 to Defendant Christopher Sherman's deposition taken on March 17, 2021 | | | | Will offer | R; H |
| PX244 | Exhibit 19 to Defendant Christopher Sherman's deposition taken on March 17, 2021 | | | | Will offer | R; H |
| PX245 | Exhibit 22 to Defendant Christopher Sherman's deposition taken on March 17, 2021 | | | | Will offer | R |
| PX246 | Exhibit 23 to Defendant Christopher Sherman's deposition taken on March 17, 2021 | | | | Will offer | H |
| PX247 | Exhibit 24 to Defendant Christopher Sherman's deposition taken on March 17, 2021 | | | | Will offer | |
| PX248 | Exhibit 27 to Defendant Christopher Sherman's deposition taken on March 17, 2021 | | | | Will offer | R; H |
| PX249 | Exhibit 28 to Defendant Christopher Sherman's deposition taken on March 17, 2021 | | | | Will offer | H |
| PX250 | Exhibit 29 to Defendant Christopher Sherman's deposition taken on March 17, 2021 | | | | Will offer | H |

| PX | Description | Bates | *On Point* ECF No. | *Acquinity* ECF No. | Will offfer or may offer? | Defendants' Combined Objections |
|---|---|---|---|---|---|---|
| PX251 | Exhibit 30 to Defendant Christopher Sherman's deposition taken on March 17, 2021 | | | | Will offer | H |
| PX252 | Exhibit 31 to Defendant Christopher Sherman's deposition taken on March 17, 2021 | | | | Will offer | H |
| PX253 | Exhibit 32 to Defendant Christopher Sherman's deposition taken on March 17, 2021 | | | | Will offer | H |
| PX254 | Exhibit 33 to Defendant Christopher Sherman's deposition taken on March 17, 2021 | | | | Will offer | A; H; R; Foundation |
| PX255 | Exhibit 34 to Defendant Christopher Sherman's deposition taken on March 17, 2021 | | | | Will offer | |
| PX256 | Exhibit 35 to Defendant Christopher Sherman's deposition taken on March 17, 2021 | | | | Will offer | |
| PX257 | Exhibit 36 to Defendant Christopher Sherman's deposition taken on March 17, 2021 | | | | Will offer | H |
| PX258 | Exhibit 37 to Defendant Christopher Sherman's deposition taken on March 17, 2021 | | | | Will offer | H |
| PX259 | Exhibit 38 to Defendant Christopher Sherman's deposition taken on March 17, 2021 | | | | Will offer | R; H |
| PX260 | Exhibit 39 to Defendant Christopher Sherman's deposition taken on March 17, 2021 | | | | Will offer | H |
| PX261 | Exhibit 40 to Defendant Christopher Sherman's deposition taken on March 17, 2021 | | | | Will offer | H |
| PX262 | Exhibit 41 to Defendant Christopher Sherman's deposition taken on March 17, 2021 | | | | Will offer | H |
| PX263 | Exhibit 42 to Defendant Christopher Sherman's deposition taken on March 17, 2021 | | | | Will offer | H |
| PX264 | Exhibit 43 to Defendant Christopher Sherman's deposition taken on March 17, 2021 | | | | Will offer | H |
| PX265 | Exhibit 44 to Defendant Christopher Sherman's deposition taken on March 17, 2021 | | | | Will offer | R (SMS); H |
| PX266 | Exhibit 45 to Defendant Christopher Sherman's deposition taken on March 17, 2021 | | | | Will offer | R (SMS); H |

| PX | Description | Bates | *On Point* ECF No. | *Acquinity* ECF No. | Will offfer or may offer? | Defendants' Combined Objections |
|---|---|---|---|---|---|---|
| PX267 | Exhibit 46 to Defendant Christopher Sherman's deposition taken on March 17, 2021 | | | | Will offer | R (SMS); H |
| PX268 | Exhibit 47 to Defendant Christopher Sherman's deposition taken on March 17, 2021 | | | | Will offer | R (e-mail marketing); H |
| PX269 | Exhibit 48 to Defendant Christopher Sherman's deposition taken on March 17, 2021 | | | | Will offer | R (e-mail marketing); H; Foundation |
| PX270 | Exhibit 49 to Defendant Christopher Sherman's deposition taken on March 17, 2021 | | | | Will offer | R (e-mail marketing); H; Foundation |
| PX271 | Exhibit 51 to Defendant Christopher Sherman's deposition taken on March 17, 2021 | | | | Will offer | R |
| PX272 | Exhibit 52 to Defendant Christopher Sherman's deposition taken on March 17, 2021 | | | | Will offer | H; Foundation |
| PX273 | Exhibit 53 to Defendant Christopher Sherman's deposition taken on March 17, 2021 | | | | Will offer | R; H |
| PX274 | Exhibit 54 to Defendant Christopher Sherman's deposition taken on March 17, 2021 | | | | Will offer | R |
| PX275 | Exhibit 55 to Defendant Christopher Sherman's deposition taken on March 17, 2021 | | | | Will offer | R (websites not at issue); UP; H |
| PX276 | Exhibit 56 to Defendant Christopher Sherman's deposition taken on March 17, 2021 | | | | Will offer | R (websites not at issue); UP; H |
| PX277 | Exhibit 57 to Defendant Christopher Sherman's deposition taken on March 17, 2021 | | | | Will offer | R (websites not at issue); UP; H |
| PX278 | Exhibit 58 to Defendant Christopher Sherman's deposition taken on March 17, 2021 | | | | Will offer | R (websites not at issue); UP; H |
| PX279 | Exhibit 59 to Defendant Christopher Sherman's deposition taken on March 17, 2021 | | | | Will offer | |
| PX280 | Podcast:  Form vs Function - What makes a good website | FTC-PROD-0040786 | | | May offer | Foundation, A; H |

| PX | Description | Bates | *On Point* ECF No. | *Acquinity* ECF No. | Will offfer or may offer? | Defendants' Combined Objections |
|---|---|---|---|---|---|---|
| PX281 | Columbia Casualty Company insurance policy (policy number 652113550) | | | | Will offer | A; H; R; Exhibit not Identified; I (mentions insurance) |
| PX282 | Chubb insurance policy (policy number 8246-1487) | | | | Will offer | I (mentions insurance); R |
| PX283 | All correspondence from Chubb to counsel for Zangrillo Defendants, including correspondence dated February 17, 2020 and October 21, 2020 | | | | May offer | I (mentions insurance); R; H |
| PX284 | Zangrillo Defendants' submission to the court in FTC v. Manatt, Phelps & Phillips LLP, Case No. 21 Misc. 466 (LGS) (S.D.N.Y.), dated September 2, 2021 | | | | Will offer | R |
| PX285 | Zangrillo Defendants' submission to the court in FTC v. Manatt, Phelps & Phillips LLP, Case No. 21 Misc. 466 (LGS) (S.D.N.Y.), dated September 7, 2021 | | | | Will offer | R |
| PX286 | Email from Sara Ayala to Emerson King, RE: Re: Fishing License, dated February 26, 2019 | FTC-OPGDOCS-0708329 | | | Will offer | H |
| PX287 | Email from Renzo Scivoli to Emerson King, RE: Re: License Accounts Back But No Ads, dated February 15, 2019 | FTC-OPGDOCS-0743858 | | | Will offer | H |
| PX288 | Email from Emerson King to María Eugenia Giménez, RE: Re: Freemium Suspended Accounts, dated March 29, 2019 | FTC-OPGDOCS-0759248 | | | Will offer | H |
| PX289 | Email from Baluga Ramiro to Emerson King, RE: Re: URGENT! - SUSPENDED ACCOUNTS, dated February 9, 2019 | FTC-OPGDOCS-0781409 | | | Will offer | H |
| PX290 | Email from Gerardo Bautista to Emerson King, RE: Re: URGENT! - SUSPENDED ACCOUNTS, dated February 10, 2019 | FTC-OPGDOCS-0781469 | | | Will offer | H |

| PX | Description | Bates | *On Point* ECF No. | *Acquinity* ECF No. | Will offfer or may offer? | Defendants' Combined Objections |
|---|---|---|---|---|---|---|
| PX291 | Email from Sara Ayala to Emerson King, RE: Re: Global Entry Services Suspended, dated April 18, 2019 | FTC-OPGDOCS-0785587 | | | Will offer | H |
| PX292 | Email from Renzo Scivoli to Emerson King, RE: Re: DMV.com Full Renewal Service, dated February 26, 2019 | FTC-OPGDOCS-0821393 | | | Will offer | H |
| PX293 | Email from Emerson King to Gerardo Bautista, RE: Re: DMV.com, dated November 11, 2019 | FTC-OPGDOCS-0909710 | | | Will offer | H |
| PX294 | Email from María Eugenia Giménez to Emerson King, RE: New Campaign - Ads Dissaproved, dated February 22, 2019 | FTC-OPGDOCS-0911279 | | | Will offer | H |
| PX295 | Email from Renzo Scivoli to Emerson King, RE: Disapproved License Ads, dated September 26, 2018 | FTC-OPGDOCS-1191937 | | | Will offer | H |
| PX296 | Email from Taylor Corson to Andrew Suykry, RE: Re: Office Visit - LA, dated October 9, 2018 | FTC-OPGDOCS-1197231 | | | Will offer | H |
| PX297 | Email from Renzo Scivoli to Emerson King, RE: Disapproved Ads on WA License, dated December 13, 2018 | FTC-OPGDOCS-1314602 | | | Will offer | H |
| PX298 | Email from Emerson King to Baluga Ramiro, RE: Re: URGENT! - SUSPENDED ACCOUNTS, dated February 14, 2019 | FTC-OPGDOCS-0781073 | | | Will offer | H |
| PX299 | Database Fedwire produced to the FTC pursuant to CID | FTC-PROD-0010300 | | | May offer | A; H; R; Exhibit not Identified |
| PX300 | All documents produced to the FTC in the On Point matter by Google LLC | FTC-PROD-0040792 - FTC-PROD-0040800 | | | May offer | A; H; R; Exhibit not Identified |
| PX301 | All documents produced to the FTC in the On Point matter by Microsoft Corporation | FTC-PROD-0040802 - FTC-PROD-0040896 | | | May offer | A; H; R; Exhibit not Identified |
| [not marked] | All of Defendants' discovery responses to any party's discovery requests in the On Point and Acquinity matters | | | | May offer | A; H; R; Exhibit not Identified |

| PX | Description | Bates | *On Point* ECF No. | *Acquinity* ECF No. | Will offfer or may offer? | Defendants' Combined Objections |
|---|---|---|---|---|---|---|
| [not marked] | All declaration filed in the On Point and Acquinity matters by all Defendants and the Receiver | | | | May offer | A; H; R; Exhibit not Identified |
| [not marked] | Any exhibit upon which any Defendant may rely | | | | May offer | A; H; R; Exhibit not Identified |

Dated:  September 27, 2021                Respectfully submitted,

/s/ Sarah Waldrop
Sarah Waldrop, Special Bar No. A5502583
(202) 326-3444; swaldrop@ftc.gov
Sana Chaudhry, Special Bar No. A5502350
(202) 326-2679; schaudhry@ftc.gov
Christopher Erickson, Special Bar No. A5502434
(202) 326-3671; cerickson@ftc.gov
Federal Trade Commission
600 Pennsylvania Ave. NW, CC 9528
Washington, DC 20580
Facsimile: (202) 326-3197
Attorneys for Plaintiff, Federal Trade Commission