**Onpoint Global**
**Ecommerce Revenue, Refunds & Chargebacks by Website**

> **Note:** This file was prepared by mapping the general ledger activity to websites with E-commerce activity, to the extent that sufficient detail was included in the general ledger to perform the mapping. Transactions that could not be mapped are labeled as "Unallocated".

| Sum of Amount | Column Labels | | | | |
|---|---|---|---|---|---|
| Row Labels | 2017 | 2018 | 2019 | (blank) | Grand Total |
| **address-change.org** | **16,937** | **496,853** | **1,183,503** | | **1,697,293** |
| Revenue | 18,352 | 565,392 | 1,384,002 | | 1,967,747 |
| Refunds | (1,022) | (45,588) | (72,144) | | (118,754) |
| Chargebacks | (393) | (22,952) | (128,355) | | (151,700) |
| **addresschangeagent.org** | | | **90,210** | | **90,210** |
| Revenue | | | 99,265 | | 99,265 |
| Refunds | | | (4,346) | | (4,346) |
| Chargebacks | | | (4,709) | | (4,709) |
| **addresschangeservice.org** | **16,502** | **476,639** | **608,495** | | **1,101,635** |
| Revenue | 18,195 | 540,208 | 720,599 | | 1,279,003 |
| Refunds | (1,397) | (42,623) | (38,956) | | (82,976) |
| Chargebacks | (297) | (20,946) | (73,148) | | (94,392) |
| **addresschangeservices.org** | **248** | **376,210** | **294,200** | | **670,658** |
| Revenue | 298 | 423,066 | 344,800 | | 768,163 |
| Refunds | (50) | (33,700) | (19,168) | | (52,917) |
| Chargebacks | | (13,157) | (31,432) | | (44,589) |
| **airportprecheck.org** | **100,012** | **786** | **240,271** | | **341,068** |
| Revenue | 109,467 | 874 | 257,707 | | 368,048 |
| Refunds | (8,616) | (88) | (14,051) | | (22,755) |
| Chargebacks | (840) | | (3,385) | | (4,225) |
| **alldriverslicense.com** | | **343,528** | **395,073** | | **738,601** |
| Revenue | | 392,437 | 456,503 | | 848,939 |
| Refunds | | (44,109) | (54,931) | | (99,040) |
| Chargebacks | | (4,800) | (6,499) | | (11,298) |
| **arizonacarregistration.org** | | | **147,416** | | **147,416** |
| Revenue | | | 156,129 | | 156,129 |
| Refunds | | | (3,395) | | (3,395) |
| Chargebacks | | | (5,317) | | (5,317) |
| **californiacarreg.com** | | | **663,988** | | **663,988** |
| Revenue | | | 695,533 | | 695,533 |
| Refunds | | | (10,587) | | (10,587) |

| | | | | |
|---|---|---|---|---|
| Chargebacks | | | (20,958) | (20,958) |
| **car-reg.org** | | **232,655** | **403,579** | **636,234** |
| Revenue | | 256,777 | 469,934 | 726,711 |
| Refunds | | (19,703) | (57,650) | (77,353) |
| Chargebacks | | (4,419) | (8,705) | (13,124) |
| **carregistration.org** | **(703)** | **834,364** | **647,073** | **1,480,733** |
| Revenue | | 979,766 | 782,649 | 1,762,415 |
| Refunds | (703) | (131,939) | (119,791) | (252,434) |
| Chargebacks | | (13,462) | (15,785) | (29,247) |
| **car-registration.org** | **1,294,268** | **1,140,227** | **268,572** | **2,703,067** |
| Revenue | 1,429,554 | 1,384,851 | 316,679 | 3,131,084 |
| Refunds | (118,879) | (220,109) | (43,030) | (382,018) |
| Chargebacks | (16,407) | (24,515) | (5,077) | (45,998) |
| **carregistrationadvisors.org** | **409,912** | **710,460** | **492,031** | **1,612,403** |
| Revenue | 460,851 | 830,977 | 593,567 | 1,885,395 |
| Refunds | (44,643) | (111,901) | (84,046) | (240,590) |
| Chargebacks | (6,295) | (8,615) | (17,491) | (32,401) |
| **carregistrationassistance.org** | | **498,365** | **448,985** | **947,350** |
| Revenue | | 583,266 | 546,257 | 1,129,523 |
| Refunds | | (75,001) | (86,559) | (161,561) |
| Chargebacks | | (9,900) | (10,712) | (20,611) |
| **carregistrationsimplified.org** | | **512,839** | **569,628** | **1,082,467** |
| Revenue | | 570,217 | 681,328 | 1,251,545 |
| Refunds | | (49,720) | (93,423) | (143,143) |
| Chargebacks | | (7,658) | (18,277) | (25,935) |
| **carregistrationsonline.com** | **1,190,344** | **1,539,855** | **580,360** | **3,310,558** |
| Revenue | 1,316,243 | 1,830,568 | 714,048 | 3,860,859 |
| Refunds | (103,352) | (247,902) | (114,386) | (465,640) |
| Chargebacks | (22,548) | (42,811) | (19,302) | (84,660) |
| **car-title.org** | **189,517** | **309,241** | **455,745** | **954,503** |
| Revenue | 201,037 | 336,588 | 509,353 | 1,046,979 |
| Refunds | (9,966) | (24,948) | (45,955) | (80,869) |
| Chargebacks | (1,554) | (2,399) | (7,653) | (11,607) |
| **changeaddressonline.org** | **119,775** | **341,416** | **(3,064)** | **458,127** |
| Revenue | 142,620 | 387,850 | | 530,470 |
| Refunds | (17,695) | (39,342) | (2,000) | (59,037) |
| Chargebacks | (5,150) | (7,092) | (1,064) | (13,306) |
| **change-my-name.org** | **82** | **23** | | **105** |
| Revenue | 122 | 23 | | 145 |
| Refunds | (40) | | | (40) |

| | Col1 | Col2 | Col3 | Col4 |
|---|---|---|---|---|
| **Coloradocarregistration** | | | **25,036** | **25,036** |
| Revenue | | | 25,563 | 25,563 |
| Refunds | | | (109) | (109) |
| Chargebacks | | | (418) | (418) |
| **coloradocarregistration.com** | | | **206,777** | **206,777** |
| Revenue | | | 214,834 | 214,834 |
| Refunds | | | (2,262) | (2,262) |
| Chargebacks | | | (5,795) | (5,795) |
| **commercial-drivers-license.org** | **630** | **188** | **27,363** | **28,180** |
| Revenue | 767 | 208 | 29,497 | 30,472 |
| Refunds | (138) | (20) | (1,957) | (2,115) |
| Chargebacks | | | (177) | (177) |
| **discoverdriverinfo.com** | | | **286,334** | **286,334** |
| Revenue | | | 325,435 | 325,435 |
| Refunds | | | (31,848) | (31,848) |
| Chargebacks | | | (7,253) | (7,253) |
| **discoverdrivinginfo.com** | | | **37,463** | **37,463** |
| Revenue | | | 42,250 | 42,250 |
| Refunds | | | (4,223) | (4,223) |
| Chargebacks | | | (565) | (565) |
| **dmv.com** | **948,055** | **649,473** | **35,579** | **1,633,106** |
| Revenue | 967,909 | 672,270 | 36,873 | 1,677,052 |
| Refunds | (19,854) | (14,661) | (1,024) | (35,540) |
| Chargebacks | | (8,136) | (270) | (8,406) |
| **dmvdrivingrecords.org** | **178,199** | **164,803** | **262,442** | **605,443** |
| Revenue | 182,482 | 168,277 | 267,714 | 618,473 |
| Refunds | (4,283) | (1,453) | (1,478) | (7,214) |
| Chargebacks | | (2,021) | (3,794) | (5,816) |
| **drivelicenseonline.org** | **25,367** | **309,013** | **79,753** | **414,133** |
| Revenue | 26,753 | 347,991 | 89,645 | 464,388 |
| Refunds | (1,199) | (34,604) | (8,741) | (44,544) |
| Chargebacks | (187) | (4,374) | (1,151) | (5,712) |
| **drivelicensesonline.org** | **15,720** | **297,972** | **103,585** | **417,276** |
| Revenue | 17,495 | 338,372 | 118,874 | 474,740 |
| Refunds | (1,518) | (35,748) | (13,301) | (50,567) |
| Chargebacks | (258) | (4,651) | (1,988) | (6,897) |
| **Driver-Guides.org** | | | **417,938** | **417,938** |
| Revenue | | | 466,335 | 466,335 |
| Refunds | | | (40,185) | (40,185) |
| Chargebacks | | | (8,211) | (8,211) |

| | | | | |
|---|---|---|---|---|
| **driverlicenseonline.org** | **39,640** | **724,528** | **393,765** | **1,157,933** |
| Revenue | 43,660 | 826,893 | 450,160 | 1,320,712 |
| Refunds | (3,394) | (84,063) | (48,357) | (135,814) |
| Chargebacks | (626) | (18,302) | (8,038) | (26,965) |
| **driverlicenseservice.org** | **(23)** | | **12,303** | **12,280** |
| Revenue | | | 14,851 | 14,851 |
| Refunds | (23) | | (2,075) | (2,098) |
| Chargebacks | | | (474) | (474) |
| **driverlicensesonline.org** | | **750,365** | **897,471** | **1,647,836** |
| Revenue | | 851,152 | 1,033,959 | 1,885,111 |
| Refunds | | (84,773) | (117,018) | (201,791) |
| Chargebacks | | (16,015) | (19,470) | (35,485) |
| **Driverservices.org** | | **421,433** | **101,895** | **523,328** |
| Revenue | | 492,289 | 114,709 | 606,998 |
| Refunds | | (52,401) | (10,403) | (62,805) |
| Chargebacks | | (18,455) | (2,411) | (20,866) |
| **driversinfo.org** | | | **175,856** | **175,856** |
| Revenue | | | 192,559 | 192,559 |
| Refunds | | | (14,255) | (14,255) |
| Chargebacks | | | (2,449) | (2,449) |
| **drivers-license.org** | **(72)** | | | **(72)** |
| Refunds | (72) | | | (72) |
| **driverslicenseadvisors.org** | **1,317,275** | **1,239,697** | **594,403** | **3,151,375** |
| Revenue | 1,477,393 | 1,451,219 | 677,239 | 3,605,851 |
| Refunds | (137,074) | (179,536) | (71,077) | (387,688) |
| Chargebacks | (23,044) | (31,985) | (11,759) | (66,788) |
| **driverslicenseassistance.org** | **375,181** | **810,464** | **290,492** | **1,476,137** |
| Revenue | 417,880 | 919,684 | 331,954 | 1,669,518 |
| Refunds | (38,264) | (97,293) | (36,887) | (172,445) |
| Chargebacks | (4,434) | (11,928) | (4,575) | (20,937) |
| **drivers-license-assistance.org** | **885,404** | **678,252** | **331,460** | **1,895,116** |
| Revenue | 989,730 | 755,832 | 388,763 | 2,134,326 |
| Refunds | (92,685) | (70,533) | (42,498) | (205,716) |
| Chargebacks | (11,642) | (7,047) | (14,806) | (33,494) |
| **driverslicenseinfo.org** | | | **213,136** | **213,136** |
| Revenue | | | 233,637 | 233,637 |
| Refunds | | | (17,043) | (17,043) |
| Chargebacks | | | (3,458) | (3,458) |
| **driverslicenseonline.org** | **375,548** | **410,124** | **397,724** | **1,183,397** |
| Revenue | 415,695 | 469,376 | 458,047 | 1,343,118 |

| | | | | |
|---|---|---|---|---|
| Refunds | (34,292) | (50,773) | (54,897) | (139,962) |
| Chargebacks | (5,855) | (8,479) | (5,426) | (19,760) |
| **driverslicenserenewal.org** | **60,342** | **307,593** | **1,675,973** | **2,043,907** |
| Revenue | 60,967 | 318,646 | 1,854,248 | 2,233,862 |
| Refunds | (626) | (7,408) | (155,975) | (164,009) |
| Chargebacks | | (3,645) | (22,300) | (25,946) |
| **driverslicenses.org** | **(26)** | **412,434** | **303,556** | **715,965** |
| Revenue | | 468,682 | 349,807 | 818,490 |
| Refunds | (26) | (49,673) | (41,355) | (91,053) |
| Chargebacks | | (6,575) | (4,896) | (11,472) |
| **drivers-licenses.org** | **2,015,601** | **1,059,784** | **404,059** | **3,479,444** |
| Revenue | 2,239,542 | 1,270,035 | 464,723 | 3,974,299 |
| Refunds | (198,966) | (186,986) | (51,086) | (437,038) |
| Chargebacks | (24,975) | (23,264) | (9,578) | (57,817) |
| **driverslicenseservice.org** | **(115)** | **291,806** | **114,586** | **406,278** |
| Revenue | | 317,532 | 130,736 | 448,268 |
| Refunds | (115) | (22,814) | (14,558) | (37,487) |
| Chargebacks | | (2,912) | (1,592) | (4,503) |
| **driverslicenseservices.org** | **398,098** | **698,940** | **311,863** | **1,408,900** |
| Revenue | 445,965 | 787,036 | 351,325 | 1,584,326 |
| Refunds | (44,029) | (76,662) | (34,742) | (155,433) |
| Chargebacks | (3,837) | (11,435) | (4,721) | (19,993) |
| **drivers-license-services.org** | **1,191,231** | **558,167** | **330,401** | **2,079,799** |
| Revenue | 1,336,624 | 625,662 | 375,628 | 2,337,914 |
| Refunds | (128,400) | (60,596) | (39,960) | (228,956) |
| Chargebacks | (16,994) | (6,899) | (5,266) | (29,159) |
| **driverslicensesonline.org** | **610,440** | **423,966** | **1,034,405** | |
| Revenue | | 671,236 | 489,707 | 1,160,943 |
| Refunds | | (50,537) | (56,817) | (107,354) |
| Chargebacks | | (10,260) | (8,924) | (19,184) |
| **drivers-licenses-online.org** | **406,987** | **321,026** | **728,013** | |
| Revenue | | 439,032 | 378,312 | 817,344 |
| Refunds | | (27,776) | (48,091) | (75,867) |
| Chargebacks | | (4,269) | (9,196) | (13,465) |
| **driverslicensetoday.com** | | | **542,992** | **542,992** |
| Revenue | | | 613,645 | 613,645 |
| Refunds | | | (65,337) | (65,337) |
| Chargebacks | | | (5,315) | (5,315) |
| **driversservices.org** | **547,532** | **711,929** | **339,050** | **1,598,511** |
| Revenue | 611,598 | 815,823 | 384,330 | 1,811,751 |

|  | | | | |
|---|---:|---:|---:|---:|
| Refunds | (57,574) | (92,395) | (38,627) | (188,596) |
| Chargebacks | (6,491) | (11,500) | (6,653) | (24,644) |
| **drivers-services.org** | **875,469** | **1,013,900** | **226,873** | **2,116,242** |
| Revenue | 987,971 | 1,134,925 | 262,479 | 2,385,376 |
| Refunds | (99,257) | (106,690) | (30,842) | (236,788) |
| Chargebacks | (13,245) | (14,335) | (4,765) | (32,345) |
| **drivers-tips.com** | | | **183,914** | **183,914** |
| Revenue | | | 200,944 | 200,944 |
| Refunds | | | (16,830) | (16,830) |
| Chargebacks | | | (201) | (201) |
| **DrivingEducationInfo.org** | | | **481,020** | **481,020** |
| Revenue | | | 537,495 | 537,495 |
| Refunds | | | (46,595) | (46,595) |
| Chargebacks | | | (9,879) | (9,879) |
| **easy-books.org** | **562,936** | **143** | **(20)** | **563,059** |
| Revenue | 691,189 | 189 | | 691,378 |
| Refunds | (87,847) | (46) | (10) | (87,903) |
| Chargebacks | (40,407) | | (10) | (40,417) |
| **fishandgamelicenses.org** | **585,966** | **731,332** | **612,344** | **1,929,643** |
| Revenue | 635,599 | 795,395 | 679,629 | 2,110,624 |
| Refunds | (45,824) | (58,745) | (58,340) | (162,909) |
| Chargebacks | (3,809) | (5,318) | (8,945) | (18,072) |
| **fishing.com** | | **596** | **715** | **1,311** |
| Revenue | | 596 | 715 | 1,311 |
| **fishinglicense.org** | **1,540,509** | **2,348,854** | **1,765,682** | **5,655,045** |
| Revenue | 1,711,976 | 2,570,470 | 1,956,649 | 6,239,095 |
| Refunds | (142,924) | (176,414) | (152,736) | (472,074) |
| Chargebacks | (28,543) | (45,203) | (38,231) | (111,977) |
| **fishingresources.org** | | **142,440** | **777,477** | **919,918** |
| Revenue | | 154,043 | 860,606 | 1,014,649 |
| Refunds | | (10,387) | (71,583) | (81,970) |
| Chargebacks | | (1,215) | (11,546) | (12,761) |
| **floridacarregistration.com** | | | **161,117** | **161,117** |
| Revenue | | | 166,556 | 166,556 |
| Refunds | | | (2,951) | (2,951) |
| Chargebacks | | | (2,487) | (2,487) |
| **floridafishinglicenses.org** | **452,352** | **451,594** | **242,467** | **1,146,413** |
| Revenue | 502,596 | 501,871 | 274,206 | 1,278,673 |
| Refunds | (43,454) | (43,075) | (25,819) | (112,349) |
| Chargebacks | (6,790) | (7,202) | (5,920) | (19,911) |

| | | | | |
|---|---:|---:|---:|---:|
| **forwardmymail.org** | **289,538** | **466,767** | **353,713** | **1,110,019** |
| Revenue | 355,910 | 526,723 | 406,285 | 1,288,918 |
| Refunds | (60,116) | (48,036) | (35,185) | (143,336) |
| Chargebacks | (6,256) | (11,920) | (17,387) | (35,563) |
| **forwardyourmail.org** | | **160,010** | **540,627** | **700,638** |
| Revenue | | 178,939 | 620,287 | 799,226 |
| Refunds | | (12,843) | (37,679) | (50,522) |
| Chargebacks | | (6,086) | (41,980) | (48,066) |
| **getautolicense.com** | | | **694,886** | **694,886** |
| Revenue | | | 752,315 | 752,315 |
| Refunds | | | (56,595) | (56,595) |
| Chargebacks | | | (835) | (835) |
| **getcarlicense.com** | | | **322,142** | **322,142** |
| Revenue | | | 352,458 | 352,458 |
| Refunds | | | (29,878) | (29,878) |
| Chargebacks | | | (438) | (438) |
| **getcarregistration.org** | **5,562** | **525,570** | **508,356** | **1,039,488** |
| Revenue | 6,928 | 625,587 | 597,577 | 1,230,093 |
| Refunds | (1,202) | (90,201) | (79,451) | (170,854) |
| Chargebacks | (164) | (9,817) | (9,770) | (19,751) |
| **getdriverslicense.org** | **417,224** | **690,055** | **210,019** | **1,317,298** |
| Revenue | 465,117 | 789,208 | 243,447 | 1,497,772 |
| Refunds | (42,554) | (88,800) | (29,589) | (160,944) |
| Chargebacks | (5,338) | (10,353) | (3,839) | (19,530) |
| **getdrivers-license.org** | **16,218** | **974,031** | **436,588** | **1,426,837** |
| Revenue | 19,663 | 1,149,449 | 501,859 | 1,670,971 |
| Refunds | (2,634) | (146,500) | (55,349) | (204,484) |
| Chargebacks | (811) | (28,918) | (9,922) | (39,650) |
| **getdriverslicense.org** | **(580)** | **(561)** | **19,027** | **17,887** |
| Revenue | | | 21,822 | 21,822 |
| Refunds | (580) | (561) | (2,584) | (3,724) |
| Chargebacks | | | (212) | (212) |
| **getdriverslicenses.org** | **6,617** | **440,477** | **454,124** | **901,218** |
| Revenue | 7,576 | 509,081 | 525,429 | 1,042,086 |
| Refunds | (850) | (60,965) | (59,023) | (120,838) |
| Chargebacks | (109) | (7,639) | (12,281) | (20,030) |
| **getvehicleregistration.org** | | **757,414** | **659,600** | **1,417,014** |
| Revenue | | 884,478 | 763,483 | 1,647,961 |
| Refunds | | (98,436) | (85,475) | (183,911) |
| Chargebacks | | (28,628) | (18,408) | (47,036) |

| | | | | |
|---|---|---|---|---|
| **globalentryservices.org** | **26,309** | **66,144** | **290,193** | **382,646** |
| Revenue | 29,367 | 69,357 | 312,873 | 411,598 |
| Refunds | (2,639) | (2,778) | (17,251) | (22,667) |
| Chargebacks | (420) | (436) | (5,429) | (6,285) |
| **hunting-license.org** | **261,053** | **480,527** | **591,539** | **1,333,119** |
| Revenue | 287,563 | 507,415 | 637,808 | 1,432,786 |
| Refunds | (24,175) | (22,613) | (38,600) | (85,389) |
| Chargebacks | (2,335) | (4,275) | (7,668) | (14,277) |
| **License-driver.com** | | | **389,093** | **389,093** |
| Revenue | | | 440,122 | 440,122 |
| Refunds | | | (39,551) | (39,551) |
| Chargebacks | | | (11,478) | (11,478) |
| **licenseguides.org** | | | **173,676** | **173,676** |
| Revenue | | | 197,393 | 197,393 |
| Refunds | | | (21,258) | (21,258) |
| Chargebacks | | | (2,459) | (2,459) |
| **License-Guides.org** | | | **317,497** | **317,497** |
| Revenue | | | 355,085 | 355,085 |
| Refunds | | | (30,856) | (30,856) |
| Chargebacks | | | (6,732) | (6,732) |
| **licenseguidesinfo.org** | | | **70,845** | **70,845** |
| Revenue | | | 78,823 | 78,823 |
| Refunds | | | (6,991) | (6,991) |
| Chargebacks | | | (987) | (987) |
| **licenseinfoguides.com** | | | **100,547** | **100,547** |
| Revenue | | | 109,285 | 109,285 |
| Refunds | | | (7,183) | (7,183) |
| Chargebacks | | | (1,555) | (1,555) |
| **licensesinfo.com** | | | **73,564** | **73,564** |
| Revenue | | | 91,100 | 91,100 |
| Refunds | | | (13,259) | (13,259) |
| Chargebacks | | | (4,277) | (4,277) |
| **marriage-license.org** | **242** | **14,454** | **4,031** | **18,727** |
| Revenue | 382 | 15,536 | 5,315 | 21,233 |
| Refunds | (140) | (863) | (816) | (1,819) |
| Chargebacks | | (220) | (467) | (687) |
| **massachusettscarreg.com** | | | **29,211** | **29,211** |
| Revenue | | | 29,969 | 29,969 |
| Refunds | | | (520) | (520) |
| Chargebacks | | | (239) | (239) |

| | | | | |
|---|---|---|---|---|
| **motorcycle-licenses.com** | **147** | **128** | **29,256** | **29,531** |
| Revenue | 185 | 168 | 30,769 | 31,121 |
| Refunds | (38) | (64) | (1,212) | (1,314) |
| Chargebacks | | 24 | (301) | (277) |
| **movingaddresses.org** | **237,522** | **440,958** | **520,785** | **1,199,266** |
| Revenue | 286,813 | 503,804 | 611,216 | 1,401,833 |
| Refunds | (42,594) | (49,298) | (47,603) | (139,495) |
| Chargebacks | (6,698) | (13,548) | (42,827) | (63,072) |
| **movingagent.org** | **18,129** | **389,021** | **355,831** | **762,981** |
| Revenue | 20,015 | 449,452 | 406,295 | 875,761 |
| Refunds | (1,688) | (42,972) | (32,788) | (77,448) |
| Chargebacks | (198) | (17,459) | (17,676) | (35,333) |
| **mycar-reg.com** | | | **104,468** | **104,468** |
| Revenue | | | 120,857 | 120,857 |
| Refunds | | | (15,107) | (15,107) |
| Chargebacks | | | (1,282) | (1,282) |
| **mycarreg.org** | **(115)** | **192,602** | **287,316** | **479,803** |
| Revenue | | 223,798 | 332,095 | 555,892 |
| Refunds | (115) | (28,179) | (38,113) | (66,407) |
| Chargebacks | | (3,017) | (6,665) | (9,682) |
| **mycar-reg.org** | **1,039,523** | **976,511** | **388,841** | **2,404,874** |
| Revenue | 1,171,380 | 1,149,037 | 460,883 | 2,781,300 |
| Refunds | (118,113) | (159,214) | (66,024) | (343,350) |
| Chargebacks | (13,744) | (13,313) | (6,019) | (33,076) |
| **mycartitles.com** | | | **24,367** | **24,367** |
| Revenue | | | 29,118 | 29,118 |
| Refunds | | | (4,328) | (4,328) |
| Chargebacks | | | (424) | (424) |
| **mydriverlicense.org** | **1,796,174** | **1,492,513** | **534,152** | **3,822,839** |
| Revenue | 1,994,150 | 1,752,275 | 625,987 | 4,372,411 |
| Refunds | (172,610) | (226,440) | (81,945) | (480,995) |
| Chargebacks | (25,366) | (33,321) | (9,891) | (68,578) |
| **mydriverlicenses.org** | **455,815** | **535,553** | **470,064** | **1,461,433** |
| Revenue | 502,231 | 611,072 | 539,071 | 1,652,373 |
| Refunds | (41,707) | (67,803) | (61,923) | (171,434) |
| Chargebacks | (4,708) | (7,715) | (7,083) | (19,506) |
| **mydriver-licenses.org** | **1,253,042** | **1,548,533** | **424,411** | **3,225,987** |
| Revenue | 1,424,145 | 1,754,665 | 484,722 | 3,663,533 |
| Refunds | (146,605) | (179,497) | (54,264) | (380,366) |
| Chargebacks | (24,498) | (26,634) | (6,047) | (57,180) |

| | | | |
|---|---|---|---|
| **mydriverservices.org** | | **412,914** | **402,509** | **815,423** |
| Revenue | | 460,805 | 455,758 | 916,563 |
| Refunds | | (44,249) | (47,329) | (91,579) |
| Chargebacks | | (3,641) | (5,920) | (9,562) |
| **my-drivers-license.org** | | **393,903** | **369,612** | **763,515** |
| Revenue | | 447,312 | 433,280 | 880,592 |
| Refunds | | (47,656) | (58,066) | (105,722) |
| Chargebacks | | (5,753) | (5,602) | (11,355) |
| **NEWJERSEYCARREGISTRATION.COM** | | | **356,625** | **356,625** |
| Revenue | | | 407,708 | 407,708 |
| Refunds | | | (37,190) | (37,190) |
| Chargebacks | | | (13,893) | (13,893) |
| **NORTHCAROLINACARREGISTRATION.ORG** | | | **439,413** | **439,413** |
| Revenue | | | 492,282 | 492,282 |
| Refunds | | | (40,603) | (40,603) |
| Chargebacks | | | (12,266) | (12,266) |
| **obtainlicense.com** | | | **568,130** | **568,130** |
| Revenue | | | 623,961 | 623,961 |
| Refunds | | | (55,334) | (55,334) |
| Chargebacks | | | (497) | (497) |
| **onlinebirthcertificates.org** | **2,705** | | | **2,705** |
| Revenue | 6,212 | | | 6,212 |
| Refunds | (3,335) | | | (3,335) |
| Chargebacks | (173) | | | (173) |
| **OnlineCarRegistration.org** | | | **87,744** | **87,744** |
| Revenue | | | 116,155 | 116,155 |
| Refunds | | | (22,325) | (22,325) |
| Chargebacks | | | (6,086) | (6,086) |
| **onlinechangeofaddress.org** | **22,325** | **476,113** | **524,351** | **1,022,788** |
| Revenue | 24,634 | 540,581 | 603,819 | 1,169,034 |
| Refunds | (1,771) | (45,594) | (38,806) | (86,170) |
| Chargebacks | (539) | (18,875) | (40,663) | (60,077) |
| **onlinedriverslicenses.org** | **845,032** | **1,405,125** | **865,679** | **3,115,835** |
| Revenue | 943,048 | 1,603,731 | 989,121 | 3,535,900 |
| Refunds | (86,310) | (165,097) | (106,634) | (358,041) |
| Chargebacks | (11,706) | (33,509) | (16,808) | (62,024) |
| **online-drivers-licenses.org** | **1,538,117** | **735,682** | **653,167** | **2,926,966** |
| Revenue | 1,696,016 | 829,010 | 744,169 | 3,269,195 |
| Refunds | (140,105) | (82,308) | (81,956) | (304,369) |
| Chargebacks | (17,794) | (11,020) | (9,046) | (37,860) |

| | | | | |
|---|---|---|---|---|
| **pennsylvaniacarregistration.com** | | | **122,833** | **122,833** |
| Revenue | | | 126,145 | 126,145 |
| Refunds | | | (2,507) | (2,507) |
| Chargebacks | | | (805) | (805) |
| **pennsylvaniacarregistration.org** | **107,719** | **35,905** | **407,265** | **550,890** |
| Revenue | 108,449 | 36,006 | 427,519 | 571,974 |
| Refunds | (730) | (71) | (4,562) | (5,364) |
| Chargebacks | | (30) | (15,691) | (15,721) |
| **postaladdresschange.org** | **158,697** | **405,679** | **(2,824)** | **561,552** |
| Revenue | 192,677 | 451,203 | 1 | 643,881 |
| Refunds | (24,951) | (37,624) | (2,081) | (64,656) |
| Chargebacks | (9,029) | (7,900) | (745) | (17,674) |
| **postaladdresschangeservices.org** | | | **72,590** | **72,590** |
| Revenue | | | 77,068 | 77,068 |
| Refunds | | | (1,246) | (1,246) |
| Chargebacks | | | (3,232) | (3,232) |
| **postservicessimplified.org** | **205,595** | **382,416** | **393,256** | **981,268** |
| Revenue | 243,035 | 426,739 | 447,221 | 1,116,995 |
| Refunds | (31,328) | (33,668) | (32,857) | (97,853) |
| Chargebacks | (6,112) | (10,655) | (21,107) | (37,875) |
| **QuickDriversInfo.com** | | | **275,962** | **275,962** |
| Revenue | | | 307,794 | 307,794 |
| Refunds | | | (26,237) | (26,237) |
| Chargebacks | | | (5,594) | (5,594) |
| **RegistrationTags.com** | | | **123,480** | **123,480** |
| Revenue | | | 141,791 | 141,791 |
| Refunds | | | (14,394) | (14,394) |
| Chargebacks | | | (3,917) | (3,917) |
| **RenewDriverslicense.org** | | **(70)** | | **(70)** |
| Refunds | | (70) | | (70) |
| **renewregistrations.org** | | **(23)** | **72,584** | **72,561** |
| Revenue | | | 86,265 | 86,265 |
| Refunds | | (23) | (11,005) | (11,028) |
| Chargebacks | | | (2,676) | (2,676) |
| **socialsecurityguides.org** | **853** | **2,066** | **135,095** | **138,014** |
| Revenue | 979 | 2,428 | 145,606 | 149,013 |
| Refunds | (63) | (308) | (7,815) | (8,186) |
| Chargebacks | (63) | (55) | (2,696) | (2,814) |
| **thedriversinfo.com** | | | **393,268** | **393,268** |
| Revenue | | | 443,008 | 443,008 |

| | | | | |
|---|---|---|---|---|
| Refunds | | | (40,551) | (40,551) |
| Chargebacks | | | (9,189) | (9,189) |
| **TheDriversSeat.org** | | | **297,774** | **297,774** |
| Revenue | | | 334,224 | 334,224 |
| Refunds | | | (31,525) | (31,525) |
| Chargebacks | | | (4,926) | (4,926) |
| **thefishingtips.com** | | | **86,954** | **86,954** |
| Revenue | | | 92,150 | 92,150 |
| Refunds | | | (5,110) | (5,110) |
| Chargebacks | | | (87) | (87) |
| **thelicensedriver** | | | **326,233** | **326,233** |
| Revenue | | | 367,064 | 367,064 |
| Refunds | | | (33,483) | (33,483) |
| Chargebacks | | | (7,348) | (7,348) |
| **thelicensedriver.org** | | | **548,882** | **548,882** |
| Revenue | | | 614,222 | 614,222 |
| Refunds | | | (53,321) | (53,321) |
| Chargebacks | | | (12,019) | (12,019) |
| **timetodrive.org** | | | **443,150** | **443,150** |
| Revenue | | | 496,205 | 496,205 |
| Refunds | | | (44,286) | (44,286) |
| Chargebacks | | | (8,769) | (8,769) |
| **travelprecheck.org** | 14,739 | 63,712 | **703,084** | **781,535** |
| Revenue | 16,358 | 66,505 | 755,686 | 838,548 |
| Refunds | (1,299) | (2,297) | (39,820) | (43,416) |
| Chargebacks | (320) | (496) | (12,782) | (13,597) |
| **Unallocated** | 873,925 | (245,518) | (2,300,210) | (1,671,803) |
| Revenue | 1,377,786 | 272,009 | 846,853 | 2,496,648 |
| Fulfillment Cost | (469,555) | (517,802) | (3,046,259) | (4,033,617) |
| Refunds | (30,150) | 1,344 | (93,869) | (122,675) |
| Chargebacks | (4,155) | (1,069) | (6,934) | (12,158) |
| **updatemyaddress.org** | 15,117 | 353,835 | 1,123,583 | **1,492,535** |
| Revenue | 16,719 | 404,718 | 1,315,442 | 1,736,879 |
| Refunds | (1,455) | (37,084) | (84,033) | (122,572) |
| Chargebacks | (148) | (13,799) | (107,827) | (121,773) |
| **uspassportonline.com** | | 151,041 | 1,612,945 | **1,763,986** |
| Revenue | | 372,477 | 2,217,054 | 2,589,530 |
| Refunds | | (202,045) | (496,210) | (698,254) |
| Chargebacks | | (19,391) | (107,899) | (127,290) |
| **us-passportservices.org** | | | **45,672** | **45,672** |

| | | | | |
|---|---|---|---|---|
| Revenue | | | 50,380 | 50,380 |
| Refunds | | | (3,324) | (3,324) |
| Chargebacks | | | (1,384) | (1,384) |
| **vehicleregistrationonline.org** | | | **340,854** | **340,854** |
| Revenue | | | 388,271 | 388,271 |
| Refunds | | | (38,231) | (38,231) |
| Chargebacks | | | (9,185) | (9,185) |
| **VehicleRegistrationsOnline.com** | | | **9,513** | **9,513** |
| Revenue | | | 10,127 | 10,127 |
| Refunds | | | (595) | (595) |
| Chargebacks | | | (20) | (20) |
| **VehicleRegistrationsOnline.org** | | | **4** | **4** |
| Revenue | | | 4 | 4 |
| **vigriniacarregistration.org** | | | **33,530** | **33,530** |
| Revenue | | | 36,032 | 36,032 |
| Refunds | | | (180) | (180) |
| Chargebacks | | | (2,322) | (2,322) |
| **virginiacarregistration.org** | **39,394** | **32,605** | **112,218** | **184,217** |
| Revenue | 39,710 | 32,970 | 115,084 | 187,764 |
| Refunds | (316) | (113) | (840) | (1,269) |
| Chargebacks | | (252) | (2,026) | (2,278) |
| **vitalrecordsonline.org** | **17,583** | **2,575** | **2** | **20,159** |
| Revenue | 18,157 | 2,575 | 2 | 20,733 |
| Refunds | (156) | | | (156) |
| Chargebacks | (418) | | | (418) |
| **washingtoncarregistration.org** | **4,267** | | | **4,267** |
| Revenue | 4,267 | | | 4,267 |
| Refunds | | | | |
| **Wisconsin Car Reg** | | | **50,677** | **50,677** |
| Revenue | | | 71,193 | 71,193 |
| Refunds | | | (19,376) | (19,376) |
| Chargebacks | | | (1,140) | (1,140) |
| **yourdriverstips.com** | | | **410,433** | **410,433** |
| Revenue | | | 468,674 | 468,674 |
| Refunds | | | (48,913) | (48,913) |
| Chargebacks | | | (9,328) | (9,328) |
| **yourdrivinginfo.com** | | | **196,366** | **196,366** |
| Revenue | | | 223,281 | 223,281 |
| Refunds | | | (23,557) | (23,557) |
| Chargebacks | | | (3,358) | (3,358) |

| | | | | |
|---|---|---|---|---|
| **YourDrivingInfo.org** | | | **368,688** | **368,688** |
| Revenue | | | 409,287 | 409,287 |
| Refunds | | | (33,095) | (33,095) |
| Chargebacks | | | (7,505) | (7,505) |
| **(blank)** | | | | |
| (blank) | | | | |
| **Grand Total** | **25,396,198** | **38,775,379** | **41,645,761** | **105,817,338** |

| Year | Month | OpCo | Proc. Company | ISO | MID | Domain | Product | Amount | Type |
|---|---|---|---|---|---|---|---|---|---|
| 2017 | January | Blackbird | Unallocated | Unallocated | Unallocated | Unallocated | N/A | 1,069.00 | Revenue |
| 2017 | January | Blackbird | Unallocated | Unallocated | Unallocated | Unallocated | N/A | 1,159.50 | Revenue |
| 2017 | January | Blackbird | Unallocated | Unallocated | Unallocated | Unallocated | N/A | 919.00 | Revenue |
| 2017 | January | Blackbird | Unallocated | Unallocated | Unallocated | Unallocated | N/A | 726.50 | Revenue |
| 2017 | May | Blackbird | Bring Back the Magic | Qualpay | 0779 | easy-books.org | Other Guides | 21,733.65 | Revenue |
| 2017 | May | Blackbird | Bring Back the Magic | Qualpay | 0779 | easy-books.org | Other Guides | (2,180.25) | Refunds |
| 2017 | May | Blackbird | Bring Back the Magic | Qualpay | 0779 | easy-books.org | Other Guides | (114.75) | Chargebacks |
| 2017 | June | Blackbird | Bring Back the Magic | Qualpay | 0779 | easy-books.org | Other Guides | 84,793.55 | Revenue |
| 2017 | June | Blackbird | Bring Back the Magic | Qualpay | 0779 | easy-books.org | Other Guides | (10,627.39) | Refunds |
| 2017 | June | Blackbird | Bring Back the Magic | Qualpay | 0779 | easy-books.org | Other Guides | (1,631.89) | Chargebacks |
| 2017 | July | Blackbird | Bring Back the Magic | Qualpay | 0779 | easy-books.org | Other Guides | 119,105.61 | Revenue |
| 2017 | July | Blackbird | Bring Back the Magic | Qualpay | 0779 | easy-books.org | Other Guides | (10,376.62) | Refunds |
| 2017 | July | Blackbird | Bring Back the Magic | Qualpay | 0779 | easy-books.org | Other Guides | (1,066.71) | Chargebacks |
| 2017 | August | Blackbird | Bring Back the Magic | Qualpay | 0779 | easy-books.org | Other Guides | 94,195.59 | Revenue |
| 2017 | August | Blackbird | Bring Back the Magic | Qualpay | 0779 | easy-books.org | Other Guides | (20,069.47) | Refunds |
| 2017 | August | Blackbird | Bring Back the Magic | Qualpay | 0779 | easy-books.org | Other Guides | (3,030.87) | Chargebacks |
| 2017 | September | Blackbird | Bring Back the Magic | Qualpay | 0779 | easy-books.org | Other Guides | 0.49 | Revenue |
| 2017 | September | Blackbird | Bring Back the Magic | Qualpay | 0779 | easy-books.org | Other Guides | (2,766.50) | Refunds |
| 2017 | September | Blackbird | Bring Back the Magic | Qualpay | 0779 | easy-books.org | Other Guides | (813.52) | Chargebacks |
| 2017 | September | Blackbird | Bring Back the Magic | Splash | N/A | easy-books.org | Other Guides | (1,208.20) | Chargebacks |
| 2017 | June | Blackbird | Bring Back the Magic | Splash | N/A | easy-books.org | Other Guides | 69,934.23 | Revenue |
| 2017 | June | Blackbird | Bring Back the Magic | Splash | N/A | easy-books.org | Other Guides | (6,171.86) | Refunds |
| 2017 | June | Blackbird | Bring Back the Magic | Splash | N/A | easy-books.org | Other Guides | (3,405.06) | Chargebacks |
| 2017 | July | Blackbird | Bring Back the Magic | Splash | N/A | easy-books.org | Other Guides | 152,503.37 | Revenue |
| 2017 | July | Blackbird | Bring Back the Magic | Splash | N/A | easy-books.org | Other Guides | (10,059.58) | Refunds |
| 2017 | January | Blackbird | Borat | Humboldt | 5889 | mydriver-licenses.org | Drivers License Gui | 27,722.17 | Revenue |
| 2017 | July | Blackbird | Bring Back the Magic | Splash | N/A | easy-books.org | Other Guides | (8,714.54) | Chargebacks |
| 2017 | January | Blackbird | Borat | Qualpay | 0390 | drivers-license-assistan | Drivers License Gui | 43,286.57 | Revenue |
| 2017 | January | Blackbird | Borat | Qualpay | 0391 | drivers-license-services | Drivers License Gui | 45,292.41 | Revenue |
| 2017 | January | Blackbird | Borat | Qualpay | 0392 | drivers-services.org | Drivers License Gui | 28,169.22 | Revenue |
| 2017 | January | Blackbird | Borat | Qualpay | 0393 | mydriver-licenses.org | Drivers License Gui | 51,448.40 | Revenue |
| 2017 | August | Blackbird | Bring Back the Magic | Splash | N/A | easy-books.org | Other Guides | 102,128.55 | Revenue |
| 2017 | August | Blackbird | Bring Back the Magic | Splash | N/A | easy-books.org | Other Guides | (16,009.22) | Refunds |
| 2017 | August | Blackbird | Bring Back the Magic | Splash | N/A | easy-books.org | Other Guides | (18,135.19) | Chargebacks |
| 2017 | January | Blackbird | Unallocated | Unallocated | Unallocated | Unallocated | N/A | 1,101.00 | Revenue |
| 2017 | January | Blackbird | Borat | Humboldt | 5889 | mydriver-licenses.org | Drivers License Gui | (4,140.67) | Refunds |
| 2017 | January | Blackbird | Borat | Qualpay | 0390 | drivers-license-assistan | Drivers License Gui | (3,887.72) | Refunds |
| 2017 | January | Blackbird | Borat | Qualpay | 0391 | drivers-license-services | Drivers License Gui | (2,701.73) | Refunds |
| 2017 | January | Blackbird | Borat | Qualpay | 0392 | drivers-services.org | Drivers License Gui | (2,077.17) | Refunds |
| 2017 | January | Blackbird | Borat | Qualpay | 0393 | mydriver-licenses.org | Drivers License Gui | (5,581.49) | Refunds |
| 2017 | January | Blackbird | Borat | Humboldt | 5889 | mydriver-licenses.org | Drivers License Gui | (556.56) | Chargebacks |
| 2017 | January | Blackbird | Borat | Qualpay | 0390 | drivers-license-assistan | Drivers License Gui | (386.73) | Chargebacks |
| 2017 | January | Blackbird | Borat | Qualpay | 0391 | drivers-license-services | Drivers License Gui | (475.66) | Chargebacks |
| 2017 | January | Blackbird | Borat | Qualpay | 0392 | drivers-services.org | Drivers License Gui | (223.82) | Chargebacks |

| Year | Month | | Entity | Processor | | Website | Type | Amount | Category |
|---|---|---|---|---|---|---|---|---|---|
| 2017 | January | Blackbird | Borat | Qualpay | 0393 | mydriver-licenses.org | Drivers License Gui | (1,008.30) | Chargebacks |
| 2017 | February | Blackbird | Unallocated | Unallocat | Unallocated | Unallocated | N/A | 888.00 | Revenue |
| 2017 | February | Blackbird | Unallocated | Unallocat | Unallocated | Unallocated | N/A | 636.00 | Revenue |
| 2017 | February | Blackbird | Unallocated | Unallocat | Unallocated | Unallocated | N/A | 929.00 | Revenue |
| 2017 | February | Blackbird | Unallocated | Unallocat | Unallocated | Unallocated | N/A | (90.00) | Revenue |
| 2017 | February | Blackbird | Unallocated | Unallocat | Unallocated | Unallocated | N/A | 977.50 | Revenue |
| 2017 | August | Blackbird | Bring Back the Magic | Unified | 4028 | easy-books.org | Other Guides | 46,793.67 | Revenue |
| 2017 | August | Blackbird | Bring Back the Magic | Unified | 4028 | easy-books.org | Other Guides | (7,067.93) | Refunds |
| 2017 | August | Blackbird | Bring Back the Magic | Unified | 4028 | easy-books.org | Other Guides | (522.56) | Chargebacks |
| 2017 | September | Blackbird | Bring Back the Magic | Unified | 4028 | easy-books.org | Other Guides | 0.52 | Revenue |
| 2017 | September | Blackbird | Bring Back the Magic | Unified | 4028 | easy-books.org | Other Guides | (1,383.84) | Refunds |
| 2017 | September | Blackbird | Bring Back the Magic | Unified | 4028 | easy-books.org | Other Guides | (457.72) | Chargebacks |
| 2017 | February | Blackbird | Borat | Qualpay | 0390 | drivers-license-assistan | Drivers License Gui | 42,184.89 | Revenue |
| 2017 | February | Blackbird | Borat | Qualpay | 0391 | drivers-license-services | Drivers License Gui | 58,677.18 | Revenue |
| 2017 | February | Blackbird | Borat | Qualpay | 0392 | drivers-services.org | Drivers License Gui | 59,244.10 | Revenue |
| 2017 | February | Blackbird | Borat | Qualpay | 0393 | mydriver-licenses.org | Drivers License Gui | 43,114.85 | Revenue |
| 2017 | February | Blackbird | Borat | Humboldt | 5889 | mydriver-licenses.org | Drivers License Gui | 15,559.52 | Revenue |
| 2017 | February | Blackbird | Unallocated | Unallocat | Unallocated | Unallocated | N/A | 92.00 | Revenue |
| 2017 | February | Blackbird | Unallocated | Unallocat | Unallocated | Unallocated | N/A | 90.00 | Revenue |
| 2017 | February | Blackbird | Borat | Qualpay | 0390 | drivers-license-assistan | Drivers License Gui | (3,688.93) | Refunds |
| 2017 | February | Blackbird | Borat | Qualpay | 0391 | drivers-license-services | Drivers License Gui | (3,323.30) | Refunds |
| 2017 | February | Blackbird | Borat | Qualpay | 0392 | drivers-services.org | Drivers License Gui | (3,008.33) | Refunds |
| 2017 | February | Blackbird | Borat | Qualpay | 0393 | mydriver-licenses.org | Drivers License Gui | (4,978.03) | Refunds |
| 2017 | February | Blackbird | Borat | Humboldt | 5889 | mydriver-licenses.org | Drivers License Gui | (1,819.52) | Refunds |
| 2017 | February | Blackbird | Borat | Qualpay | 0390 | drivers-license-assistan | Drivers License Gui | (320.78) | Chargebacks |
| 2017 | February | Blackbird | Borat | Qualpay | 0391 | drivers-license-services | Drivers License Gui | (633.53) | Chargebacks |
| 2017 | February | Blackbird | Borat | Qualpay | 0392 | drivers-services.org | Drivers License Gui | (278.75) | Chargebacks |
| 2017 | February | Blackbird | Borat | Qualpay | 0393 | mydriver-licenses.org | Drivers License Gui | (839.41) | Chargebacks |
| 2017 | February | Blackbird | Borat | Humboldt | 5889 | mydriver-licenses.org | Drivers License Gui | (211.86) | Chargebacks |
| 2017 | July | Blackbird | Borat | EMS | 4669 | drivers-license-assistan | Drivers License Gui | 19,614.40 | Revenue |
| 2017 | July | Blackbird | Borat | EMS | 4669 | drivers-license-assistan | Drivers License Gui | (523.50) | Chargebacks |
| 2017 | August | Blackbird | Borat | EMS | 4669 | drivers-license-assistan | Drivers License Gui | 46,674.35 | Revenue |
| 2017 | August | Blackbird | Borat | EMS | 4669 | drivers-license-assistan | Drivers License Gui | (4,921.24) | Refunds |
| 2017 | August | Blackbird | Borat | EMS | 4669 | drivers-license-assistan | Drivers License Gui | (254.84) | Chargebacks |
| 2017 | September | Blackbird | Borat | EMS | 4669 | drivers-license-assistan | Drivers License Gui | 12,139.09 | Revenue |
| 2017 | September | Blackbird | Borat | EMS | 4669 | drivers-license-assistan | Drivers License Gui | (1,146.93) | Refunds |
| 2017 | September | Blackbird | Borat | EMS | 4669 | drivers-license-assistan | Drivers License Gui | (149.88) | Chargebacks |
| 2017 | March | Blackbird | Unallocated | Unallocat | Unallocated | Unallocated | N/A | 1,311.00 | Revenue |
| 2017 | March | Blackbird | Unallocated | Unallocat | Unallocated | Unallocated | N/A | 15,589.65 | Revenue |
| 2017 | January | Blackbird | Borat | MLS | 9986 | online-drivers-licenses. | Drivers License Gui | (40.18) | Refunds |
| 2017 | January | Blackbird | Borat | MLS | 9986 | online-drivers-licenses. | Drivers License Gui | (154.88) | Chargebacks |
| 2017 | February | Blackbird | Borat | MLS | 9986 | online-drivers-licenses. | Drivers License Gui | (131.90) | Chargebacks |
| 2017 | March | Blackbird | Borat | Qualpay | 0390 | drivers-license-assistan | Drivers License Gui | 90,352.97 | Revenue |
| 2017 | March | Blackbird | Borat | Qualpay | 0391 | drivers-license-services | Drivers License Gui | 58,367.42 | Revenue |
| 2017 | March | Blackbird | Borat | Qualpay | 0392 | drivers-services.org | Drivers License Gui | 88,113.13 | Revenue |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 2017 | March | Blackbird | Borat | Qualpay | 0393 | | mydriver-licenses.org | Drivers License Gui | 58,887.77 | Revenue |
| 2017 | March | Blackbird | Borat | Humboldt | | 5889 | mydriver-licenses.org | Drivers License Gui | 30,217.09 | Revenue |
| 2017 | March | Blackbird | Borat | APS | | 5776 | drivers-license-services | Drivers License Gui | 11,473.02 | Revenue |
| 2017 | March | Blackbird | Unallocated | Unalloca | Unallocated | | Unallocated | N/A | 30.00 | Revenue |
| 2017 | March | Blackbird | Unallocated | Unalloca | Unallocated | | Unallocated | N/A | 118.00 | Revenue |
| 2017 | March | Blackbird | Unallocated | Unalloca | Unallocated | | Unallocated | N/A | 1,101.00 | Revenue |
| 2017 | March | Blackbird | Unallocated | Unalloca | Unallocated | | Unallocated | N/A | 623.00 | Revenue |
| 2017 | March | Blackbird | Unallocated | Unalloca | Unallocated | | Unallocated | N/A | 57.00 | Revenue |
| 2017 | March | Blackbird | Unallocated | Unalloca | Unallocated | | Unallocated | N/A | 541.00 | Revenue |
| 2017 | March | Blackbird | Unallocated | Unalloca | Unallocated | | Unallocated | N/A | 5,377.00 | Revenue |
| 2017 | March | Blackbird | Borat | Qualpay | 0390 | | drivers-license-assistan | Drivers License Gui | (6,128.74) | Refunds |
| 2017 | March | Blackbird | Borat | Qualpay | 0391 | | drivers-license-services | Drivers License Gui | (5,355.62) | Refunds |
| 2017 | March | Blackbird | Borat | Qualpay | 0392 | | drivers-services.org | Drivers License Gui | (7,896.32) | Refunds |
| 2017 | March | Blackbird | Borat | Qualpay | 0393 | | mydriver-licenses.org | Drivers License Gui | (4,856.00) | Refunds |
| 2017 | January | Blackbird | Borat | Qualpay | 0467 | | mycar-reg.org | Car Reg Guide | 37,832.53 | Revenue |
| 2017 | January | Blackbird | Borat | Qualpay | 0467 | | mycar-reg.org | Car Reg Guide | (2,930.42) | Refunds |
| 2017 | March | Blackbird | Borat | Humboldt | | 5889 | mydriver-licenses.org | Drivers License Gui | (2,516.01) | Refunds |
| 2017 | January | Blackbird | Borat | Qualpay | 0467 | | mycar-reg.org | Car Reg Guide | (443.71) | Chargebacks |
| 2017 | March | Blackbird | Borat | APS | | 5776 | drivers-license-services | Drivers License Gui | (224.76) | Refunds |
| 2017 | February | Blackbird | Borat | Qualpay | 0467 | | mycar-reg.org | Car Reg Guide | 67,661.61 | Revenue |
| 2017 | February | Blackbird | Borat | Qualpay | 0467 | | mycar-reg.org | Car Reg Guide | (5,831.88) | Refunds |
| 2017 | February | Blackbird | Borat | Qualpay | 0467 | | mycar-reg.org | Car Reg Guide | (805.41) | Chargebacks |
| 2017 | March | Blackbird | Borat | Qualpay | 0467 | | mycar-reg.org | Car Reg Guide | 99,277.64 | Revenue |
| 2017 | March | Blackbird | Borat | Qualpay | 0467 | | mycar-reg.org | Car Reg Guide | (9,492.36) | Refunds |
| 2017 | March | Blackbird | Borat | Qualpay | 0467 | | mycar-reg.org | Car Reg Guide | (1,588.95) | Chargebacks |
| 2017 | April | Blackbird | Borat | Qualpay | 0467 | | mycar-reg.org | Car Reg Guide | 94,245.04 | Revenue |
| 2017 | April | Blackbird | Borat | Qualpay | 0467 | | mycar-reg.org | Car Reg Guide | (8,676.87) | Refunds |
| 2017 | March | Blackbird | Borat | Qualpay | 0390 | | drivers-license-assistan | Drivers License Gui | (589.62) | Chargebacks |
| 2017 | March | Blackbird | Borat | Qualpay | 0391 | | drivers-license-services | Drivers License Gui | (1,077.24) | Chargebacks |
| 2017 | March | Blackbird | Borat | Qualpay | 0392 | | drivers-services.org | Drivers License Gui | (1,011.29) | Chargebacks |
| 2017 | March | Blackbird | Borat | Qualpay | 0393 | | mydriver-licenses.org | Drivers License Gui | (683.59) | Chargebacks |
| 2017 | April | Blackbird | Borat | Qualpay | 0467 | | mycar-reg.org | Car Reg Guide | (1,446.03) | Chargebacks |
| 2017 | May | Blackbird | Borat | Qualpay | 0467 | | mycar-reg.org | Car Reg Guide | 50,808.34 | Revenue |
| 2017 | March | Blackbird | Borat | Humboldt | | 5889 | mydriver-licenses.org | Drivers License Gui | (309.76) | Chargebacks |
| 2017 | May | Blackbird | Borat | Qualpay | 0467 | | mycar-reg.org | Car Reg Guide | (7,031.36) | Refunds |
| 2017 | March | Blackbird | Borat | APS | | 5776 | drivers-license-services | Drivers License Gui | (35.33) | Chargebacks |
| 2017 | May | Blackbird | Borat | Qualpay | 0467 | | mycar-reg.org | Car Reg Guide | (1,207.26) | Chargebacks |
| 2017 | June | Blackbird | Borat | Qualpay | 0467 | | mycar-reg.org | Car Reg Guide | 50,138.59 | Revenue |
| 2017 | June | Blackbird | Borat | Qualpay | 0467 | | mycar-reg.org | Car Reg Guide | (4,596.06) | Refunds |
| 2017 | June | Blackbird | Borat | Qualpay | 0467 | | mycar-reg.org | Car Reg Guide | (735.48) | Chargebacks |
| 2017 | July | Blackbird | Borat | Qualpay | 0467 | | mycar-reg.org | Car Reg Guide | 56,130.20 | Revenue |
| 2017 | July | Blackbird | Borat | Qualpay | 0467 | | mycar-reg.org | Car Reg Guide | (5,158.28) | Refunds |
| 2017 | July | Blackbird | Borat | Qualpay | 0467 | | mycar-reg.org | Car Reg Guide | (633.53) | Chargebacks |
| 2017 | August | Blackbird | Borat | Qualpay | 0467 | | mycar-reg.org | Car Reg Guide | 74,755.15 | Revenue |
| 2017 | April | Blackbird | Borat | APS | | 5776 | drivers-license-services | Drivers License Gui | (11,473.02) | Revenue |

| 2017 | April | Blackbird | Borat | APS | | 5776 | drivers-license-services | Drivers License Gui | 2,532.27 | Revenue |
|---|---|---|---|---|---|---|---|---|---|---|
| 2017 | August | Blackbird | Borat | Qualpay | 0467 | | mycar-reg.org | Car Reg Guide | (7,889.98) | Refunds |
| 2017 | August | Blackbird | Borat | Qualpay | 0467 | | mycar-reg.org | Car Reg Guide | (549.55) | Chargebacks |
| 2017 | April | Blackbird | Borat | APS | | 5776 | drivers-license-services | Drivers License Gui | 224.76 | Refunds |
| 2017 | April | Blackbird | Borat | APS | | 5776 | drivers-license-services | Drivers License Gui | (34.94) | Refunds |
| 2017 | September | Blackbird | Borat | Qualpay | 0467 | | mycar-reg.org | Car Reg Guide | 88,788.42 | Revenue |
| 2017 | September | Blackbird | Borat | Qualpay | 0467 | | mycar-reg.org | Car Reg Guide | (8,806.89) | Refunds |
| 2017 | April | Blackbird | Borat | APS | | 5776 | drivers-license-services | Drivers License Gui | 35.33 | Chargebacks |
| 2017 | September | Blackbird | Borat | Qualpay | 0467 | | mycar-reg.org | Car Reg Guide | (986.26) | Chargebacks |
| 2017 | February | Blackbird | Unallocated | Unallocat | Unallocated | | Unallocated | N/A | 60,599.00 | Revenue |
| 2017 | January | Blackbird | Unallocated | Unallocat | Unallocated | | Unallocated | N/A | 57,167.00 | Revenue |
| 2017 | April | Blackbird | Unallocated | Unallocat | Unallocated | | Unallocated | N/A | 1,253.50 | Revenue |
| 2017 | April | Blackbird | Borat | APS | | 5776 | drivers-license-services | Drivers License Gui | 63,927.83 | Revenue |
| 2017 | April | Blackbird | Borat | Humboldt | | 5889 | mydriver-licenses.org | Drivers License Gui | 41,586.13 | Revenue |
| 2017 | April | Blackbird | Borat | Qualpay | 0390 | | drivers-license-assistan | Drivers License Gui | 84,574.29 | Revenue |
| 2017 | April | Blackbird | Borat | Qualpay | 0391 | | drivers-license-services | Drivers License Gui | 63,877.17 | Revenue |
| 2017 | April | Blackbird | Borat | Qualpay | 0392 | | drivers-services.org | Drivers License Gui | 82,290.14 | Revenue |
| 2017 | April | Blackbird | Borat | Qualpay | 0393 | | mydriver-licenses.org | Drivers License Gui | 75,359.40 | Revenue |
| 2017 | April | Blackbird | Unallocated | Unallocat | Unallocated | | Unallocated | N/A | 3,685.00 | Revenue |
| 2017 | April | Blackbird | Borat | APS | | 5776 | drivers-license-services | Drivers License Gui | (3,861.75) | Refunds |
| 2017 | April | Blackbird | Borat | APS | | 5776 | drivers-license-services | Drivers License Gui | (22.98) | Refunds |
| 2017 | April | Blackbird | Borat | Humboldt | | 5889 | mydriver-licenses.org | Drivers License Gui | (3,782.90) | Refunds |
| 2017 | April | Blackbird | Borat | Qualpay | 0390 | | drivers-license-assistan | Drivers License Gui | (8,210.35) | Refunds |
| 2017 | April | Blackbird | Borat | Qualpay | 0391 | | drivers-license-services | Drivers License Gui | (6,452.68) | Refunds |
| 2017 | April | Blackbird | Borat | Qualpay | 0392 | | drivers-services.org | Drivers License Gui | (7,353.00) | Refunds |
| 2017 | April | Blackbird | Borat | Qualpay | 0393 | | mydriver-licenses.org | Drivers License Gui | (6,765.43) | Refunds |
| 2017 | January | Blackbird | Borat | Qualpay | 0394 | | online-drivers-licenses. | Drivers License Gui | 65,950.67 | Revenue |
| 2017 | January | Blackbird | Borat | Qualpay | 0394 | | online-drivers-licenses. | Drivers License Gui | (643.50) | Chargebacks |
| 2017 | February | Blackbird | Borat | Qualpay | 0394 | | online-drivers-licenses. | Drivers License Gui | 67,330.67 | Revenue |
| 2017 | February | Blackbird | Borat | Qualpay | 0394 | | online-drivers-licenses. | Drivers License Gui | (561.60) | Chargebacks |
| 2017 | March | Blackbird | Borat | Qualpay | 0394 | | online-drivers-licenses. | Drivers License Gui | 96,315.95 | Revenue |
| 2017 | March | Blackbird | Borat | Qualpay | 0394 | | online-drivers-licenses. | Drivers License Gui | (1,349.07) | Chargebacks |
| 2017 | April | Blackbird | Borat | Qualpay | 0394 | | online-drivers-licenses. | Drivers License Gui | 61,912.52 | Revenue |
| 2017 | April | Blackbird | Borat | APS | | 5776 | drivers-license-services | Drivers License Gui | (231.85) | Chargebacks |
| 2017 | April | Blackbird | Borat | Humboldt | | 5889 | mydriver-licenses.org | Drivers License Gui | (369.72) | Chargebacks |
| 2017 | April | Blackbird | Borat | Qualpay | 0390 | | drivers-license-assistan | Drivers License Gui | (954.31) | Chargebacks |
| 2017 | April | Blackbird | Borat | Qualpay | 0391 | | drivers-license-services | Drivers License Gui | (597.65) | Chargebacks |
| 2017 | April | Blackbird | Borat | Qualpay | 0392 | | drivers-services.org | Drivers License Gui | (965.33) | Chargebacks |
| 2017 | April | Blackbird | Borat | Qualpay | 0393 | | mydriver-licenses.org | Drivers License Gui | (831.38) | Chargebacks |
| 2017 | April | Blackbird | Borat | Qualpay | 0394 | | online-drivers-licenses. | Drivers License Gui | (5,373.62) | Refunds |
| 2017 | April | Blackbird | Borat | Qualpay | 0394 | | online-drivers-licenses. | Drivers License Gui | (764.49) | Chargebacks |
| 2017 | May | Blackbird | Borat | Qualpay | 0394 | | online-drivers-licenses. | Drivers License Gui | 104,478.00 | Revenue |
| 2017 | May | Blackbird | Borat | Qualpay | 0394 | | online-drivers-licenses. | Drivers License Gui | (9,965.26) | Refunds |
| 2017 | May | Blackbird | Borat | Qualpay | 0394 | | online-drivers-licenses. | Drivers License Gui | (722.46) | Chargebacks |
| 2017 | June | Blackbird | Borat | Qualpay | 0394 | | online-drivers-licenses. | Drivers License Gui | 93,212.29 | Revenue |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2017 | June | Blackbird | Borat | Qualpay | 0394 | online-drivers-licenses. | Drivers License Gui | (6,943.69) | Refunds |
| 2017 | June | Blackbird | Borat | Qualpay | 0394 | online-drivers-licenses. | Drivers License Gui | (773.54) | Chargebacks |
| 2017 | July | Blackbird | Borat | Qualpay | 0394 | online-drivers-licenses. | Drivers License Gui | 73,095.86 | Revenue |
| 2017 | July | Blackbird | Borat | Qualpay | 0394 | online-drivers-licenses. | Drivers License Gui | (6,676.04) | Refunds |
| 2017 | May | Blackbird | Unallocated | Unallocat | Unallocated | Unallocated | N/A | (1,101.00) | Revenue |
| 2017 | May | Blackbird | Unallocated | Unallocat | Unallocated | Unallocated | N/A | (1,101.00) | Revenue |
| 2017 | May | Blackbird | Unallocated | Unallocat | Unallocated | Unallocated | N/A | 25.00 | Revenue |
| 2017 | May | Blackbird | Unallocated | Unallocat | Unallocated | Unallocated | N/A | 450.00 | Revenue |
| 2017 | May | Blackbird | Unallocated | Unallocat | Unallocated | Unallocated | N/A | 940.00 | Revenue |
| 2017 | July | Blackbird | Borat | Qualpay | 0394 | online-drivers-licenses. | Drivers License Gui | (659.58) | Chargebacks |
| 2017 | August | Blackbird | Borat | Qualpay | 0394 | online-drivers-licenses. | Drivers License Gui | 91,359.72 | Revenue |
| 2017 | May | Blackbird | Unallocated | Unallocat | Unallocated | Unallocated | N/A | 9,836.82 | Revenue |
| 2017 | May | Blackbird | Unallocated | Unallocat | Unallocated | Unallocated | N/A | 11,244.38 | Revenue |
| 2017 | August | Blackbird | Borat | Qualpay | 0394 | online-drivers-licenses. | Drivers License Gui | (9,061.94) | Refunds |
| 2017 | August | Blackbird | Borat | Qualpay | 0394 | online-drivers-licenses. | Drivers License Gui | (1,090.31) | Chargebacks |
| 2017 | September | Blackbird | Borat | Qualpay | 0394 | online-drivers-licenses. | Drivers License Gui | 88,990.18 | Revenue |
| 2017 | September | Blackbird | Borat | Qualpay | 0394 | online-drivers-licenses. | Drivers License Gui | (7,049.78) | Refunds |
| 2017 | September | Blackbird | Borat | Qualpay | 0394 | online-drivers-licenses. | Drivers License Gui | (870.42) | Chargebacks |
| 2017 | January | Blackbird | Borat | Qualpay | 0394 | online-drivers-licenses. | Drivers License Gui | (4,429.34) | Refunds |
| 2017 | February | Blackbird | Borat | Qualpay | 0394 | online-drivers-licenses. | Drivers License Gui | (4,322.46) | Refunds |
| 2017 | March | Blackbird | Borat | Qualpay | 0394 | online-drivers-licenses. | Drivers License Gui | (8,200.61) | Refunds |
| 2017 | May | Blackbird | Borat | Qualpay | 0390 | drivers-license-assistan | Drivers License Gui | 82,703.39 | Revenue |
| 2017 | May | Blackbird | Borat | Qualpay | 0391 | drivers-license-services | Drivers License Gui | 100,319.56 | Revenue |
| 2017 | May | Blackbird | Borat | Qualpay | 0393 | mydriver-licenses.org | Drivers License Gui | 84,004.27 | Revenue |
| 2017 | May | Blackbird | Borat | Qualpay | 0392 | drivers-services.org | Drivers License Gui | 51,909.70 | Revenue |
| 2017 | May | Blackbird | Borat | Humboldt | 5889 | mydriver-licenses.org | Drivers License Gui | 37,459.89 | Revenue |
| 2017 | May | Blackbird | Borat | APS | 5776 | drivers-license-services | Drivers License Gui | 77,993.54 | Revenue |
| 2017 | May | Blackbird | Unallocated | Unallocat | Unallocated | Unallocated | N/A | 3,000.00 | Revenue |
| 2017 | May | Blackbird | Unallocated | Unallocat | Unallocated | Unallocated | N/A | 358.49 | Revenue |
| 2017 | May | Blackbird | Unallocated | Unallocat | Unallocated | Unallocated | N/A | 278.44 | Revenue |
| 2017 | May | Blackbird | Unallocated | Unallocat | Unallocated | Unallocated | N/A | 3,284.16 | Revenue |
| 2017 | May | Blackbird | Unallocated | Unallocat | Unallocated | Unallocated | N/A | 64.26 | Revenue |
| 2017 | May | Blackbird | Unallocated | Unallocat | Unallocated | Unallocated | N/A | 2,097.06 | Revenue |
| 2017 | May | Blackbird | Unallocated | Unallocat | Unallocated | Unallocated | N/A | 4,326.08 | Revenue |
| 2017 | May | Blackbird | Unallocated | Unallocat | Unallocated | Unallocated | N/A | 2,512.46 | Revenue |
| 2017 | May | Blackbird | Unallocated | Unallocat | Unallocated | Unallocated | N/A | 1,542.16 | Revenue |
| 2017 | May | Blackbird | Unallocated | Unallocat | Unallocated | Unallocated | N/A | 1,666.00 | Revenue |
| 2017 | May | Blackbird | Unallocated | Unallocat | Unallocated | Unallocated | N/A | 7,577.53 | Revenue |
| 2017 | May | Blackbird | Unallocated | Unallocat | Unallocated | Unallocated | N/A | 12,292.68 | Revenue |
| 2017 | May | Blackbird | Unallocated | Unallocat | Unallocated | Unallocated | N/A | 5,101.04 | Revenue |
| 2017 | May | Blackbird | Unallocated | Unallocat | Unallocated | Unallocated | N/A | 7,806.08 | Revenue |
| 2017 | May | Blackbird | Borat | Qualpay | 0390 | drivers-license-assistan | Drivers License Gui | (8,849.91) | Refunds |
| 2017 | May | Blackbird | Borat | Qualpay | 0391 | drivers-license-services | Drivers License Gui | (10,034.82) | Refunds |
| 2017 | May | Blackbird | Borat | Qualpay | 0393 | mydriver-licenses.org | Drivers License Gui | (10,655.79) | Refunds |
| 2017 | May | Blackbird | Borat | Qualpay | 0392 | drivers-services.org | Drivers License Gui | (6,720.57) | Refunds |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2017 | May | Blackbird | Borat | Humboldt | | 5889 | mydriver-licenses.org | Drivers License Gui | (5,399.78) | Refunds |
| 2017 | May | Blackbird | Borat | APS | | 5776 | drivers-license-services | Drivers License Gui | (9,043.85) | Refunds |
| 2017 | May | Blackbird | Borat | APS | | 5776 | drivers-license-services | Drivers License Gui | 124.92 | Refunds |
| 2017 | May | Blackbird | Borat | Qualpay | 0390 | | drivers-license-assistan | Drivers License Gui | (1,035.29) | Chargebacks |
| 2017 | May | Blackbird | Borat | Qualpay | 0391 | | drivers-license-services | Drivers License Gui | (967.38) | Chargebacks |
| 2017 | May | Blackbird | Borat | Qualpay | 0393 | | mydriver-licenses.org | Drivers License Gui | (948.33) | Chargebacks |
| 2017 | May | Blackbird | Borat | Qualpay | 0392 | | drivers-services.org | Drivers License Gui | (644.55) | Chargebacks |
| 2017 | May | Blackbird | Borat | Humboldt | | 5889 | mydriver-licenses.org | Drivers License Gui | (428.67) | Chargebacks |
| 2017 | May | Blackbird | Borat | APS | | 5776 | drivers-license-services | Drivers License Gui | (658.56) | Chargebacks |
| 2017 | June | Blackbird | Unallocated | Unallocated | Unallocated | | Unallocated | N/A | (3,000.00) | Revenue |
| 2017 | May | Blackbird | Borat | RMS | 0070 | | mycar-reg.org | Car Reg Guide | 41,567.51 | Revenue |
| 2017 | May | Blackbird | Borat | RMS | 0070 | | mycar-reg.org | Car Reg Guide | (2,573.84) | Refunds |
| 2017 | May | Blackbird | Borat | RMS | 0070 | | mycar-reg.org | Car Reg Guide | (150.86) | Chargebacks |
| 2017 | June | Blackbird | Borat | RMS | 0070 | | mycar-reg.org | Car Reg Guide | 50,926.34 | Revenue |
| 2017 | June | Blackbird | Borat | RMS | 0070 | | mycar-reg.org | Car Reg Guide | (4,262.40) | Refunds |
| 2017 | June | Blackbird | Borat | RMS | 0070 | | mycar-reg.org | Car Reg Guide | (312.75) | Chargebacks |
| 2017 | July | Blackbird | Borat | RMS | 0070 | | mycar-reg.org | Car Reg Guide | 56,011.35 | Revenue |
| 2017 | July | Blackbird | Borat | RMS | 0070 | | mycar-reg.org | Car Reg Guide | (4,137.93) | Refunds |
| 2017 | July | Blackbird | Borat | RMS | 0070 | | mycar-reg.org | Car Reg Guide | (484.63) | Chargebacks |
| 2017 | August | Blackbird | Borat | RMS | 0070 | | mycar-reg.org | Car Reg Guide | 74,814.76 | Revenue |
| 2017 | August | Blackbird | Borat | RMS | 0070 | | mycar-reg.org | Car Reg Guide | (7,642.42) | Refunds |
| 2017 | August | Blackbird | Borat | RMS | 0070 | | mycar-reg.org | Car Reg Guide | (550.58) | Chargebacks |
| 2017 | September | Blackbird | Borat | RMS | 0070 | | mycar-reg.org | Car Reg Guide | 80,514.08 | Revenue |
| 2017 | September | Blackbird | Borat | RMS | 0070 | | mycar-reg.org | Car Reg Guide | (9,020.69) | Refunds |
| 2017 | September | Blackbird | Borat | RMS | 0070 | | mycar-reg.org | Car Reg Guide | (609.52) | Chargebacks |
| 2017 | May | Blackbird | Borat | RMS | 0077 | | online-drivers-licenses. | Drivers License Gui | 51,648.62 | Revenue |
| 2017 | May | Blackbird | Borat | RMS | 0077 | | online-drivers-licenses. | Drivers License Gui | (1,848.37) | Refunds |
| 2017 | May | Blackbird | Borat | RMS | 0077 | | online-drivers-licenses. | Drivers License Gui | (31.95) | Chargebacks |
| 2017 | June | Blackbird | Borat | RMS | 0077 | | online-drivers-licenses. | Drivers License Gui | 75,748.50 | Revenue |
| 2017 | June | Blackbird | Borat | RMS | 0077 | | online-drivers-licenses. | Drivers License Gui | (6,019.02) | Refunds |
| 2017 | June | Blackbird | Borat | RMS | 0077 | | online-drivers-licenses. | Drivers License Gui | (475.66) | Chargebacks |
| 2017 | June | Blackbird | Borat | Humboldt | | 5889 | mydriver-licenses.org | Drivers License Gui | 35,486.70 | Revenue |
| 2017 | June | Blackbird | Borat | APS | | 5776 | drivers-license-services | Drivers License Gui | 51,492.47 | Revenue |
| 2017 | June | Blackbird | Borat | Qualpay | 0390 | | drivers-license-assistan | Drivers License Gui | 100,098.08 | Revenue |
| 2017 | June | Blackbird | Borat | Qualpay | 0391 | | drivers-license-services | Drivers License Gui | 99,425.76 | Revenue |
| 2017 | June | Blackbird | Borat | Qualpay | 0393 | | mydriver-licenses.org | Drivers License Gui | 71,131.10 | Revenue |
| 2017 | July | Blackbird | Borat | RMS | 0077 | | online-drivers-licenses. | Drivers License Gui | 37,063.94 | Revenue |
| 2017 | July | Blackbird | Borat | RMS | 0077 | | online-drivers-licenses. | Drivers License Gui | (3,254.70) | Refunds |
| 2017 | June | Blackbird | Borat | Qualpay | 0392 | | drivers-services.org | Drivers License Gui | 86,636.75 | Revenue |
| 2017 | July | Blackbird | Borat | RMS | 0077 | | online-drivers-licenses. | Drivers License Gui | (394.76) | Chargebacks |
| 2017 | August | Blackbird | Borat | RMS | 0077 | | online-drivers-licenses. | Drivers License Gui | 48,442.34 | Revenue |
| 2017 | August | Blackbird | Borat | RMS | 0077 | | online-drivers-licenses. | Drivers License Gui | (4,954.11) | Refunds |
| 2017 | August | Blackbird | Borat | RMS | 0077 | | online-drivers-licenses. | Drivers License Gui | (555.62) | Chargebacks |
| 2017 | September | Blackbird | Borat | RMS | 0077 | | online-drivers-licenses. | Drivers License Gui | 45,430.28 | Revenue |
| 2017 | September | Blackbird | Borat | RMS | 0077 | | online-drivers-licenses. | Drivers License Gui | (3,999.53) | Refunds |

| 2017 | September | Blackbird | Borat | RMS | 0077 | online-drivers-licenses. | Drivers License Gui | (300.79) | Chargebacks |
|------|-----------|-----------|-------------|-----------|-------------|----------------------|---------------------|----------|-------------|
| 2017 | June | Blackbird | Unallocated | Unallocat | Unallocated | Unallocated | N/A | 445.00 | Revenue |
| 2017 | June | Blackbird | Unallocated | Unallocat | Unallocated | Unallocated | N/A | 1,855.00 | Revenue |
| 2017 | June | Blackbird | Unallocated | Unallocat | Unallocated | Unallocated | N/A | 145.00 | Revenue |
| 2017 | June | Blackbird | Unallocated | Unallocat | Unallocated | Unallocated | N/A | 150.00 | Revenue |
| 2017 | June | Blackbird | Unallocated | Unallocat | Unallocated | Unallocated | N/A | 1,480.00 | Revenue |
| 2017 | June | Blackbird | Unallocated | Unallocat | Unallocated | Unallocated | N/A | 610.00 | Revenue |
| 2017 | June | Blackbird | Unallocated | Unallocat | Unallocated | Unallocated | N/A | 1,075.00 | Revenue |
| 2017 | June | Blackbird | Unallocated | Unallocat | Unallocated | Unallocated | N/A | 301.05 | Revenue |
| 2017 | June | Blackbird | Unallocated | Unallocat | Unallocated | Unallocated | N/A | 121.64 | Revenue |
| 2017 | June | Blackbird | Unallocated | Unallocat | Unallocated | Unallocated | N/A | 16.07 | Revenue |
| 2017 | June | Blackbird | Unallocated | Unallocat | Unallocated | Unallocated | N/A | 216.01 | Revenue |
| 2017 | June | Blackbird | Unallocated | Unallocat | Unallocated | Unallocated | N/A | 218.03 | Revenue |
| 2017 | June | Blackbird | Unallocated | Unallocat | Unallocated | Unallocated | N/A | 787.20 | Revenue |
| 2017 | June | Blackbird | Unallocated | Unallocat | Unallocated | Unallocated | N/A | 2,249.11 | Revenue |
| 2017 | June | Blackbird | Unallocated | Unallocat | Unallocated | Unallocated | N/A | 2,015.01 | Revenue |
| 2017 | June | Blackbird | Unallocated | Unallocat | Unallocated | Unallocated | N/A | 1,716.67 | Revenue |
| 2017 | June | Blackbird | Unallocated | Unallocat | Unallocated | Unallocated | N/A | 2,435.00 | Revenue |
| 2017 | June | Blackbird | Borat | Humboldt | 5889 | mydriver-licenses.org | Drivers License Gui | (4,011.76) | Refunds |
| 2017 | June | Blackbird | Borat | APS | 5776 | drivers-license-services | Drivers License Gui | (5,334.69) | Refunds |
| 2017 | June | Blackbird | Borat | Qualpay | 0390 | drivers-license-assistan | Drivers License Gui | (9,048.63) | Refunds |
| 2017 | June | Blackbird | Borat | Qualpay | 0391 | drivers-license-services | Drivers License Gui | (9,609.20) | Refunds |
| 2017 | June | Blackbird | Borat | Qualpay | 0393 | mydriver-licenses.org | Drivers License Gui | (7,316.09) | Refunds |
| 2017 | June | Blackbird | Borat | Qualpay | 0392 | drivers-services.org | Drivers License Gui | (6,518.69) | Refunds |
| 2017 | June | Blackbird | Borat | Humboldt | 5889 | mydriver-licenses.org | Drivers License Gui | (418.68) | Chargebacks |
| 2017 | June | Blackbird | Borat | APS | 5776 | drivers-license-services | Drivers License Gui | (738.52) | Chargebacks |
| 2017 | June | Blackbird | Borat | Qualpay | 0390 | drivers-license-assistan | Drivers License Gui | (1,102.27) | Chargebacks |
| 2017 | June | Blackbird | Borat | Qualpay | 0391 | drivers-license-services | Drivers License Gui | (1,117.22) | Chargebacks |
| 2017 | June | Blackbird | Borat | Qualpay | 0393 | mydriver-licenses.org | Drivers License Gui | (962.34) | Chargebacks |
| 2017 | June | Blackbird | Borat | Qualpay | 0392 | drivers-services.org | Drivers License Gui | (527.60) | Chargebacks |
| 2017 | August | Blackbird | Unallocated | Unallocat | Unallocated | Unallocated | N/A | 87,714.00 | Revenue |
| 2017 | July | Blackbird | Unallocated | Unallocat | Unallocated | Unallocated | N/A | (450.00) | Revenue |
| 2017 | July | Blackbird | Unallocated | Unallocat | Unallocated | Unallocated | N/A | 430.00 | Revenue |
| 2017 | July | Blackbird | Unallocated | Unallocat | Unallocated | Unallocated | N/A | (940.00) | Revenue |
| 2017 | July | Blackbird | Unallocated | Unallocat | Unallocated | Unallocated | N/A | 880.00 | Revenue |
| 2017 | July | Blackbird | Unallocated | Unallocat | Unallocated | Unallocated | N/A | 130.81 | Revenue |
| 2017 | July | Blackbird | Unallocated | Unallocat | Unallocated | Unallocated | N/A | (1,480.00) | Revenue |
| 2017 | July | Blackbird | Unallocated | Unallocat | Unallocated | Unallocated | N/A | (610.00) | Revenue |
| 2017 | July | Blackbird | Unallocated | Unallocat | Unallocated | Unallocated | N/A | (150.00) | Revenue |
| 2017 | July | Blackbird | Unallocated | Unallocat | Unallocated | Unallocated | N/A | 4,160.00 | Revenue |
| 2017 | July | Blackbird | Unallocated | Unallocat | Unallocated | Unallocated | N/A | 845.00 | Revenue |
| 2017 | July | Blackbird | Unallocated | Unallocat | Unallocated | Unallocated | N/A | 220.00 | Revenue |
| 2017 | July | Blackbird | Unallocated | Unallocat | Unallocated | Unallocated | N/A | 8,137.29 | Revenue |
| 2017 | July | Blackbird | Unallocated | Unallocat | Unallocated | Unallocated | N/A | 24,743.44 | Revenue |
| 2017 | July | Blackbird | Unallocated | Unallocat | Unallocated | Unallocated | N/A | 10,850.66 | Revenue |

| 2017 | July | Blackbird | Borat | Splash | N/A | mydriver-licenses.org | Drivers License Gui | 44,798.37 | Revenue |
|------|------|-----------|-------|--------|-----|------------------------|----------------------|-----------|---------|
| 2017 | July | Blackbird | Borat | Splash | N/A | mydriver-licenses.org | Drivers License Gui | (2,148.32) | Refunds |
| 2017 | July | Blackbird | Borat | Splash | N/A | mydriver-licenses.org | Drivers License Gui | (409.91) | Chargebacks |
| 2017 | August | Blackbird | Borat | Splash | N/A | mydriver-licenses.org | Drivers License Gui | 82,519.32 | Revenue |
| 2017 | August | Blackbird | Borat | Splash | N/A | mydriver-licenses.org | Drivers License Gui | (7,442.17) | Refunds |
| 2017 | August | Blackbird | Borat | Splash | N/A | mydriver-licenses.org | Drivers License Gui | (3,642.24) | Chargebacks |
| 2017 | September | Blackbird | Borat | Splash | N/A | mydriver-licenses.org | Drivers License Gui | 92,259.76 | Revenue |
| 2017 | September | Blackbird | Borat | Splash | N/A | mydriver-licenses.org | Drivers License Gui | (9,048.86) | Refunds |
| 2017 | September | Blackbird | Borat | Splash | N/A | mydriver-licenses.org | Drivers License Gui | (1,646.78) | Chargebacks |
| 2017 | April | Blackbird | Unallocated | Unallocated | Unallocated | Unallocated | N/A | 74,239.00 | Revenue |
| 2017 | May | Blackbird | Borat | Unified | Unallocated | Unallocated | Unallocated | 285.84 | Chargebacks |
| 2017 | May | Blackbird | Borat | Unified | 3384 | drivers-license-services | Drivers License Gui | 52,821.38 | Revenue |
| 2017 | May | Blackbird | Borat | Unified | 3384 | drivers-license-services | Drivers License Gui | (2,195.91) | Refunds |
| 2017 | May | Blackbird | Borat | Unified | 3384 | drivers-license-services | Drivers License Gui | (254.83) | Chargebacks |
| 2017 | June | Blackbird | Borat | Unified | 3384 | drivers-license-services | Drivers License Gui | 97,747.51 | Revenue |
| 2017 | June | Blackbird | Borat | Unified | 3384 | drivers-license-services | Drivers License Gui | (7,803.63) | Refunds |
| 2017 | June | Blackbird | Borat | Unified | 3384 | drivers-license-services | Drivers License Gui | (692.56) | Chargebacks |
| 2017 | July | Blackbird | Borat | Unified | 3384 | drivers-license-services | Drivers License Gui | 53,824.87 | Revenue |
| 2017 | July | Blackbird | Borat | Unified | 3384 | drivers-license-services | Drivers License Gui | (4,674.67) | Refunds |
| 2017 | July | Blackbird | Borat | Unified | 3384 | drivers-license-services | Drivers License Gui | (583.65) | Chargebacks |
| 2017 | August | Blackbird | Borat | Unified | 3384 | drivers-license-services | Drivers License Gui | 87,008.66 | Revenue |
| 2017 | August | Blackbird | Borat | Unified | 3384 | drivers-license-services | Drivers License Gui | (9,941.62) | Refunds |
| 2017 | August | Blackbird | Borat | Unified | 3384 | drivers-license-services | Drivers License Gui | (1,379.97) | Chargebacks |
| 2017 | September | Blackbird | Borat | Unified | 3384 | drivers-license-services | Drivers License Gui | 36,348.95 | Revenue |
| 2017 | September | Blackbird | Borat | Unified | 3384 | drivers-license-services | Drivers License Gui | (3,439.02) | Refunds |
| 2017 | September | Blackbird | Borat | Unified | 3384 | drivers-license-services | Drivers License Gui | (837.46) | Chargebacks |
| 2017 | July | Blackbird | Unallocated | Unallocated | Unallocated | Unallocated | N/A | 98,967.00 | Revenue |
| 2017 | May | Blackbird | Borat | Unified | 3392 | drivers-services.org | Drivers License Gui | 49,483.75 | Revenue |
| 2017 | May | Blackbird | Borat | Unified | 3392 | drivers-services.org | Drivers License Gui | (1,781.42) | Refunds |
| 2017 | May | Blackbird | Borat | Unified | 3392 | drivers-services.org | Drivers License Gui | (120.88) | Chargebacks |
| 2017 | June | Blackbird | Borat | Unified | 3392 | drivers-services.org | Drivers License Gui | 96,717.95 | Revenue |
| 2017 | June | Blackbird | Borat | Unified | 3392 | drivers-services.org | Drivers License Gui | (7,913.81) | Refunds |
| 2017 | June | Blackbird | Borat | Unified | 3392 | drivers-services.org | Drivers License Gui | (798.40) | Chargebacks |
| 2017 | July | Blackbird | Borat | Unified | 3392 | drivers-services.org | Drivers License Gui | 78,979.45 | Revenue |
| 2017 | July | Blackbird | Borat | Unified | 3392 | drivers-services.org | Drivers License Gui | (7,102.66) | Refunds |
| 2017 | July | Blackbird | Borat | Unified | 3392 | drivers-services.org | Drivers License Gui | (1,140.11) | Chargebacks |
| 2017 | August | Blackbird | Borat | Unified | 3392 | drivers-services.org | Drivers License Gui | 62,526.32 | Revenue |
| 2017 | August | Blackbird | Borat | Unified | 3392 | drivers-services.org | Drivers License Gui | (8,115.50) | Refunds |
| 2017 | August | Blackbird | Borat | Unified | 3392 | drivers-services.org | Drivers License Gui | (1,487.89) | Chargebacks |
| 2017 | September | Blackbird | Borat | Unified | 3392 | drivers-services.org | Drivers License Gui | 139.93 | Revenue |
| 2017 | September | Blackbird | Borat | Unified | 3392 | drivers-services.org | Drivers License Gui | (1,256.97) | Refunds |
| 2017 | September | Blackbird | Borat | Unified | 3392 | drivers-services.org | Drivers License Gui | (689.57) | Chargebacks |
| 2017 | February | Blackbird | Borat | Unified | 1239 | online-drivers-licenses. | Drivers License Gui | 62,701.50 | Revenue |
| 2017 | February | Blackbird | Borat | Unified | 1239 | online-drivers-licenses. | Drivers License Gui | (2,023.18) | Refunds |
| 2017 | February | Blackbird | Borat | Unified | 1239 | online-drivers-licenses. | Drivers License Gui | (457.72) | Chargebacks |

| 2017 | July | Blackbird | Borat | Qualpay | 0390 | | drivers-license-assistan | Drivers License Gui | 103,797.41 | Revenue |
|---|---|---|---|---|---|---|---|---|---|---|
| 2017 | July | Blackbird | Borat | Qualpay | 0391 | | drivers-license-services | Drivers License Gui | 53,859.04 | Revenue |
| 2017 | July | Blackbird | Borat | Qualpay | 0392 | | drivers-services.org | Drivers License Gui | 83,970.41 | Revenue |
| 2017 | July | Blackbird | Borat | Qualpay | 0393 | | mydriver-licenses.org | Drivers License Gui | 51,320.00 | Revenue |
| 2017 | March | Blackbird | Borat | Unified | | 1239 | online-drivers-licenses. | Drivers License Gui | 96,019.09 | Revenue |
| 2017 | March | Blackbird | Borat | Unified | | 1239 | online-drivers-licenses. | Drivers License Gui | (7,778.00) | Refunds |
| 2017 | March | Blackbird | Borat | Unified | | 1239 | online-drivers-licenses. | Drivers License Gui | (833.43) | Chargebacks |
| 2017 | May | Blackbird | Borat | Unified | | 1239 | online-drivers-licenses. | Drivers License Gui | (460.71) | Chargebacks |
| 2017 | July | Blackbird | Borat | APS | | 5776 | drivers-license-services | Drivers License Gui | 54,354.97 | Revenue |
| 2017 | June | Blackbird | Borat | Unified | | 1239 | online-drivers-licenses. | Drivers License Gui | (225.87) | Chargebacks |
| 2017 | July | Blackbird | Borat | Humboldt | | 5889 | mydriver-licenses.org | Drivers License Gui | 34,722.25 | Revenue |
| 2017 | July | Blackbird | Borat | Unified | | 1239 | online-drivers-licenses. | Drivers License Gui | (19.99) | Chargebacks |
| 2017 | May | Blackbird | Borat | Unified | | 3400 | online-drivers-licenses. | Drivers License Gui | 48,239.89 | Revenue |
| 2017 | May | Blackbird | Borat | Unified | | 3400 | online-drivers-licenses. | Drivers License Gui | (1,824.30) | Refunds |
| 2017 | May | Blackbird | Borat | Unified | | 3400 | online-drivers-licenses. | Drivers License Gui | (105.93) | Chargebacks |
| 2017 | June | Blackbird | Borat | Unified | | 3400 | online-drivers-licenses. | Drivers License Gui | 103,050.00 | Revenue |
| 2017 | June | Blackbird | Borat | Unified | | 3400 | online-drivers-licenses. | Drivers License Gui | (6,692.38) | Refunds |
| 2017 | June | Blackbird | Borat | Unified | | 3400 | online-drivers-licenses. | Drivers License Gui | (436.70) | Chargebacks |
| 2017 | July | Blackbird | Borat | Unified | | 3400 | online-drivers-licenses. | Drivers License Gui | 76,262.41 | Revenue |
| 2017 | July | Blackbird | Borat | Unified | | 3400 | online-drivers-licenses. | Drivers License Gui | (5,034.30) | Refunds |
| 2017 | July | Blackbird | Borat | Unified | | 3400 | online-drivers-licenses. | Drivers License Gui | (465.60) | Chargebacks |
| 2017 | August | Blackbird | Borat | Unified | | 3400 | online-drivers-licenses. | Drivers License Gui | 97,566.74 | Revenue |
| 2017 | August | Blackbird | Borat | Unified | | 3400 | online-drivers-licenses. | Drivers License Gui | (9,848.39) | Refunds |
| 2017 | August | Blackbird | Borat | Unified | | 3400 | online-drivers-licenses. | Drivers License Gui | (730.49) | Chargebacks |
| 2017 | September | Blackbird | Borat | Unified | | 3400 | online-drivers-licenses. | Drivers License Gui | 53,120.77 | Revenue |
| 2017 | September | Blackbird | Borat | Unified | | 3400 | online-drivers-licenses. | Drivers License Gui | (4,821.77) | Refunds |
| 2017 | June | Blackbird | Unallocated | Unallocat | Unallocated | Unallocated | N/A | | 84,469.00 | Revenue |
| 2017 | July | Blackbird | Unallocated | Unallocat | Unallocated | Unallocated | N/A | | 475.00 | Revenue |
| 2017 | July | Blackbird | Unallocated | Unallocat | Unallocated | Unallocated | N/A | | 6,385.00 | Revenue |
| 2017 | July | Blackbird | Unallocated | Unallocat | Unallocated | Unallocated | N/A | | 1,440.00 | Revenue |
| 2017 | July | Blackbird | Unallocated | Unallocat | Unallocated | Unallocated | N/A | | 1,400.00 | Revenue |
| 2017 | July | Blackbird | Unallocated | Unallocat | Unallocated | Unallocated | N/A | | 2,012.72 | Revenue |
| 2017 | July | Blackbird | Unallocated | Unallocat | Unallocated | Unallocated | N/A | | 3,593.99 | Revenue |
| 2017 | July | Blackbird | Unallocated | Unallocat | Unallocated | Unallocated | N/A | | 2,997.28 | Revenue |
| 2017 | July | Blackbird | Borat | Qualpay | 0390 | | drivers-license-assistan | Drivers License Gui | (7,679.82) | Refunds |
| 2017 | July | Blackbird | Borat | Qualpay | 0391 | | drivers-license-services | Drivers License Gui | (5,680.66) | Refunds |
| 2017 | July | Blackbird | Borat | Qualpay | 0392 | | drivers-services.org | Drivers License Gui | (8,780.38) | Refunds |
| 2017 | July | Blackbird | Borat | Qualpay | 0393 | | mydriver-licenses.org | Drivers License Gui | (6,032.36) | Refunds |
| 2017 | September | Blackbird | Borat | Unified | | 3400 | online-drivers-licenses. | | (728.34) | Refunds |
| 2017 | July | Blackbird | Borat | APS | | 5776 | drivers-license-services | Drivers License Gui | (5,470.85) | Refunds |
| 2017 | July | Blackbird | Borat | Humboldt | | 5889 | mydriver-licenses.org | Drivers License Gui | (3,506.28) | Refunds |
| 2017 | July | Blackbird | Borat | Qualpay | 0390 | | drivers-license-assistan | Drivers License Gui | (889.38) | Chargebacks |
| 2017 | July | Blackbird | Borat | Qualpay | 0391 | | drivers-license-services | Drivers License Gui | (821.47) | Chargebacks |
| 2017 | July | Blackbird | Borat | Qualpay | 0392 | | drivers-services.org | Drivers License Gui | (954.22) | Chargebacks |
| 2017 | July | Blackbird | Borat | Qualpay | 0393 | | mydriver-licenses.org | Drivers License Gui | (759.45) | Chargebacks |

| 2017 | July | Blackbird | Borat | APS | | 5776 | drivers-license-services | Drivers License Gui | (326.76) | Chargebacks |
|---|---|---|---|---|---|---|---|---|---|---|
| 2017 | July | Blackbird | Borat | Humboldt | | 5889 | mydriver-licenses.org | Drivers License Gui | (470.62) | Chargebacks |
| 2017 | March | Blackbird | Unallocated | Unallocat | Unallocated | | Unallocated | N/A | 80,509.00 | Revenue |
| 2017 | August | Blackbird | Unallocated | Unallocat | Unallocated | | Unallocated | N/A | 1,157.50 | Revenue |
| 2017 | August | Blackbird | Unallocated | Unallocat | Unallocated | | Unallocated | N/A | 1,207.50 | Revenue |
| 2017 | August | Blackbird | Unallocated | Unallocat | Unallocated | | Unallocated | N/A | 1,319.50 | Revenue |
| 2017 | August | Blackbird | Unallocated | Unallocat | Unallocated | | Unallocated | N/A | 920.00 | Revenue |
| 2017 | August | Blackbird | Unallocated | Unallocat | Unallocated | | Unallocated | N/A | 1,021.50 | Revenue |
| 2017 | May | Blackbird | Unallocated | Unallocat | Unallocated | | Unallocated | N/A | 63,800.00 | Revenue |
| 2017 | August | Blackbird | Borat | Qualpay | 0390 | | drivers-license-assistan | Drivers License Gui | 70,264.75 | Revenue |
| 2017 | August | Blackbird | Borat | Qualpay | 0391 | | drivers-license-services | Drivers License Gui | 88,548.82 | Revenue |
| 2017 | August | Blackbird | Borat | Qualpay | 0392 | | drivers-services.org | Drivers License Gui | 60,252.59 | Revenue |
| 2017 | August | Blackbird | Borat | Qualpay | 0393 | | mydriver-licenses.org | Drivers License Gui | 80,205.80 | Revenue |
| 2017 | August | Blackbird | Borat | APS | | 5776 | drivers-license-services | Drivers License Gui | 41,395.52 | Revenue |
| 2017 | August | Blackbird | Borat | Humboldt | | 5889 | mydriver-licenses.org | Drivers License Gui | 41,358.53 | Revenue |
| 2017 | August | Blackbird | Unallocated | Unallocat | Unallocated | | Unallocated | N/A | 1,460.00 | Revenue |
| 2017 | August | Blackbird | Unallocated | Unallocat | Unallocated | | Unallocated | N/A | 8,125.00 | Revenue |
| 2017 | August | Blackbird | Unallocated | Unallocat | Unallocated | | Unallocated | N/A | 885.00 | Revenue |
| 2017 | August | Blackbird | Unallocated | Unallocat | Unallocated | | Unallocated | N/A | 2,340.00 | Revenue |
| 2017 | August | Blackbird | Borat | Qualpay | 0390 | | drivers-license-assistan | Drivers License Gui | (10,488.35) | Refunds |
| 2017 | August | Blackbird | Borat | Qualpay | 0391 | | drivers-license-services | Drivers License Gui | (10,169.44) | Refunds |
| 2017 | August | Blackbird | Borat | Qualpay | 0392 | | drivers-services.org | Drivers License Gui | (8,554.87) | Refunds |
| 2017 | August | Blackbird | Borat | Qualpay | 0393 | | mydriver-licenses.org | Drivers License Gui | (7,376.31) | Refunds |
| 2017 | August | Blackbird | Borat | APS | | 5776 | drivers-license-services | Drivers License Gui | (4,858.80) | Refunds |
| 2017 | August | Blackbird | Borat | Humboldt | | 5889 | mydriver-licenses.org | Drivers License Gui | (4,068.90) | Refunds |
| 2017 | August | Blackbird | Borat | Qualpay | 0390 | | drivers-license-services | Drivers License Gui | (959.32) | Chargebacks |
| 2017 | August | Blackbird | Borat | Qualpay | 0391 | | drivers-license-services | Drivers License Gui | (986.35) | Chargebacks |
| 2017 | August | Blackbird | Borat | Qualpay | 0392 | | drivers-services.org | Drivers License Gui | (1,160.18) | Chargebacks |
| 2017 | August | Blackbird | Borat | Qualpay | 0393 | | mydriver-licenses.org | Drivers License Gui | (924.24) | Chargebacks |
| 2017 | August | Blackbird | Borat | APS | | 5776 | drivers-license-services | Drivers License Gui | (603.59) | Chargebacks |
| 2017 | August | Blackbird | Borat | Humboldt | | 5889 | mydriver-licenses.org | Drivers License Gui | (375.71) | Chargebacks |
| 2017 | November | Blackbird | Unallocated | Unallocat | Unallocated | | Unallocated | N/A | 15,527.76 | Revenue |
| 2017 | September | Blackbird | Borat | Qualpay | 0390 | | drivers-license-assistan | Drivers License Gui | 103,415.31 | Revenue |
| 2017 | September | Blackbird | Borat | Qualpay | 0391 | | drivers-license-services | Drivers License Gui | 69,163.03 | Revenue |
| 2017 | September | Blackbird | Borat | Qualpay | 0392 | | drivers-services.org | Drivers License Gui | 80,798.60 | Revenue |
| 2017 | September | Blackbird | Borat | Qualpay | 0393 | | mydriver-licenses.org | Drivers License Gui | 89,652.39 | Revenue |
| 2017 | September | Blackbird | Borat | Humboldt | | 5889 | mydriver-licenses.org | Drivers License Gui | 44,988.93 | Revenue |
| 2017 | September | Blackbird | Borat | APS | | 5776 | drivers-license-services | Drivers License Gui | 3,039.56 | Revenue |
| 2017 | November | Blackbird | Unallocated | Unallocat | Unallocated | | Unallocated | N/A | 9,766.31 | Revenue |
| 2017 | November | Blackbird | Unallocated | Unallocat | Unallocated | | Unallocated | N/A | 4,317.17 | Revenue |
| 2017 | September | Blackbird | Borat | Qualpay | 0390 | | drivers-license-assistan | Drivers License Gui | (7,349.62) | Refunds |
| 2017 | September | Blackbird | Borat | Qualpay | 0391 | | drivers-license-services | Drivers License Gui | (5,851.90) | Refunds |
| 2017 | September | Blackbird | Borat | Qualpay | 0392 | | drivers-services.org | Drivers License Gui | (9,545.69) | Refunds |
| 2017 | September | Blackbird | Borat | Qualpay | 0393 | | mydriver-licenses.org | Drivers License Gui | (8,816.19) | Refunds |
| 2017 | September | Blackbird | Borat | Humboldt | | 5889 | mydriver-licenses.org | Drivers License Gui | (3,927.44) | Refunds |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 2017 | September | Blackbird | Borat | APS | | 5776 | drivers-license-services | Drivers License Gui | (936.05) | Refunds |
| 2017 | September | Blackbird | Borat | Qualpay | 0390 | | drivers-license-assistan | Drivers License Gui | (759.41) | Chargebacks |
| 2017 | September | Blackbird | Borat | Qualpay | 0391 | | drivers-license-services | Drivers License Gui | (637.60) | Chargebacks |
| 2017 | September | Blackbird | Borat | Qualpay | 0392 | | drivers-services.org | Drivers License Gui | (936.37) | Chargebacks |
| 2017 | September | Blackbird | Borat | Qualpay | 0393 | | mydriver-licenses.org | Drivers License Gui | (1,095.18) | Chargebacks |
| 2017 | September | Blackbird | Borat | Humboldt | | 5889 | mydriver-licenses.org | Drivers License Gui | (432.69) | Chargebacks |
| 2017 | September | Blackbird | Borat | APS | | 5776 | drivers-license-services | Drivers License Gui | (593.63) | Chargebacks |
| 2017 | March | Blackbird | Unallocated | Unallocated | Unallocated | | Unallocated | N/A | 79.96 | Refunds |
| 2017 | December | Blackbird | Unallocated | Unallocated | Unallocated | | Unallocated | N/A | (10.00) | Revenue |
| 2017 | July | Blackbird | GNR | EMS | | 4099 | getdriverslicense.org | Drivers License Gui | 54,196.99 | Revenue |
| 2017 | July | Blackbird | GNR | EMS | | 4099 | getdriverslicense.org | Drivers License Gui | (2,197.18) | Refunds |
| 2017 | July | Blackbird | GNR | EMS | | 4099 | getdriverslicense.org | Drivers License Gui | (71.93) | Chargebacks |
| 2017 | August | Blackbird | GNR | EMS | | 4099 | getdriverslicense.org | Drivers License Gui | 35,360.68 | Revenue |
| 2017 | August | Blackbird | GNR | EMS | | 4099 | getdriverslicense.org | Drivers License Gui | (4,755.32) | Refunds |
| 2017 | August | Blackbird | GNR | EMS | | 4099 | getdriverslicense.org | Drivers License Gui | (397.75) | Chargebacks |
| 2017 | September | Blackbird | GNR | EMS | | 4099 | getdriverslicense.org | Drivers License Gui | 45,488.50 | Revenue |
| 2017 | September | Blackbird | GNR | EMS | | 4099 | getdriverslicense.org | Drivers License Gui | (3,217.97) | Refunds |
| 2017 | September | Blackbird | GNR | EMS | | 4099 | getdriverslicense.org | Drivers License Gui | (596.54) | Chargebacks |
| 2017 | March | Blackbird | GNR | Qualpay | 0718 | | driverslicenseassistanc | Drivers License Gui | 27,172.07 | Revenue |
| 2017 | March | Blackbird | GNR | Qualpay | 0718 | | driverslicenseassistanc | Drivers License Gui | (937.09) | Refunds |
| 2017 | March | Blackbird | GNR | Qualpay | 0718 | | driverslicenseassistanc | Drivers License Gui | (2.99) | Chargebacks |
| 2017 | April | Blackbird | GNR | Qualpay | 0718 | | driverslicenseassistanc | Drivers License Gui | 29,821.64 | Revenue |
| 2017 | April | Blackbird | GNR | Qualpay | 0718 | | driverslicenseassistanc | Drivers License Gui | (2,439.98) | Refunds |
| 2017 | April | Blackbird | GNR | Qualpay | 0718 | | driverslicenseassistanc | Drivers License Gui | (254.83) | Chargebacks |
| 2017 | May | Blackbird | GNR | Qualpay | 0718 | | driverslicenseassistanc | Drivers License Gui | 6,707.93 | Revenue |
| 2017 | May | Blackbird | GNR | Qualpay | 0718 | | driverslicenseassistanc | Drivers License Gui | (996.17) | Refunds |
| 2017 | May | Blackbird | GNR | Qualpay | 0718 | | driverslicenseassistanc | Drivers License Gui | (108.92) | Chargebacks |
| 2017 | June | Blackbird | GNR | Qualpay | 0718 | | driverslicenseassistanc | Drivers License Gui | (286.78) | Refunds |
| 2017 | June | Blackbird | GNR | Qualpay | 0718 | | driverslicenseassistanc | Drivers License Gui | (39.98) | Chargebacks |
| 2017 | July | Blackbird | GNR | Qualpay | 0718 | | driverslicenseassistanc | Drivers License Gui | 5,783.15 | Revenue |
| 2017 | July | Blackbird | GNR | Qualpay | 0718 | | driverslicenseassistanc | Drivers License Gui | (31.95) | Refunds |
| 2017 | August | Blackbird | GNR | Qualpay | 0718 | | driverslicenseassistanc | Drivers License Gui | 105,373.58 | Revenue |
| 2017 | August | Blackbird | GNR | Qualpay | 0718 | | driverslicenseassistanc | Drivers License Gui | (6,852.63) | Refunds |
| 2017 | August | Blackbird | GNR | Qualpay | 0718 | | driverslicenseassistanc | Drivers License Gui | (360.76) | Chargebacks |
| 2017 | September | Blackbird | GNR | Qualpay | 0718 | | driverslicenseassistanc | Drivers License Gui | 103,896.17 | Revenue |
| 2017 | September | Blackbird | GNR | Qualpay | 0718 | | driverslicenseassistanc | Drivers License Gui | (8,216.75) | Refunds |
| 2017 | September | Blackbird | GNR | Qualpay | 0718 | | driverslicenseassistanc | Drivers License Gui | (1,084.07) | Chargebacks |
| 2017 | March | Blackbird | GNR | Qualpay | 0717 | | driverslicenseservices.c | Drivers License Gui | 37,427.87 | Revenue |
| 2017 | March | Blackbird | GNR | Qualpay | 0717 | | driverslicenseservices.c | Drivers License Gui | (1,355.82) | Refunds |
| 2017 | March | Blackbird | GNR | Qualpay | 0717 | | driverslicenseservices.c | Drivers License Gui | (45.96) | Chargebacks |
| 2017 | April | Blackbird | GNR | Qualpay | 0717 | | driverslicenseservices.c | Drivers License Gui | 71,286.81 | Revenue |
| 2017 | April | Blackbird | GNR | Qualpay | 0717 | | driverslicenseservices.c | Drivers License Gui | (4,765.83) | Refunds |
| 2017 | April | Blackbird | GNR | Qualpay | 0717 | | driverslicenseservices.c | Drivers License Gui | (410.65) | Chargebacks |
| 2017 | May | Blackbird | GNR | Qualpay | 0717 | | driverslicenseservices.c | Drivers License Gui | 43,072.97 | Revenue |
| 2017 | May | Blackbird | GNR | Qualpay | 0717 | | driverslicenseservices.c | Drivers License Gui | (6,334.95) | Refunds |

| 2017 | May | Blackbird | GNR | Qualpay | 0717 | driverslicenseservices.c | Drivers License Gui | (613.54) | Chargebacks |
|------|-----|-----------|-----|---------|------|--------------------------|---------------------|----------|-------------|
| 2017 | June | Blackbird | GNR | Qualpay | 0717 | driverslicenseservices.c | Drivers License Gui | (1,127.13) | Refunds |
| 2017 | June | Blackbird | GNR | Qualpay | 0717 | driverslicenseservices.c | Drivers License Gui | (242.87) | Chargebacks |
| 2017 | July | Blackbird | GNR | Qualpay | 0717 | driverslicenseservices.c | Drivers License Gui | 5,417.61 | Revenue |
| 2017 | July | Blackbird | GNR | Qualpay | 0717 | driverslicenseservices.c | Drivers License Gui | (94.91) | Refunds |
| 2017 | July | Blackbird | GNR | Qualpay | 0717 | driverslicenseservices.c | Drivers License Gui | (85.94) | Chargebacks |
| 2017 | August | Blackbird | GNR | Qualpay | 0717 | driverslicenseservices.c | Drivers License Gui | 105,818.39 | Revenue |
| 2017 | August | Blackbird | GNR | Qualpay | 0717 | driverslicenseservices.c | Drivers License Gui | (7,622.09) | Refunds |
| 2017 | August | Blackbird | GNR | Qualpay | 0717 | driverslicenseservices.c | Drivers License Gui | (318.73) | Chargebacks |
| 2017 | September | Blackbird | GNR | Qualpay | 0717 | driverslicenseservices.c | Drivers License Gui | 67,016.25 | Revenue |
| 2017 | September | Blackbird | GNR | Qualpay | 0717 | driverslicenseservices.c | Drivers License Gui | (4,475.03) | Refunds |
| 2017 | September | Blackbird | GNR | Qualpay | 0717 | driverslicenseservices.c | Drivers License Gui | (368.79) | Chargebacks |
| 2017 | January | Blackbird | GNR | Qualpay | 0574 | getdriverslicense.org | Drivers License Gui | 24,917.25 | Revenue |
| 2017 | January | Blackbird | GNR | Qualpay | 0574 | getdriverslicense.org | Drivers License Gui | (1,519.67) | Refunds |
| 2017 | January | Blackbird | GNR | Qualpay | 0574 | getdriverslicense.org | Drivers License Gui | (131.90) | Chargebacks |
| 2017 | February | Blackbird | GNR | Qualpay | 0574 | getdriverslicense.org | Drivers License Gui | 9,544.31 | Revenue |
| 2017 | February | Blackbird | GNR | Qualpay | 0574 | getdriverslicense.org | Drivers License Gui | (990.19) | Refunds |
| 2017 | February | Blackbird | GNR | Qualpay | 0574 | getdriverslicense.org | Drivers License Gui | (168.89) | Chargebacks |
| 2017 | March | Blackbird | GNR | Qualpay | 0574 | getdriverslicense.org | Drivers License Gui | 17,187.00 | Revenue |
| 2017 | March | Blackbird | GNR | Qualpay | 0574 | getdriverslicense.org | Drivers License Gui | (1,176.08) | Refunds |
| 2017 | March | Blackbird | GNR | Qualpay | 0574 | getdriverslicense.org | Drivers License Gui | (248.85) | Chargebacks |
| 2017 | April | Blackbird | GNR | Qualpay | 0574 | getdriverslicense.org | Drivers License Gui | 32,612.48 | Revenue |
| 2017 | April | Blackbird | GNR | Qualpay | 0574 | getdriverslicense.org | Drivers License Gui | (1,706.50) | Refunds |
| 2017 | April | Blackbird | GNR | Qualpay | 0574 | getdriverslicense.org | Drivers License Gui | (280.80) | Chargebacks |
| 2017 | May | Blackbird | GNR | Qualpay | 0574 | getdriverslicense.org | Drivers License Gui | 54,473.21 | Revenue |
| 2017 | May | Blackbird | GNR | Qualpay | 0574 | getdriverslicense.org | Drivers License Gui | (5,156.81) | Refunds |
| 2017 | May | Blackbird | GNR | Qualpay | 0574 | getdriverslicense.org | Drivers License Gui | (449.69) | Chargebacks |
| 2017 | June | Blackbird | GNR | Qualpay | 0574 | getdriverslicense.org | Drivers License Gui | 30,677.98 | Revenue |
| 2017 | June | Blackbird | GNR | Qualpay | 0574 | getdriverslicense.org | Drivers License Gui | (3,300.30) | Refunds |
| 2017 | June | Blackbird | GNR | Qualpay | 0574 | getdriverslicense.org | Drivers License Gui | (334.79) | Chargebacks |
| 2017 | July | Blackbird | GNR | Qualpay | 0574 | getdriverslicense.org | Drivers License Gui | 44,626.35 | Revenue |
| 2017 | July | Blackbird | GNR | Qualpay | 0574 | getdriverslicense.org | Drivers License Gui | (3,765.12) | Refunds |
| 2017 | July | Blackbird | GNR | Qualpay | 0574 | getdriverslicense.org | Drivers License Gui | (329.75) | Chargebacks |
| 2017 | August | Blackbird | GNR | Qualpay | 0574 | getdriverslicense.org | Drivers License Gui | 17,347.28 | Revenue |
| 2017 | August | Blackbird | GNR | Qualpay | 0574 | getdriverslicense.org | Drivers License Gui | (2,736.41) | Refunds |
| 2017 | August | Blackbird | GNR | Qualpay | 0574 | getdriverslicense.org | Drivers License Gui | (546.65) | Chargebacks |
| 2017 | September | Blackbird | GNR | Qualpay | 0574 | getdriverslicense.org | Drivers License Gui | 46,604.39 | Revenue |
| 2017 | September | Blackbird | GNR | Qualpay | 0574 | getdriverslicense.org | Drivers License Gui | (5,004.59) | Refunds |
| 2017 | September | Blackbird | GNR | Qualpay | 0574 | getdriverslicense.org | Drivers License Gui | (426.71) | Chargebacks |
| 2017 | April | Blackbird | GNR | Quantum | 1430 | getdriverslicense.org | Drivers License Gui | (19.99) | Chargebacks |
| 2017 | May | Blackbird | GNR | Quantum | 1430 | getdriverslicense.org | Drivers License Gui | (39.98) | Chargebacks |
| 2017 | May | Blackbird | Borat | Quantum | 1430 | getdriverslicense.org | Drivers License Gui | 72.01 | Chargebacks |
| 2017 | April | Blackbird | GNR | Quantum | 1430 | getdriverslicense.org | Drivers License Gui | 7,738.71 | Revenue |
| 2017 | April | Blackbird | GNR | Quantum | 1430 | getdriverslicense.org | Drivers License Gui | (771.41) | Refunds |
| 2017 | April | Blackbird | GNR | Quantum | 1430 | getdriverslicense.org | Drivers License Gui | (48.95) | Chargebacks |

| Year | Month | | | | | | | Amount | Type |
|---|---|---|---|---|---|---|---|---|---|
| 2017 | January | Blackbird | GNR | | Quantum | 1430 | getdriverslicense.org | Drivers License Gui | 0.76 | Revenue |
| 2017 | February | Blackbird | GNR | | Quantum | 1430 | getdriverslicense.org | Drivers License Gui | 9,011.84 | Revenue |
| 2017 | February | Blackbird | GNR | | Quantum | 1430 | getdriverslicense.org | Drivers License Gui | (421.67) | Refunds |
| 2017 | March | Blackbird | GNR | | Quantum | 1430 | getdriverslicense.org | Drivers License Gui | 30,129.23 | Revenue |
| 2017 | March | Blackbird | GNR | | Quantum | 1430 | getdriverslicense.org | Drivers License Gui | (1,060.02) | Refunds |
| 2017 | March | Blackbird | GNR | | Quantum | 1430 | getdriverslicense.org | Drivers License Gui | (22.98) | Chargebacks |
| 2017 | April | Blackbird | GNR | | Quantum | 1430 | getdriverslicense.org | Drivers License Gui | (30,129.23) | Revenue |
| 2017 | April | Blackbird | GNR | | Quantum | 1430 | getdriverslicense.org | Drivers License Gui | 1,060.02 | Refunds |
| 2017 | April | Blackbird | GNR | | Quantum | 1430 | getdriverslicense.org | Drivers License Gui | 22.98 | Chargebacks |
| 2017 | July | Blackbird | GNR | | Splash | N/A | socialsecurityguides.org | Other Guides | 978.99 | Revenue |
| 2017 | July | Blackbird | GNR | | Splash | N/A | socialsecurityguides.org | Other Guides | (62.96) | Refunds |
| 2017 | July | Blackbird | GNR | | Splash | N/A | socialsecurityguides.org | Other Guides | (62.96) | Chargebacks |
| 2017 | June | Blackbird | MBL | | Unallocat | Unallocated | Unallocated | N/A | 6,875.89 | Revenue |
| 2017 | June | Blackbird | MBL | | Unallocat | Unallocated | Unallocated | N/A | (482.58) | Refunds |
| 2017 | June | Blackbird | MBL | | Unallocat | Unallocated | Unallocated | N/A | (114.90) | Chargebacks |
| 2017 | July | Blackbird | MBL | | Unallocat | Unallocated | Unallocated | N/A | 14,546.34 | Revenue |
| 2017 | July | Blackbird | MBL | | Unallocat | Unallocated | Unallocated | N/A | (1,034.10) | Refunds |
| 2017 | July | Blackbird | MBL | | Unallocat | Unallocated | Unallocated | N/A | (183.84) | Chargebacks |
| 2017 | August | Blackbird | MBL | | Unallocat | Unallocated | Unallocated | N/A | (321.72) | Refunds |
| 2017 | August | Blackbird | MBL | | Unallocat | Unallocated | Unallocated | N/A | (183.84) | Chargebacks |
| 2017 | May | Blackbird | MBL | | Unallocat | Unallocated | Unallocated | N/A | 3,703.79 | Revenue |
| 2017 | May | Blackbird | MBL | | Unallocat | Unallocated | Unallocated | N/A | (91.92) | Refunds |
| 2017 | June | Blackbird | MBL | | Unallocat | Unallocated | Unallocated | N/A | 7,502.33 | Revenue |
| 2017 | June | Blackbird | MBL | | Unallocat | Unallocated | Unallocated | N/A | (528.54) | Refunds |
| 2017 | June | Blackbird | MBL | | Unallocat | Unallocated | Unallocated | N/A | (160.86) | Chargebacks |
| 2017 | July | Blackbird | MBL | | Unallocat | Unallocated | Unallocated | N/A | 14,178.66 | Revenue |
| 2017 | July | Blackbird | MBL | | Unallocat | Unallocated | Unallocated | N/A | (643.44) | Refunds |
| 2017 | July | Blackbird | MBL | | Unallocat | Unallocated | Unallocated | N/A | (321.72) | Chargebacks |
| 2017 | August | Blackbird | MBL | | Unallocat | Unallocated | Unallocated | N/A | 1,309.86 | Revenue |
| 2017 | August | Blackbird | MBL | | Unallocat | Unallocated | Unallocated | N/A | (459.60) | Refunds |
| 2017 | August | Blackbird | MBL | | Unallocat | Unallocated | Unallocated | N/A | (206.82) | Chargebacks |
| 2017 | May | Blackbird | MBL | | Unallocat | Unallocated | Unallocated | N/A | 3,869.59 | Revenue |
| 2017 | May | Blackbird | MBL | | Unallocat | Unallocated | Unallocated | N/A | (117.89) | Refunds |
| 2017 | June | Blackbird | MBL | | Unallocat | Unallocated | Unallocated | N/A | 2,803.56 | Revenue |
| 2017 | June | Blackbird | MBL | | Unallocat | Unallocated | Unallocated | N/A | (298.74) | Refunds |
| 2017 | June | Blackbird | MBL | | Unallocat | Unallocated | Unallocated | N/A | (137.88) | Chargebacks |
| 2017 | July | Blackbird | MBL | | Unallocat | Unallocated | Unallocated | N/A | 18,315.06 | Revenue |
| 2017 | July | Blackbird | MBL | | Unallocat | Unallocated | Unallocated | N/A | (988.14) | Refunds |
| 2017 | July | Blackbird | MBL | | Unallocat | Unallocated | Unallocated | N/A | (298.74) | Chargebacks |
| 2017 | August | Blackbird | MBL | | Unallocat | Unallocated | Unallocated | N/A | (804.30) | Refunds |
| 2017 | August | Blackbird | MBL | | Unallocat | Unallocated | Unallocated | N/A | (413.64) | Chargebacks |
| 2017 | May | Blackbird | MBL | | Unallocat | Unallocated | Unallocated | N/A | 1,617.59 | Revenue |
| 2017 | May | Blackbird | MBL | | Unallocat | Unallocated | Unallocated | N/A | (48.97) | Refunds |
| 2017 | June | Blackbird | MBL | | Unallocat | Unallocated | Unallocated | N/A | 3,469.98 | Revenue |
| 2017 | June | Blackbird | MBL | | Unallocat | Unallocated | Unallocated | N/A | (229.80) | Refunds |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2017 | June | Blackbird | MBL | Unallocat | Unallocated | Unallocated | N/A | (114.90) | Chargebacks |
| 2017 | July | Blackbird | MBL | Unallocat | Unallocated | Unallocated | N/A | 20,153.46 | Revenue |
| 2017 | July | Blackbird | MBL | Unallocat | Unallocated | Unallocated | N/A | (1,126.02) | Refunds |
| 2017 | July | Blackbird | MBL | Unallocat | Unallocated | Unallocated | N/A | (528.54) | Chargebacks |
| 2017 | May | Blackbird | MBL | Unallocat | Unallocated | Unallocated | N/A | 1,569.62 | Revenue |
| 2017 | May | Blackbird | MBL | Unallocat | Unallocated | Unallocated | N/A | (69.94) | Refunds |
| 2017 | June | Blackbird | MBL | Unallocat | Unallocated | Unallocated | N/A | 12,179.40 | Revenue |
| 2017 | June | Blackbird | MBL | Unallocat | Unallocated | Unallocated | N/A | (712.38) | Refunds |
| 2017 | June | Blackbird | MBL | Unallocat | Unallocated | Unallocated | N/A | (229.80) | Chargebacks |
| 2017 | July | Blackbird | MBL | Unallocat | Unallocated | Unallocated | N/A | 17,372.88 | Revenue |
| 2017 | July | Blackbird | MBL | Unallocat | Unallocated | Unallocated | N/A | (873.24) | Refunds |
| 2017 | July | Blackbird | MBL | Unallocat | Unallocated | Unallocated | N/A | (344.70) | Chargebacks |
| 2017 | May | Blackbird | MBL | Unallocat | Unallocated | Unallocated | N/A | 2,416.96 | Revenue |
| 2017 | May | Blackbird | MBL | Unallocat | Unallocated | Unallocated | N/A | (22.98) | Refunds |
| 2017 | June | Blackbird | MBL | Unallocat | Unallocated | Unallocated | N/A | 12,730.92 | Revenue |
| 2017 | June | Blackbird | MBL | Unallocat | Unallocated | Unallocated | N/A | (643.44) | Refunds |
| 2017 | June | Blackbird | MBL | Unallocat | Unallocated | Unallocated | N/A | (206.82) | Chargebacks |
| 2017 | July | Blackbird | MBL | Unallocat | Unallocated | Unallocated | N/A | 17,418.84 | Revenue |
| 2017 | July | Blackbird | MBL | Unallocat | Unallocated | Unallocated | N/A | (1,034.10) | Refunds |
| 2017 | July | Blackbird | MBL | Unallocat | Unallocated | Unallocated | N/A | (551.52) | Chargebacks |
| 2017 | August | Blackbird | MBL | Unallocat | Unallocated | Unallocated | N/A | 1,585.62 | Revenue |
| 2017 | August | Blackbird | MBL | Unallocat | Unallocated | Unallocated | N/A | (436.62) | Refunds |
| 2017 | August | Blackbird | MBL | Unallocat | Unallocated | Unallocated | N/A | (482.58) | Chargebacks |
| 2017 | May | Blackbird | MBL | Unallocat | Unallocated | Unallocated | N/A | 2,629.73 | Revenue |
| 2017 | May | Blackbird | MBL | Unallocat | Unallocated | Unallocated | N/A | (46.96) | Refunds |
| 2017 | March | Blackbird | PJ Groove | Qualpay | 0578 | driverslicenseonline.org | Drivers License Gui | 47,018.54 | Revenue |
| 2017 | March | Blackbird | PJ Groove | Qualpay | 0578 | driverslicenseonline.org | Drivers License Gui | (3,988.61) | Refunds |
| 2017 | March | Blackbird | PJ Groove | Qualpay | 0578 | driverslicenseonline.org | Drivers License Gui | (670.52) | Chargebacks |
| 2017 | March | Blackbird | PJ Groove | Qualpay | 0723 | mydriverlicenses.org | Drivers License Gui | 33,765.25 | Revenue |
| 2017 | March | Blackbird | PJ Groove | Qualpay | 0723 | mydriverlicenses.org | Drivers License Gui | (978.06) | Refunds |
| 2017 | March | Blackbird | PJ Groove | Qualpay | 0723 | mydriverlicenses.org | Drivers License Gui | (59.97) | Chargebacks |
| 2017 | April | Blackbird | PJ Groove | Qualpay | 0723 | mydriverlicenses.org | Drivers License Gui | 72,765.90 | Revenue |
| 2017 | April | Blackbird | PJ Groove | Qualpay | 0723 | mydriverlicenses.org | Drivers License Gui | (3,709.86) | Refunds |
| 2017 | April | Blackbird | PJ Groove | Qualpay | 0723 | mydriverlicenses.org | Drivers License Gui | (200.84) | Chargebacks |
| 2017 | May | Blackbird | PJ Groove | Qualpay | 0723 | mydriverlicenses.org | Drivers License Gui | 85,638.88 | Revenue |
| 2017 | May | Blackbird | PJ Groove | Qualpay | 0723 | mydriverlicenses.org | Drivers License Gui | (6,673.41) | Refunds |
| 2017 | May | Blackbird | PJ Groove | Qualpay | 0723 | mydriverlicenses.org | Drivers License Gui | (564.59) | Chargebacks |
| 2017 | June | Blackbird | PJ Groove | Qualpay | 0723 | mydriverlicenses.org | Drivers License Gui | 75,358.11 | Revenue |
| 2017 | June | Blackbird | PJ Groove | Qualpay | 0723 | mydriverlicenses.org | Drivers License Gui | (5,316.74) | Refunds |
| 2017 | June | Blackbird | PJ Groove | Qualpay | 0723 | mydriverlicenses.org | Drivers License Gui | (596.54) | Chargebacks |
| 2017 | July | Blackbird | PJ Groove | Qualpay | 0723 | mydriverlicenses.org | Drivers License Gui | 62,067.58 | Revenue |
| 2017 | July | Blackbird | PJ Groove | Qualpay | 0723 | mydriverlicenses.org | Drivers License Gui | (5,272.06) | Refunds |
| 2017 | July | Blackbird | PJ Groove | Qualpay | 0723 | mydriverlicenses.org | Drivers License Gui | (678.55) | Chargebacks |
| 2017 | August | Blackbird | PJ Groove | Qualpay | 0723 | mydriverlicenses.org | Drivers License Gui | 43,458.86 | Revenue |
| 2017 | August | Blackbird | PJ Groove | Qualpay | 0723 | mydriverlicenses.org | Drivers License Gui | (4,878.07) | Refunds |

| 2017 | August | Blackbird PJ Groove | Qualpay | 0723 | mydriverlicenses.org | Drivers License Gui | (518.80) | Chargebacks |
|---|---|---|---|---|---|---|---|---|
| 2017 | September | Blackbird PJ Groove | Qualpay | 0723 | mydriverlicenses.org | Drivers License Gui | 69,429.39 | Revenue |
| 2017 | September | Blackbird PJ Groove | Qualpay | 0723 | mydriverlicenses.org | Drivers License Gui | (5,429.86) | Refunds |
| 2017 | September | Blackbird PJ Groove | Qualpay | 0723 | mydriverlicenses.org | Drivers License Gui | (494.62) | Chargebacks |
| 2017 | January | Blackbird PJ Groove | Qualpay | 0578 | driverslicenseonline.org | Drivers License Gui | 50,258.65 | Revenue |
| 2017 | January | Blackbird PJ Groove | Qualpay | 0578 | driverslicenseonline.org | Drivers License Gui | (2,607.59) | Refunds |
| 2017 | January | Blackbird PJ Groove | Qualpay | 0578 | driverslicenseonline.org | Drivers License Gui | (288.83) | Chargebacks |
| 2017 | February | Blackbird PJ Groove | Qualpay | 0578 | driverslicenseonline.org | Drivers License Gui | 27,362.11 | Revenue |
| 2017 | February | Blackbird PJ Groove | Qualpay | 0578 | driverslicenseonline.org | Drivers License Gui | (2,005.24) | Refunds |
| 2017 | February | Blackbird PJ Groove | Qualpay | 0578 | driverslicenseonline.org | Drivers License Gui | (375.71) | Chargebacks |
| 2017 | April | Blackbird PJ Groove | Qualpay | 0578 | driverslicenseonline.org | Drivers License Gui | 25,136.12 | Revenue |
| 2017 | April | Blackbird PJ Groove | Qualpay | 0578 | driverslicenseonline.org | Drivers License Gui | (1,858.39) | Refunds |
| 2017 | April | Blackbird PJ Groove | Qualpay | 0578 | driverslicenseonline.org | Drivers License Gui | (423.72) | Chargebacks |
| 2017 | May | Blackbird PJ Groove | Qualpay | 0578 | driverslicenseonline.org | Drivers License Gui | 55,151.50 | Revenue |
| 2017 | May | Blackbird PJ Groove | Qualpay | 0578 | driverslicenseonline.org | Drivers License Gui | (4,533.38) | Refunds |
| 2017 | May | Blackbird PJ Groove | Qualpay | 0578 | driverslicenseonline.org | Drivers License Gui | (725.45) | Chargebacks |
| 2017 | June | Blackbird PJ Groove | Qualpay | 0578 | driverslicenseonline.org | Drivers License Gui | 14,095.51 | Revenue |
| 2017 | June | Blackbird PJ Groove | Qualpay | 0578 | driverslicenseonline.org | Drivers License Gui | (1,302.94) | Refunds |
| 2017 | June | Blackbird PJ Groove | Qualpay | 0578 | driverslicenseonline.org | Drivers License Gui | (600.64) | Chargebacks |
| 2017 | July | Blackbird PJ Groove | Qualpay | 0578 | driverslicenseonline.org | Drivers License Gui | 51,143.88 | Revenue |
| 2017 | July | Blackbird PJ Groove | Qualpay | 0578 | driverslicenseonline.org | Drivers License Gui | (4,009.09) | Refunds |
| 2017 | July | Blackbird PJ Groove | Qualpay | 0578 | driverslicenseonline.org | Drivers License Gui | (630.54) | Chargebacks |
| 2017 | August | Blackbird PJ Groove | Qualpay | 0578 | driverslicenseonline.org | Drivers License Gui | 26,622.24 | Revenue |
| 2017 | August | Blackbird PJ Groove | Qualpay | 0578 | driverslicenseonline.org | Drivers License Gui | (2,393.49) | Refunds |
| 2017 | August | Blackbird PJ Groove | Qualpay | 0578 | driverslicenseonline.org | Drivers License Gui | (541.61) | Chargebacks |
| 2017 | September | Blackbird PJ Groove | Qualpay | 0578 | driverslicenseonline.org | Drivers License Gui | 45,286.91 | Revenue |
| 2017 | September | Blackbird PJ Groove | Qualpay | 0578 | driverslicenseonline.org | Drivers License Gui | (4,585.90) | Refunds |
| 2017 | September | Blackbird PJ Groove | Qualpay | 0578 | driverslicenseonline.org | Drivers License Gui | (400.74) | Chargebacks |
| 2017 | March | Blackbird PJ Groove | Qualpay | 0724 | onlinedriverslicenses.or | Drivers License Gui | 26,631.79 | Revenue |
| 2017 | March | Blackbird PJ Groove | Qualpay | 0724 | onlinedriverslicenses.or | Drivers License Gui | (748.26) | Refunds |
| 2017 | March | Blackbird PJ Groove | Qualpay | 0724 | onlinedriverslicenses.or | Drivers License Gui | (65.95) | Chargebacks |
| 2017 | April | Blackbird PJ Groove | Qualpay | 0724 | onlinedriverslicenses.or | Drivers License Gui | 89,996.39 | Revenue |
| 2017 | April | Blackbird PJ Groove | Qualpay | 0724 | onlinedriverslicenses.or | Drivers License Gui | (4,985.72) | Refunds |
| 2017 | April | Blackbird PJ Groove | Qualpay | 0724 | onlinedriverslicenses.or | Drivers License Gui | (357.77) | Chargebacks |
| 2017 | May | Blackbird PJ Groove | Qualpay | 0724 | onlinedriverslicenses.or | Drivers License Gui | 110,308.07 | Revenue |
| 2017 | May | Blackbird PJ Groove | Qualpay | 0724 | onlinedriverslicenses.or | Drivers License Gui | (11,678.69) | Refunds |
| 2017 | May | Blackbird PJ Groove | Qualpay | 0724 | onlinedriverslicenses.or | Drivers License Gui | (1,198.12) | Chargebacks |
| 2017 | June | Blackbird PJ Groove | Qualpay | 0724 | onlinedriverslicenses.or | Drivers License Gui | 70,203.20 | Revenue |
| 2017 | June | Blackbird PJ Groove | Qualpay | 0724 | onlinedriverslicenses.or | Drivers License Gui | (5,033.81) | Refunds |
| 2017 | June | Blackbird PJ Groove | Qualpay | 0724 | onlinedriverslicenses.or | Drivers License Gui | (755.52) | Chargebacks |
| 2017 | July | Blackbird PJ Groove | Qualpay | 0724 | onlinedriverslicenses.or | Drivers License Gui | 114,381.67 | Revenue |
| 2017 | July | Blackbird PJ Groove | Qualpay | 0724 | onlinedriverslicenses.or | Drivers License Gui | (10,012.75) | Refunds |
| 2017 | July | Blackbird PJ Groove | Qualpay | 0724 | onlinedriverslicenses.or | Drivers License Gui | (1,006.33) | Chargebacks |
| 2017 | August | Blackbird PJ Groove | Qualpay | 0724 | onlinedriverslicenses.or | Drivers License Gui | 55,737.27 | Revenue |
| 2017 | August | Blackbird PJ Groove | Qualpay | 0724 | onlinedriverslicenses.or | Drivers License Gui | (5,490.42) | Refunds |

| Year | Month | | | | | | | | Amount | Type |
|---|---|---|---|---|---|---|---|---|---|---|
| 2017 | August | Blackbird | PJ Groove | Qualpay | 0724 | onlinedriverslicenses.or | Drivers License Gui | | (891.35) | Chargebacks |
| 2017 | September | Blackbird | PJ Groove | Qualpay | 0724 | onlinedriverslicenses.or | Drivers License Gui | | 93,940.20 | Revenue |
| 2017 | September | Blackbird | PJ Groove | Qualpay | 0724 | onlinedriverslicenses.or | Drivers License Gui | | (7,768.94) | Refunds |
| 2017 | September | Blackbird | PJ Groove | Qualpay | 0724 | onlinedriverslicenses.or | Drivers License Gui | | (833.34) | Chargebacks |
| 2017 | September | Blackbird | PJ Groove | Splash | N/A | onlinedriverslicenses.or | Drivers License Gui | | 440.53 | Revenue |
| 2017 | September | Blackbird | PJ Groove | Splash | N/A | onlinedriverslicenses.or | Drivers License Gui | | (5.98) | Refunds |
| 2017 | September | Blackbird | Unallocated | Unallocat | Unallocated | Unallocated | N/A | | 3,247.13 | Revenue |
| 2017 | September | Blackbird | Unallocated | Unallocat | Unallocated | Unallocated | N/A | | (888,789.28) | Revenue |
| 2017 | September | Blackbird | Unallocated | Unallocat | Unallocated | Unallocated | N/A | | (1.01) | Revenue |
| 2017 | September | Blackbird | Unallocated | Unallocat | Unallocated | Unallocated | N/A | | (209,097.03) | Revenue |
| 2017 | September | Blackbird | Unallocated | Unallocat | Unallocated | Unallocated | N/A | | (263,005.31) | Revenue |
| 2017 | September | Blackbird | Unallocated | Unallocat | Unallocated | Unallocated | N/A | | 85,017.33 | Revenue |
| 2017 | September | Blackbird | Unallocated | Unallocat | Unallocated | Unallocated | N/A | | 4,150.34 | Revenue |
| 2017 | September | Blackbird | Unallocated | Unallocat | Unallocated | Unallocated | N/A | | 17,790.68 | Revenue |
| 2017 | September | Blackbird | Unallocated | Unallocat | Unallocated | Unallocated | N/A | | 20,914.34 | Revenue |
| 2017 | September | Blackbird | Unallocated | Unallocat | Unallocated | Unallocated | N/A | | 11,273.90 | Revenue |
| 2017 | September | Blackbird | Unallocated | Unallocat | Unallocated | Unallocated | N/A | | 2,479.44 | Revenue |
| 2017 | September | Blackbird | Unallocated | Unallocat | Unallocated | Unallocated | N/A | | 1,728.70 | Revenue |
| 2017 | September | Blackbird | Unallocated | Unallocat | Unallocated | Unallocated | N/A | | 2,476.11 | Revenue |
| 2017 | August | Blackbird | Unallocated | Unallocat | Unallocated | Unallocated | N/A | | (1,965.26) | Refunds |
| 2017 | August | Blackbird | Unallocated | Unallocat | Unallocated | Unallocated | N/A | | (1,126.02) | Refunds |
| 2017 | September | Blackbird | Unallocated | Unallocat | Unallocated | Unallocated | N/A | | (370.67) | Refunds |
| 2017 | September | Blackbird | Unallocated | Unallocat | Unallocated | Unallocated | N/A | | (563.48) | Refunds |
| 2017 | September | Blackbird | Unallocated | Unallocat | Unallocated | Unallocated | N/A | | (1,224.98) | Refunds |
| 2017 | September | Blackbird | Unallocated | Unallocat | Unallocated | Unallocated | N/A | | (887.16) | Refunds |
| 2017 | September | Blackbird | Unallocated | Unallocat | Unallocated | Unallocated | N/A | | (200.84) | Refunds |
| 2017 | December | Blackbird | Unallocated | Unallocat | Unallocated | Unallocated | N/A | | 61,845.66 | Revenue |
| 2017 | December | Blackbird | Unallocated | Unallocat | Unallocated | Unallocated | N/A | | (7,438.22) | Refunds |
| 2017 | March | Blackbird | Unallocated | Unallocat | Unallocated | Unallocated | N/A | | 285.84 | Chargebacks |
| 2017 | March | Blackbird | Unallocated | Unallocat | Unallocated | Unallocated | N/A | | (285.84) | Chargebacks |
| 2017 | June | Cambrid | Unallocated | Unallocat | Unallocated | Unallocated | N/A | | 909.75 | Revenue |
| 2017 | January | Cambrid | Unallocated | Unallocat | Unallocated | Unallocated | N/A | | 92.00 | Revenue |
| 2017 | August | Cambrid | Unallocated | Unallocat | Unallocated | Unallocated | N/A | | (45.96) | Refunds |
| 2017 | December | Cambrid | Unallocated | Unallocat | Unallocated | car-registration.org | Car Reg Guide | | (22.98) | Refunds |
| 2017 | June | Cambrid | Unallocated | Unallocat | Unallocated | Unallocated | N/A | | (22.98) | Refunds |
| 2017 | July | Cambrid | Unallocated | Unallocat | Unallocated | drivers-services.org | Drivers License Gui | | (19.99) | Refunds |
| 2017 | September | Cambrid | Unallocated | Unallocat | Unallocated | drivers-licenses.org | Car Reg Guide | | (22.98) | Refunds |
| 2017 | September | Cambrid | Unallocated | Unallocat | Unallocated | mydriverlicense.org | Drivers License Gui | | (22.98) | Refunds |
| 2017 | May | Cambrid | Unallocated | Unallocat | Unallocated | mydriverlicense.org | Drivers License Gui | | (22.98) | Refunds |
| 2017 | January | Cambrid | Unallocated | Unallocat | Unallocated | Unallocated | N/A | | 230.00 | Revenue |
| 2017 | January | Cambrid | Unallocated | Unallocat | Unallocated | Unallocated | N/A | | 149.50 | Revenue |
| 2017 | June | Cambrid | Unallocated | Unallocat | Unallocated | Unallocated | N/A | | 931.45 | Revenue |
| 2017 | July | Cambrid | Unallocated | Unallocat | Unallocated | Unallocated | N/A | | 3,327.10 | Revenue |
| 2017 | May | Cambrid | Unallocated | Unallocat | Unallocated | mydriverlicense.org | Drivers License Gui | | (22.98) | Refunds |
| 2017 | May | Cambrid | Unallocated | Unallocat | Unallocated | mydriverlicense.org | Drivers License Gui | | (22.98) | Refunds |

| Year | Month | | Name | Processor | Code | Website | Category | Amount | Type |
|---|---|---|---|---|---|---|---|---|---|
| 2017 | January | Cambridg | Unallocated | Unallocat | Unallocated | Unallocated | N/A | 103.50 | Revenue |
| 2017 | January | Cambridg | Eagle | West Ame | 2933 | mydriverlicense.org | Drivers License Gui | 33,056.17 | Revenue |
| 2017 | January | Cambridg | Yamazaki | Paysafe | 7010 | carregistrationadvisors. | Car Reg Guide | 41,776.03 | Revenue |
| 2017 | January | Cambridg | Yamazaki | Paysafe | 7030 | driverslicenseadvisors.( | Drivers License Gui | 35,417.58 | Revenue |
| 2017 | July | Cambridg | Unallocated | Unallocat | Unallocated | Unallocated | N/A | 342.50 | Revenue |
| 2017 | October | Cambridg | Unallocated | Unallocat | Unallocated | Unallocated | N/A | (3,327.10) | Revenue |
| 2017 | June | Cambridg | Unallocated | Unallocat | Unallocated | Unallocated | N/A | 2,654.92 | Revenue |
| 2017 | October | Cambridg | Unallocated | Unallocat | Unallocated | Unallocated | N/A | 3,443.52 | Revenue |
| 2017 | May | Cambridg | Unallocated | Unallocat | Unallocated | mydriverlicense.org | Drivers License Gui | (22.98) | Refunds |
| 2017 | January | Cambridg | Unallocated | Unallocat | Unallocated | Unallocated | N/A | 1,820.00 | Revenue |
| 2017 | January | Cambridg | Unallocated | Unallocat | Unallocated | Unallocated | N/A | 1,430.00 | Revenue |
| 2017 | January | Cambridg | Unallocated | Unallocat | Unallocated | Unallocated | N/A | 1,345.00 | Revenue |
| 2017 | January | Cambridg | Unallocated | Unallocat | Unallocated | Unallocated | N/A | 14,000.00 | Revenue |
| 2017 | January | Cambridg | Unallocated | Unallocat | Unallocated | Unallocated | N/A | 3,000.00 | Revenue |
| 2017 | January | Cambridg | Eagle | West Ame | 2933 | mydriverlicense.org | Drivers License Gui | (1,030.29) | Refunds |
| 2017 | October | Cambridg | Bring Back the Magic | Qualpay | 0779 | easy-books.org | Other Guides | (295.75) | Refunds |
| 2017 | October | Cambridg | Bring Back the Magic | Qualpay | 0779 | easy-books.org | Other Guides | (182.90) | Chargebacks |
| 2017 | November | Cambridg | Bring Back the Magic | Qualpay | 0779 | easy-books.org | Other Guides | (45.96) | Refunds |
| 2017 | November | Cambridg | Bring Back the Magic | Qualpay | 0779 | easy-books.org | Other Guides | (125.92) | Chargebacks |
| 2017 | January | Cambridg | Yamazaki | Paysafe | 7010 | carregistrationadvisors. | Car Reg Guide | (3,689.70) | Refunds |
| 2017 | January | Cambridg | Yamazaki | Paysafe | 7030 | driverslicenseadvisors.( | Drivers License Gui | (3,218.10) | Refunds |
| 2017 | May | Cambridg | Unallocated | Unallocat | Unallocated | mydriverlicense.org | Drivers License Gui | (2.99) | Refunds |
| 2017 | January | Cambridg | Yamazaki | Paysafe | 7010 | carregistrationadvisors. | Car Reg Guide | (364.73) | Chargebacks |
| 2017 | January | Cambridg | Yamazaki | Paysafe | 7030 | driverslicenseadvisors.( | Drivers License Gui | (406.72) | Chargebacks |
| 2017 | May | Cambridg | Unallocated | Unallocat | Unallocated | mydriverlicense.org | Drivers License Gui | (22.98) | Refunds |
| 2017 | May | Cambridg | Unallocated | Unallocat | Unallocated | mydriverlicense.org | Drivers License Gui | (25.97) | Refunds |
| 2017 | May | Cambridg | Unallocated | Unallocat | Unallocated | mydriverlicense.org | Drivers License Gui | (22.98) | Refunds |
| 2017 | January | Cambridg | Unallocated | Unallocat | Unallocated | Unallocated | N/A | 3,494.44 | Revenue |
| 2017 | October | Cambridg | Bring Back the Magic | Splash | N/A | easy-books.org | Other Guides | (718.86) | Chargebacks |
| 2017 | November | Cambridg | Bring Back the Magic | Splash | N/A | easy-books.org | Other Guides | (82.95) | Chargebacks |
| 2017 | January | Cambridg | Unallocated | Unallocat | Unallocated | Unallocated | N/A | (57,167.00) | Revenue |
| 2017 | February | Cambridg | Unallocated | Unallocat | Unallocated | Unallocated | N/A | 287.50 | Revenue |
| 2017 | May | Cambridg | Unallocated | Unallocat | Unallocated | mydriverlicense.org | Drivers License Gui | (19.99) | Refunds |
| 2017 | May | Cambridg | Unallocated | Unallocat | Unallocated | mydriverlicense.org | Drivers License Gui | (22.98) | Refunds |
| 2017 | February | Cambridg | Unallocated | Unallocat | Unallocated | Unallocated | N/A | 172.50 | Revenue |
| 2017 | May | Cambridg | Unallocated | Unallocat | Unallocated | mydriverlicense.org | Drivers License Gui | (19.99) | Refunds |
| 2017 | May | Cambridg | Unallocated | Unallocat | Unallocated | mydriverlicense.org | Drivers License Gui | (22.98) | Refunds |
| 2017 | February | Cambridg | Unallocated | Unallocat | Unallocated | Unallocated | N/A | 195.50 | Revenue |
| 2017 | February | Cambridg | Unallocated | Unallocat | Unallocated | Unallocated | N/A | 299.00 | Revenue |
| 2017 | February | Cambridg | Eagle | West Ame | 2933 | mydriverlicense.org | Drivers License Gui | 67,689.87 | Revenue |
| 2017 | February | Cambridg | Yamazaki | Paysafe | 7010 | carregistrationadvisors. | Car Reg Guide | 38,335.78 | Revenue |
| 2017 | February | Cambridg | Yamazaki | Paysafe | 7030 | driverslicenseadvisors.( | Drivers License Gui | 22,250.12 | Revenue |
| 2017 | February | Cambridg | Unallocated | Unallocat | Unallocated | Unallocated | N/A | (60,599.00) | Revenue |
| 2017 | February | Cambridg | Unallocated | Unallocat | Unallocated | Unallocated | N/A | 1,330.00 | Revenue |
| 2017 | February | Cambridg | Unallocated | Unallocat | Unallocated | Unallocated | N/A | 1,075.00 | Revenue |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2017 | February | Cambri | Unallocated | Unalloca | Unallocated | Unallocated | N/A | 1,320.00 | Revenue |
| 2017 | February | Cambri | Unallocated | Unalloca | Unallocated | Unallocated | N/A | 14,000.00 | Revenue |
| 2017 | February | Cambri | Unallocated | Unalloca | Unallocated | Unallocated | N/A | 3,000.00 | Revenue |
| 2017 | October | Cambri | Bring Back the Magic | Unified | 4028 | easy-books.org | Other Guides | (108.92) | Refunds |
| 2017 | October | Cambri | Bring Back the Magic | Unified | 4028 | easy-books.org | Other Guides | (108.92) | Chargebacks |
| 2017 | November | Cambri | Bring Back the Magic | Unified | 4028 | easy-books.org | Other Guides | (59.97) | Chargebacks |
| 2017 | February | Cambri | Eagle | West Ame | 2933 | mydriverlicense.org | Drivers License Gui | (4,229.98) | Refunds |
| 2017 | December | Cambri | Bring Back the Magic | Unified | 4028 | easy-books.org | Other Guides | (25.97) | Chargebacks |
| 2017 | February | Cambri | Yamazaki | Paysafe | 7010 | carregistrationadvisors.c | Car Reg Guide | (4,714.66) | Refunds |
| 2017 | February | Cambri | Yamazaki | Paysafe | 7030 | driverslicenseadvisors.c | Drivers License Gui | (2,280.68) | Refunds |
| 2017 | February | Cambri | Eagle | West Ame | 2933 | mydriverlicense.org | Drivers License Gui | (432.87) | Chargebacks |
| 2017 | February | Cambri | Yamazaki | Paysafe | 7010 | carregistrationadvisors.c | Car Reg Guide | (378.70) | Refunds |
| 2017 | February | Cambri | Yamazaki | Paysafe | 7030 | driverslicenseadvisors.c | Drivers License Gui | (477.39) | Refunds |
| 2017 | March | Cambri | Unallocated | Unalloca | Unallocated | Unallocated | N/A | (80,509.00) | Revenue |
| 2017 | April | Cambri | Unallocated | Unalloca | Unallocated | Unallocated | N/A | (74,239.00) | Revenue |
| 2017 | May | Cambri | Unallocated | Unalloca | Unallocated | mydriverlicense.org | Drivers License Gui | (22.98) | Refunds |
| 2017 | May | Cambri | Unallocated | Unalloca | Unallocated | mydriverlicense.org | Drivers License Gui | (19.99) | Refunds |
| 2017 | May | Cambri | Unallocated | Unalloca | Unallocated | mydriverlicense.org | Drivers License Gui | (22.98) | Refunds |
| 2017 | May | Cambri | Unallocated | Unalloca | Unallocated | mydriverlicense.org | Drivers License Gui | (22.98) | Refunds |
| 2017 | May | Cambri | Unallocated | Unalloca | Unallocated | mydriverlicense.org | Drivers License Gui | (22.98) | Refunds |
| 2017 | October | Cambri | Borat | EMS | 4669 | drivers-license-assistan | Drivers License Gui | (171.89) | Chargebacks |
| 2017 | March | Cambri | Unallocated | Unalloca | Unallocated | carregistration.org | Car Reg Guide | (22.98) | Refunds |
| 2017 | September | Cambri | Unallocated | Unalloca | Unallocated | car-registration.org | Car Reg Guide | (17.98) | Refunds |
| 2017 | November | Cambri | Borat | EMS | 4669 | drivers-license-assistan | Drivers License Gui | (63.96) | Chargebacks |
| 2017 | March | Cambri | Unallocated | Unalloca | Unallocated | Unallocated | N/A | 80.50 | Revenue |
| 2017 | December | Cambri | Borat | EMS | 4669 | drivers-license-assistan | Drivers License Gui | (63.96) | Chargebacks |
| 2017 | September | Cambri | Unallocated | Unalloca | Unallocated | car-registration.org | Car Reg Guide | (22.98) | Refunds |
| 2017 | September | Cambri | Unallocated | Unalloca | Unallocated | car-registration.org | Car Reg Guide | (22.94) | Refunds |
| 2017 | September | Cambri | Unallocated | Unalloca | Unallocated | car-registration.org | Car Reg Guide | (22.98) | Refunds |
| 2017 | November | Cambri | Borat | MLS | 9986 | online-drivers-licenses.c | Drivers License Gui | 19.99 | Chargebacks |
| 2017 | September | Cambri | Unallocated | Unalloca | Unallocated | driverslicenseadvisors.c | Drivers License Gui | (3.99) | Refunds |
| 2017 | September | Cambri | Unallocated | Unalloca | Unallocated | drivers-licenses.org | Car Reg Guide | (22.98) | Refunds |
| 2017 | September | Cambri | Unallocated | Unalloca | Unallocated | drivers-licenses.org | Car Reg Guide | (27.65) | Refunds |
| 2017 | September | Cambri | Unallocated | Unalloca | Unallocated | mydriverlicense.org | Drivers License Gui | (22.98) | Refunds |
| 2017 | September | Cambri | Unallocated | Unalloca | Unallocated | car-registration.org | Car Reg Guide | (16.16) | Refunds |
| 2017 | October | Cambri | Unallocated | Unalloca | Unallocated | mydriverlicense.org | Drivers License Gui | (22.98) | Refunds |
| 2017 | August | Cambri | Unallocated | Unalloca | Unallocated | drivers-licenses.org | Car Reg Guide | (22.98) | Refunds |
| 2017 | March | Cambri | Eagle | West Ame | 2933 | mydriverlicense.org | Drivers License Gui | 75,165.82 | Revenue |
| 2017 | March | Cambri | Yamazaki | Paysafe | 7030 | driverslicenseadvisors.c | Drivers License Gui | 10,917.18 | Revenue |
| 2017 | March | Cambri | Yamazaki | Paysafe | 7010 | carregistrationadvisors.c | Car Reg Guide | 13,661.40 | Revenue |
| 2017 | May | Cambri | Unallocated | Unalloca | Unallocated | Unallocated | N/A | (63,800.00) | Revenue |
| 2017 | March | Cambri | Unallocated | Unalloca | Unallocated | Unallocated | N/A | 1,325.00 | Revenue |
| 2017 | March | Cambri | Unallocated | Unalloca | Unallocated | Unallocated | N/A | 885.00 | Revenue |
| 2017 | March | Cambri | Unallocated | Unalloca | Unallocated | Unallocated | N/A | 1,410.00 | Revenue |

| Year | Month | | | | | | | Amount | Type |
|---|---|---|---|---|---|---|---|---|---|
| 2017 | March | Cambrid | Unallocated | Unallocat | Unallocated | Unallocated | N/A | (10.00) | Revenue |
| 2017 | March | Cambrid | Unallocated | Unallocat | Unallocated | Unallocated | N/A | 816.50 | Revenue |
| 2017 | March | Cambrid | Unallocated | Unallocat | Unallocated | Unallocated | N/A | 14,000.00 | Revenue |
| 2017 | March | Cambrid | Unallocated | Unallocat | Unallocated | Unallocated | N/A | 3,000.00 | Revenue |
| 2017 | March | Cambrid | Eagle | West Ame | 2933 | mydriverlicense.org | Drivers License Gui | (4,732.65) | Refunds |
| 2017 | March | Cambrid | Eagle | West Ame | 2933 | mydriverlicense.org | Drivers License Gui | 180.00 | Refunds |
| 2017 | March | Cambrid | Yamazaki | Paysafe | 7030 | driverslicenseadvisors.( | Drivers License Gui | (1,115.65) | Refunds |
| 2017 | March | Cambrid | Yamazaki | Paysafe | 7010 | carregistrationadvisors. | Car Reg Guide | (1,653.45) | Refunds |
| 2017 | March | Cambrid | Eagle | West Ame | 2933 | mydriverlicense.org | Drivers License Gui | (849.81) | Chargebacks |
| 2017 | March | Cambrid | Yamazaki | Paysafe | 7030 | driverslicenseadvisors.( | Drivers License Gui | (429.10) | Chargebacks |
| 2017 | March | Cambrid | Yamazaki | Paysafe | 7010 | carregistrationadvisors. | Car Reg Guide | (437.73) | Chargebacks |
| 2017 | June | Cambrid | Unallocated | Unallocat | Unallocated | Unallocated | N/A | (84,469.00) | Revenue |
| 2017 | October | Cambrid | Borat | Qualpay | 0467 | mycar-reg.org | Car Reg Guide | 103,575.70 | Revenue |
| 2017 | October | Cambrid | Borat | Qualpay | 0467 | mycar-reg.org | Car Reg Guide | (11,893.02) | Refunds |
| 2017 | October | Cambrid | Borat | Qualpay | 0467 | mycar-reg.org | Car Reg Guide | (1,037.17) | Chargebacks |
| 2017 | November | Cambrid | Borat | Qualpay | 0467 | mycar-reg.org | Car Reg Guide | 29,581.57 | Revenue |
| 2017 | November | Cambrid | Borat | Qualpay | 0467 | mycar-reg.org | Car Reg Guide | (4,481.18) | Refunds |
| 2017 | November | Cambrid | Borat | Qualpay | 0467 | mycar-reg.org | Car Reg Guide | (495.65) | Chargebacks |
| 2017 | December | Cambrid | Borat | Qualpay | 0467 | mycar-reg.org | Car Reg Guide | 14,150.69 | Revenue |
| 2017 | December | Cambrid | Borat | Qualpay | 0467 | mycar-reg.org | Car Reg Guide | (1,790.50) | Refunds |
| 2017 | December | Cambrid | Borat | Qualpay | 0467 | mycar-reg.org | Car Reg Guide | (383.74) | Chargebacks |
| 2017 | March | Cambrid | Unallocated | Unallocat | Unallocated | carregistration.org | Car Reg Guide | (22.98) | Refunds |
| 2017 | March | Cambrid | Unallocated | Unallocat | Unallocated | carregistration.org | Car Reg Guide | (22.98) | Refunds |
| 2017 | March | Cambrid | Unallocated | Unallocat | Unallocated | carregistration.org | Car Reg Guide | (22.98) | Refunds |
| 2017 | March | Cambrid | Unallocated | Unallocat | Unallocated | carregistration.org | Car Reg Guide | (22.98) | Refunds |
| 2017 | March | Cambrid | Unallocated | Unallocat | Unallocated | carregistration.org | Car Reg Guide | (22.98) | Refunds |
| 2017 | March | Cambrid | Unallocated | Unallocat | Unallocated | carregistration.org | Car Reg Guide | (22.98) | Refunds |
| 2017 | March | Cambrid | Unallocated | Unallocat | Unallocated | carregistration.org | Car Reg Guide | (22.98) | Refunds |
| 2017 | March | Cambrid | Unallocated | Unallocat | Unallocated | carregistration.org | Car Reg Guide | (22.98) | Refunds |
| 2017 | March | Cambrid | Unallocated | Unallocat | Unallocated | carregistration.org | Car Reg Guide | (22.98) | Refunds |
| 2017 | March | Cambrid | Unallocated | Unallocat | Unallocated | carregistration.org | Car Reg Guide | (22.98) | Refunds |
| 2017 | March | Cambrid | Unallocated | Unallocat | Unallocated | carregistration.org | Car Reg Guide | (22.98) | Refunds |
| 2017 | April | Cambrid | Unallocated | Unallocat | Unallocated | Unallocated | N/A | 270.21 | Revenue |
| 2017 | April | Cambrid | Unallocated | Unallocat | Unallocated | Unallocated | N/A | 747.50 | Revenue |
| 2017 | March | Cambrid | Unallocated | Unallocat | Unallocated | carregistration.org | Car Reg Guide | (22.98) | Refunds |
| 2017 | March | Cambrid | Unallocated | Unallocat | Unallocated | carregistration.org | Car Reg Guide | (22.98) | Refunds |
| 2017 | March | Cambrid | Unallocated | Unallocat | Unallocated | carregistration.org | Car Reg Guide | (22.98) | Refunds |
| 2017 | March | Cambrid | Unallocated | Unallocat | Unallocated | carregistration.org | Car Reg Guide | (22.98) | Refunds |
| 2017 | March | Cambrid | Unallocated | Unallocat | Unallocated | carregistration.org | Car Reg Guide | (22.98) | Refunds |
| 2017 | March | Cambrid | Unallocated | Unallocat | Unallocated | carregistration.org | Car Reg Guide | (22.98) | Refunds |
| 2017 | April | Cambrid | Unallocated | Unallocat | Unallocated | Unallocated | N/A | 80.50 | Revenue |
| 2017 | April | Cambrid | Eagle | West Ame | 2933 | mydriverlicense.org | Drivers License Gui | 72,797.85 | Revenue |
| 2017 | March | Cambrid | Unallocated | Unallocat | Unallocated | carregistration.org | Car Reg Guide | (22.94) | Refunds |

| 2017 | April | Cambridge | Unallocated | Unallocated | Unallocated | Unallocated | N/A | 725.00 | Revenue |
|---|---|---|---|---|---|---|---|---|---|
| 2017 | April | Cambridge | Unallocated | Unallocated | Unallocated | Unallocated | N/A | 975.00 | Revenue |
| 2017 | April | Cambridge | Unallocated | Unallocated | Unallocated | Unallocated | N/A | 1,590.00 | Revenue |
| 2017 | April | Cambridge | Unallocated | Unallocated | Unallocated | Unallocated | N/A | (20.00) | Revenue |
| 2017 | April | Cambridge | Unallocated | Unallocated | Unallocated | Unallocated | N/A | 14,000.00 | Revenue |
| 2017 | April | Cambridge | Unallocated | Unallocated | Unallocated | Unallocated | N/A | 3,000.00 | Revenue |
| 2017 | April | Cambridge | Eagle | West American | 2933 | mydriverlicense.org | Drivers License Guide | (5,682.96) | Refunds |
| 2017 | March | Cambridge | Unallocated | Unallocated | Unallocated | carregistration.org | Car Reg Guide | (22.98) | Refunds |
| 2017 | April | Cambridge | Eagle | West American | 2933 | mydriverlicense.org | Drivers License Guide | (543.80) | Chargebacks |
| 2017 | April | Cambridge | Yamazaki | Paysafe | 7010 | carregistrationadvisors. | Car Reg Guide | (165.90) | Chargebacks |
| 2017 | April | Cambridge | Yamazaki | Paysafe | 7030 | driverslicenseadvisors.c | Drivers License Guide | (39.86) | Chargebacks |
| 2017 | March | Cambridge | Unallocated | Unallocated | Unallocated | carregistration.org | Car Reg Guide | (22.98) | Refunds |
| 2017 | March | Cambridge | Unallocated | Unallocated | Unallocated | Unallocated | N/A | 406.69 | Revenue |
| 2017 | May | Cambridge | Eagle | West American | 2933 | mydriverlicense.org | Drivers License Guide | 19.99 | Chargebacks |
| 2017 | May | Cambridge | Yamazaki | Paysafe | 7010 | carregistrationadvisors. | Car Reg Guide | 792.67 | Chargebacks |
| 2017 | May | Cambridge | Yamazaki | Paysafe | 7030 | driverslicenseadvisors.c | Drivers License Guide | 1,291.51 | Chargebacks |
| 2017 | April | Cambridge | Unallocated | Unallocated | Unallocated | carregistration.org | Car Reg Guide | (22.98) | Refunds |
| 2017 | April | Cambridge | Unallocated | Unallocated | Unallocated | carregistration.org | Car Reg Guide | (19.99) | Refunds |
| 2017 | April | Cambridge | Unallocated | Unallocated | Unallocated | carregistration.org | Car Reg Guide | (19.99) | Refunds |
| 2017 | May | Cambridge | Unallocated | Unallocated | Unallocated | carregistration.org | Car Reg Guide | (19.99) | Refunds |
| 2017 | January | Cambridge | Unallocated | Unallocated | Unallocated | car-registration.org | Car Reg Guide | (19.99) | Refunds |
| 2017 | January | Cambridge | Unallocated | Unallocated | Unallocated | car-registration.org | Car Reg Guide | (22.98) | Refunds |
| 2017 | January | Cambridge | Unallocated | Unallocated | Unallocated | car-registration.org | Car Reg Guide | (2.99) | Refunds |
| 2017 | January | Cambridge | Unallocated | Unallocated | Unallocated | car-registration.org | Car Reg Guide | (22.98) | Refunds |
| 2017 | January | Cambridge | Unallocated | Unallocated | Unallocated | car-registration.org | Car Reg Guide | (22.98) | Refunds |
| 2017 | January | Cambridge | Unallocated | Unallocated | Unallocated | car-registration.org | Car Reg Guide | (22.98) | Refunds |
| 2017 | March | Cambridge | Unallocated | Unallocated | Unallocated | car-registration.org | Car Reg Guide | (22.98) | Refunds |
| 2017 | March | Cambridge | Unallocated | Unallocated | Unallocated | car-registration.org | Car Reg Guide | (22.98) | Refunds |
| 2017 | April | Cambridge | Unallocated | Unallocated | Unallocated | car-registration.org | Car Reg Guide | (19.99) | Refunds |
| 2017 | April | Cambridge | Unallocated | Unallocated | Unallocated | car-registration.org | Car Reg Guide | (22.98) | Refunds |
| 2017 | April | Cambridge | Unallocated | Unallocated | Unallocated | car-registration.org | Car Reg Guide | (22.98) | Refunds |
| 2017 | April | Cambridge | Unallocated | Unallocated | Unallocated | car-registration.org | Car Reg Guide | (19.99) | Refunds |
| 2017 | April | Cambridge | Unallocated | Unallocated | Unallocated | car-registration.org | Car Reg Guide | (22.98) | Refunds |
| 2017 | May | Cambridge | Unallocated | Unallocated | Unallocated | car-registration.org | Car Reg Guide | (22.98) | Refunds |
| 2017 | May | Cambridge | Unallocated | Unallocated | Unallocated | car-registration.org | Car Reg Guide | (22.98) | Refunds |
| 2017 | May | Cambridge | Unallocated | Unallocated | Unallocated | car-registration.org | Car Reg Guide | (22.98) | Refunds |
| 2017 | May | Cambridge | Unallocated | Unallocated | Unallocated | car-registration.org | Car Reg Guide | (22.98) | Refunds |
| 2017 | May | Cambridge | Unallocated | Unallocated | Unallocated | car-registration.org | Car Reg Guide | (22.98) | Refunds |
| 2017 | May | Cambridge | Unallocated | Unallocated | Unallocated | car-registration.org | Car Reg Guide | (22.98) | Refunds |
| 2017 | May | Cambridge | Unallocated | Unallocated | Unallocated | car-registration.org | Car Reg Guide | (22.98) | Refunds |
| 2017 | June | Cambridge | Unallocated | Unallocated | Unallocated | car-registration.org | Car Reg Guide | (19.99) | Refunds |
| 2017 | June | Cambridge | Unallocated | Unallocated | Unallocated | car-registration.org | Car Reg Guide | (22.98) | Refunds |
| 2017 | June | Cambridge | Unallocated | Unallocated | Unallocated | car-registration.org | Car Reg Guide | (22.98) | Refunds |
| 2017 | June | Cambridge | Unallocated | Unallocated | Unallocated | car-registration.org | Car Reg Guide | (22.98) | Refunds |

| 2017 | July | Cambri | Unallocated | Unalloca | Unallocated | car-registration.org | Car Reg Guide | (22.98) | Refunds |
|------|------|--------|-------------|----------|-------------|---------------------|---------------|---------|---------|
| 2017 | July | Cambri | Unallocated | Unalloca | Unallocated | car-registration.org | Car Reg Guide | (22.98) | Refunds |
| 2017 | July | Cambri | Unallocated | Unalloca | Unallocated | car-registration.org | Car Reg Guide | (22.98) | Refunds |
| 2017 | July | Cambri | Unallocated | Unalloca | Unallocated | car-registration.org | Car Reg Guide | (19.99) | Refunds |
| 2017 | August | Cambri | Unallocated | Unalloca | Unallocated | car-registration.org | Car Reg Guide | (22.98) | Refunds |
| 2017 | August | Cambri | Unallocated | Unalloca | Unallocated | car-registration.org | Car Reg Guide | (22.98) | Refunds |
| 2017 | August | Cambri | Unallocated | Unalloca | Unallocated | car-registration.org | Car Reg Guide | (22.98) | Refunds |
| 2017 | August | Cambri | Unallocated | Unalloca | Unallocated | car-registration.org | Car Reg Guide | (22.94) | Refunds |
| 2017 | August | Cambri | Unallocated | Unalloca | Unallocated | car-registration.org | Car Reg Guide | (22.98) | Refunds |
| 2017 | September | Cambri | Unallocated | Unalloca | Unallocated | car-registration.org | Car Reg Guide | (45.96) | Refunds |
| 2017 | September | Cambri | Unallocated | Unalloca | Unallocated | car-registration.org | Car Reg Guide | (22.98) | Refunds |
| 2017 | September | Cambri | Unallocated | Unalloca | Unallocated | car-registration.org | Car Reg Guide | (22.94) | Refunds |
| 2017 | September | Cambri | Unallocated | Unalloca | Unallocated | car-registration.org | Car Reg Guide | (22.94) | Refunds |
| 2017 | September | Cambri | Unallocated | Unalloca | Unallocated | car-registration.org | Car Reg Guide | (19.95) | Refunds |
| 2017 | September | Cambri | Unallocated | Unalloca | Unallocated | car-registration.org | Car Reg Guide | (22.94) | Refunds |
| 2017 | September | Cambri | Unallocated | Unalloca | Unallocated | car-registration.org | Car Reg Guide | (19.99) | Refunds |
| 2017 | October | Cambri | Unallocated | Unalloca | Unallocated | car-registration.org | Car Reg Guide | (22.98) | Refunds |
| 2017 | October | Cambri | Unallocated | Unalloca | Unallocated | car-registration.org | Car Reg Guide | (22.98) | Refunds |
| 2017 | November | Cambri | Unallocated | Unalloca | Unallocated | car-registration.org | Car Reg Guide | (22.98) | Refunds |
| 2017 | November | Cambri | Unallocated | Unalloca | Unallocated | car-registration.org | Car Reg Guide | (22.98) | Refunds |
| 2017 | November | Cambri | Unallocated | Unalloca | Unallocated | car-registration.org | Car Reg Guide | (22.98) | Refunds |
| 2017 | November | Cambri | Unallocated | Unalloca | Unallocated | car-registration.org | Car Reg Guide | (22.98) | Refunds |
| 2017 | November | Cambri | Unallocated | Unalloca | Unallocated | car-registration.org | Car Reg Guide | (22.98) | Refunds |
| 2017 | November | Cambri | Unallocated | Unalloca | Unallocated | car-registration.org | Car Reg Guide | (19.99) | Refunds |
| 2017 | December | Cambri | Unallocated | Unalloca | Unallocated | car-registration.org | Car Reg Guide | (22.98) | Refunds |
| 2017 | December | Cambri | Unallocated | Unalloca | Unallocated | car-registration.org | Car Reg Guide | (22.98) | Refunds |
| 2017 | December | Cambri | Unallocated | Unalloca | Unallocated | car-registration.org | Car Reg Guide | (19.99) | Refunds |
| 2017 | May | Cambri | Unallocated | Unalloca | Unallocated | Unallocated | N/A | 195.00 | Revenue |
| 2017 | May | Cambri | Unallocated | Unalloca | Unallocated | Unallocated | N/A | 146.00 | Revenue |
| 2017 | May | Cambri | Unallocated | Unalloca | Unallocated | Unallocated | N/A | 227.99 | Revenue |
| 2017 | October | Cambri | Borat | Qualpay | 0394 | online-drivers-licenses. | Drivers License Gui | 63,971.20 | Revenue |
| 2017 | October | Cambri | Borat | Qualpay | 0394 | online-drivers-licenses. | Drivers License Gui | (6,718.24) | Refunds |
| 2017 | May | Cambri | Eagle | West Am | 2933 | mydriverlicense.org | Drivers License Gui | 67,223.93 | Revenue |
| 2017 | October | Cambri | Borat | Qualpay | 0394 | online-drivers-licenses. | Drivers License Gui | (665.48) | Chargebacks |
| 2017 | November | Cambri | Borat | Qualpay | 0394 | online-drivers-licenses. | Drivers License Gui | 37,326.23 | Revenue |
| 2017 | November | Cambri | Borat | Qualpay | 0394 | online-drivers-licenses. | Drivers License Gui | (4,480.24) | Refunds |
| 2017 | November | Cambri | Borat | Qualpay | 0394 | online-drivers-licenses. | Drivers License Gui | (597.65) | Chargebacks |
| 2017 | December | Cambri | Borat | Qualpay | 0394 | online-drivers-licenses. | Drivers License Gui | 4,205.94 | Revenue |
| 2017 | December | Cambri | Borat | Qualpay | 0394 | online-drivers-licenses. | Drivers License Gui | (1,154.12) | Refunds |
| 2017 | December | Cambri | Borat | Qualpay | 0394 | online-drivers-licenses. | Drivers License Gui | (497.70) | Chargebacks |
| 2017 | April | Cambri | Unallocated | Unalloca | Unallocated | Unallocated | N/A | 2,072.74 | Revenue |
| 2017 | May | Cambri | Unallocated | Unalloca | Unallocated | Unallocated | N/A | 4,100.00 | Revenue |
| 2017 | May | Cambri | Unallocated | Unalloca | Unallocated | Unallocated | N/A | 14,000.00 | Revenue |
| 2017 | May | Cambri | Unallocated | Unalloca | Unallocated | Unallocated | N/A | 3,000.00 | Revenue |
| 2017 | May | Cambri | Eagle | West Am | 2933 | mydriverlicense.org | Drivers License Gui | (6,175.46) | Refunds |

| Year | Month | | | | | | | Amount | Type |
|---|---|---|---|---|---|---|---|---|---|
| 2017 | May | Cambrid | Eagle | West Am | | 2933 | mydriverlicense.org | Drivers License Gui | (684.71) | Chargebacks |
| 2017 | May | Cambrid | Yamazaki | Paysafe | | 7010 | carregistrationadvisors. | Car Reg Guide | (792.67) | Chargebacks |
| 2017 | May | Cambrid | Yamazaki | Paysafe | | 7030 | driverslicenseadvisors. | Drivers License Gui | (1,291.51) | Chargebacks |
| 2017 | May | Cambrid | Yamazaki | Paysafe | | 7010 | carregistrationadvisors. | Car Reg Guide | (105.93) | Chargebacks |
| 2017 | May | Cambrid | Yamazaki | Paysafe | | 7030 | driverslicenseadvisors. | Drivers License Gui | (45.88) | Chargebacks |
| 2017 | January | Cambrid | Unallocated | Unalloca | Unallocated | | Unallocated | N/A | 809.57 | Revenue |
| 2017 | February | Cambrid | Unallocated | Unalloca | Unallocated | | Unallocated | N/A | 3,194.87 | Revenue |
| 2017 | June | Cambrid | Unallocated | Unalloca | Unallocated | | Unallocated | N/A | (4,100.00) | Revenue |
| 2017 | June | Cambrid | Unallocated | Unalloca | Unallocated | | Unallocated | N/A | 173.00 | Revenue |
| 2017 | June | Cambrid | Unallocated | Unalloca | Unallocated | | Unallocated | N/A | 0.01 | Revenue |
| 2017 | June | Cambrid | Unallocated | Unalloca | Unallocated | | Unallocated | N/A | 205.26 | Revenue |
| 2017 | October | Cambrid | Borat | RMS | 0070 | | mycar-reg.org | Car Reg Guide | 55,404.93 | Revenue |
| 2017 | October | Cambrid | Borat | RMS | 0070 | | mycar-reg.org | Car Reg Guide | (6,038.77) | Refunds |
| 2017 | October | Cambrid | Borat | RMS | 0070 | | mycar-reg.org | Car Reg Guide | (525.55) | Chargebacks |
| 2017 | November | Cambrid | Borat | RMS | 0070 | | mycar-reg.org | Car Reg Guide | 28,956.17 | Revenue |
| 2017 | November | Cambrid | Borat | RMS | 0070 | | mycar-reg.org | Car Reg Guide | (3,828.76) | Refunds |
| 2017 | November | Cambrid | Borat | RMS | 0070 | | mycar-reg.org | Car Reg Guide | (541.61) | Chargebacks |
| 2017 | December | Cambrid | Borat | RMS | 0070 | | mycar-reg.org | Car Reg Guide | 16,239.01 | Revenue |
| 2017 | December | Cambrid | Borat | RMS | 0070 | | mycar-reg.org | Car Reg Guide | (1,613.59) | Refunds |
| 2017 | December | Cambrid | Borat | RMS | 0070 | | mycar-reg.org | Car Reg Guide | (255.83) | Chargebacks |
| 2017 | September | Cambrid | Unallocated | Unalloca | Unallocated | | Unallocated | N/A | 2,632.37 | Revenue |
| 2017 | August | Cambrid | Unallocated | Unalloca | Unallocated | | Unallocated | N/A | 3,327.10 | Revenue |
| 2017 | June | Cambrid | Eagle | West Am | | 2933 | mydriverlicense.org | Drivers License Gui | 82,081.75 | Revenue |
| 2017 | April | Cambrid | Unallocated | Unalloca | Unallocated | | Unallocated | N/A | 327.15 | Revenue |
| 2017 | June | Cambrid | Unallocated | Unalloca | Unallocated | | Unallocated | N/A | 4,405.00 | Revenue |
| 2017 | June | Cambrid | Unallocated | Unalloca | Unallocated | | Unallocated | N/A | 3,980.00 | Revenue |
| 2017 | June | Cambrid | Unallocated | Unalloca | Unallocated | | Unallocated | N/A | 14,000.00 | Revenue |
| 2017 | June | Cambrid | Unallocated | Unalloca | Unallocated | | Unallocated | N/A | 3,000.00 | Revenue |
| 2017 | June | Cambrid | Unallocated | Unalloca | Unallocated | | Unallocated | N/A | 168.00 | Revenue |
| 2017 | June | Cambrid | Eagle | West Am | | 2933 | mydriverlicense.org | Drivers License Gui | (5,084.72) | Refunds |
| 2017 | June | Cambrid | Eagle | West Am | | 2933 | mydriverlicense.org | Drivers License Gui | (801.33) | Chargebacks |
| 2017 | June | Cambrid | Yamazaki | Paysafe | | 7030 | driverslicenseadvisors. | Drivers License Gui | (19.99) | Chargebacks |
| 2017 | October | Cambrid | Borat | RMS | 0077 | | online-drivers-licenses. | Drivers License Gui | 31,978.14 | Revenue |
| 2017 | October | Cambrid | Borat | RMS | 0077 | | online-drivers-licenses. | Drivers License Gui | (3,104.34) | Refunds |
| 2017 | October | Cambrid | Borat | RMS | 0077 | | online-drivers-licenses. | Drivers License Gui | (416.71) | Chargebacks |
| 2017 | November | Cambrid | Borat | RMS | 0077 | | online-drivers-licenses. | Drivers License Gui | 18,830.08 | Revenue |
| 2017 | November | Cambrid | Borat | RMS | 0077 | | online-drivers-licenses. | Drivers License Gui | (2,579.98) | Refunds |
| 2017 | November | Cambrid | Borat | RMS | 0077 | | online-drivers-licenses. | Drivers License Gui | (463.70) | Chargebacks |
| 2017 | December | Cambrid | Borat | RMS | 0077 | | online-drivers-licenses. | Drivers License Gui | 1,764.23 | Revenue |
| 2017 | May | Cambrid | Unallocated | Unalloca | Unallocated | | Unallocated | N/A | 2,590.76 | Revenue |
| 2017 | December | Cambrid | Borat | RMS | 0077 | | online-drivers-licenses. | Drivers License Gui | (708.45) | Refunds |
| 2017 | December | Cambrid | Borat | RMS | 0077 | | online-drivers-licenses. | Drivers License Gui | (205.88) | Chargebacks |
| 2017 | July | Cambrid | Unallocated | Unalloca | Unallocated | | Unallocated | N/A | 2,552.14 | Revenue |
| 2017 | October | Cambrid | Borat | Splash | N/A | | mydriver-licenses.org | Drivers License Gui | 55,923.36 | Revenue |
| 2017 | October | Cambrid | Borat | Splash | N/A | | mydriver-licenses.org | Drivers License Gui | (6,150.92) | Refunds |

| 2017 | October | Cambri | Borat | Splash | N/A | mydriver-licenses.org | Drivers License Gui | (4,079.17) | Chargebacks |
|---|---|---|---|---|---|---|---|---|---|
| 2017 | November | Cambri | Borat | Splash | N/A | mydriver-licenses.org | Drivers License Gui | 3,618.61 | Revenue |
| 2017 | November | Cambri | Borat | Splash | N/A | mydriver-licenses.org | Drivers License Gui | (1,760.66) | Refunds |
| 2017 | November | Cambri | Borat | Splash | N/A | mydriver-licenses.org | Drivers License Gui | (291.82) | Chargebacks |
| 2017 | December | Cambri | Borat | Splash | N/A | mydriver-licenses.org | Drivers License Gui | 63,498.55 | Revenue |
| 2017 | December | Cambri | Borat | Splash | N/A | mydriver-licenses.org | Drivers License Gui | (5,616.39) | Refunds |
| 2017 | December | Cambri | Borat | Splash | N/A | mydriver-licenses.org | Drivers License Gui | (636.55) | Chargebacks |
| 2017 | February | Cambri | Unallocated | Unallocat | Unallocated | driverslicenseadvisors.c | Drivers License Gui | (24.94) | Refunds |
| 2017 | March | Cambri | Unallocated | Unallocat | Unallocated | driverslicenseadvisors.c | Drivers License Gui | (22.94) | Refunds |
| 2017 | March | Cambri | Unallocated | Unallocat | Unallocated | driverslicenseadvisors.c | Drivers License Gui | (22.94) | Refunds |
| 2017 | March | Cambri | Unallocated | Unallocat | Unallocated | driverslicenseadvisors.c | Drivers License Gui | (22.94) | Refunds |
| 2017 | March | Cambri | Unallocated | Unallocat | Unallocated | driverslicenseadvisors.c | Drivers License Gui | (22.94) | Refunds |
| 2017 | March | Cambri | Unallocated | Unallocat | Unallocated | driverslicenseadvisors.c | Drivers License Gui | (22.94) | Refunds |
| 2017 | April | Cambri | Unallocated | Unallocat | Unallocated | driverslicenseadvisors.c | Drivers License Gui | (22.94) | Refunds |
| 2017 | April | Cambri | Unallocated | Unallocat | Unallocated | driverslicenseadvisors.c | Drivers License Gui | (22.94) | Refunds |
| 2017 | July | Cambri | Unallocated | Unallocat | Unallocated | Unallocated | N/A | (20.00) | Revenue |
| 2017 | April | Cambri | Unallocated | Unallocat | Unallocated | driverslicenseadvisors.c | Drivers License Gui | (22.98) | Refunds |
| 2017 | May | Cambri | Unallocated | Unallocat | Unallocated | driverslicenseadvisors.c | Drivers License Gui | (22.94) | Refunds |
| 2017 | July | Cambri | Unallocated | Unallocat | Unallocated | Unallocated | N/A | 346.20 | Revenue |
| 2017 | May | Cambri | Unallocated | Unallocat | Unallocated | driverslicenseadvisors.c | Drivers License Gui | (22.94) | Refunds |
| 2017 | May | Cambri | Unallocated | Unallocat | Unallocated | driverslicenseadvisors.c | Drivers License Gui | (22.94) | Refunds |
| 2017 | May | Cambri | Unallocated | Unallocat | Unallocated | driverslicenseadvisors.c | Drivers License Gui | (22.94) | Refunds |
| 2017 | June | Cambri | Unallocated | Unallocat | Unallocated | driverslicenseadvisors.c | Drivers License Gui | (22.94) | Refunds |
| 2017 | June | Cambri | Unallocated | Unallocat | Unallocated | driverslicenseadvisors.c | Drivers License Gui | (22.94) | Refunds |
| 2017 | June | Cambri | Unallocated | Unallocat | Unallocated | driverslicenseadvisors.c | Drivers License Gui | (22.94) | Refunds |
| 2017 | June | Cambri | Unallocated | Unallocat | Unallocated | driverslicenseadvisors.c | Drivers License Gui | (19.99) | Refunds |
| 2017 | June | Cambri | Unallocated | Unallocat | Unallocated | driverslicenseadvisors.c | Drivers License Gui | (22.94) | Refunds |
| 2017 | June | Cambri | Unallocated | Unallocat | Unallocated | driverslicenseadvisors.c | Drivers License Gui | (22.94) | Refunds |
| 2017 | July | Cambri | Unallocated | Unallocat | Unallocated | driverslicenseadvisors.c | Drivers License Gui | (19.95) | Refunds |
| 2017 | September | Cambri | Unallocated | Unallocat | Unallocated | driverslicenseadvisors.c | Drivers License Gui | (22.94) | Refunds |
| 2017 | September | Cambri | Unallocated | Unallocat | Unallocated | driverslicenseadvisors.c | Drivers License Gui | (23.94) | Refunds |
| 2017 | September | Cambri | Unallocated | Unallocat | Unallocated | driverslicenseadvisors.c | Drivers License Gui | (22.94) | Refunds |
| 2017 | October | Cambri | Unallocated | Unallocat | Unallocated | driverslicenseadvisors.c | Drivers License Gui | (3.99) | Refunds |
| 2017 | October | Cambri | Unallocated | Unallocat | Unallocated | driverslicenseadvisors.c | Drivers License Gui | (22.98) | Refunds |
| 2017 | October | Cambri | Unallocated | Unallocat | Unallocated | driverslicenseadvisors.c | Drivers License Gui | (16.98) | Refunds |
| 2017 | October | Cambri | Unallocated | Unallocat | Unallocated | driverslicenseadvisors.c | Drivers License Gui | (19.95) | Refunds |
| 2017 | October | Cambri | Unallocated | Unallocat | Unallocated | driverslicenseadvisors.c | Drivers License Gui | (23.94) | Refunds |
| 2017 | July | Cambri | Eagle | West Am | 2933 | mydriverlicense.org | Drivers License Gui | 111,230.60 | Revenue |
| 2017 | July | Cambri | Unallocated | Unallocat | Unallocated | Unallocated | N/A | 4,385.00 | Revenue |
| 2017 | July | Cambri | Unallocated | Unallocat | Unallocated | Unallocated | N/A | 14,000.00 | Revenue |
| 2017 | July | Cambri | Unallocated | Unallocat | Unallocated | Unallocated | N/A | 3,000.00 | Revenue |
| 2017 | October | Cambri | Borat | Unified | 3384 | drivers-license-services | Drivers License Gui | (590.64) | Chargebacks |
| 2017 | November | Cambri | Borat | Unified | 3384 | drivers-license-services | Drivers License Gui | (63.96) | Chargebacks |
| 2017 | November | Cambri | Borat | Unified | 3392 | drivers-services.org | Drivers License Gui | (65.95) | Chargebacks |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2017 | December | Cambrid | Borat | Unified | 3392 | drivers-services.org | Drivers License Gui | (22.98) | Revenue |
| 2017 | December | Cambrid | Borat | Unified | 3392 | drivers-services.org | Drivers License Gui | 19.99 | Chargebacks |
| 2017 | July | Cambrid | Eagle | West Am | 2933 | mydriverlicense.org | Drivers License Gui | (10,418.15) | Refunds |
| 2017 | July | Cambrid | Eagle | West Am | 2933 | mydriverlicense.org | Drivers License Gui | (1,321.05) | Chargebacks |
| 2017 | October | Cambrid | Borat | Unified | 3392 | drivers-services.org | Drivers License Gui | (314.80) | Chargebacks |
| 2017 | October | Cambrid | Borat | Unified | 3400 | online-drivers-licenses. | Drivers License Gui | (758.51) | Chargebacks |
| 2017 | November | Cambrid | Borat | Unified | 3400 | online-drivers-licenses. | Drivers License Gui | (202.89) | Chargebacks |
| 2017 | December | Cambrid | Borat | Unified | 3400 | online-drivers-licenses. | Drivers License Gui | (59.97) | Chargebacks |
| 2017 | May | Cambrid | Yamazaki | Unallocat | Unallocated | Unallocated | N/A | 40.00 | Chargebacks |
| 2017 | October | Cambrid | Unallocated | Unallocat | Unallocated | driverslicenseadvisors. | Drivers License Gui | (23.94) | Refunds |
| 2017 | October | Cambrid | Unallocated | Unallocat | Unallocated | driverslicenseadvisors. | Drivers License Gui | (19.95) | Refunds |
| 2017 | October | Cambrid | Unallocated | Unallocat | Unallocated | driverslicenseadvisors. | Drivers License Gui | (3.99) | Refunds |
| 2017 | November | Cambrid | Unallocated | Unallocat | Unallocated | driverslicenseadvisors. | Drivers License Gui | (22.94) | Refunds |
| 2017 | November | Cambrid | Unallocated | Unallocat | Unallocated | driverslicenseadvisors. | Drivers License Gui | (19.95) | Refunds |
| 2017 | November | Cambrid | Unallocated | Unallocat | Unallocated | driverslicenseadvisors. | Drivers License Gui | (23.94) | Refunds |
| 2017 | December | Cambrid | Unallocated | Unallocat | Unallocated | driverslicenseadvisors. | Drivers License Gui | (3.99) | Refunds |
| 2017 | December | Cambrid | Unallocated | Unallocat | Unallocated | driverslicenseadvisors. | Drivers License Gui | (23.94) | Refunds |
| 2017 | December | Cambrid | Unallocated | Unallocat | Unallocated | driverslicenseadvisors. | Drivers License Gui | (19.95) | Refunds |
| 2017 | December | Cambrid | Unallocated | Unallocat | Unallocated | driverslicenseadvisors. | Drivers License Gui | (19.95) | Refunds |
| 2017 | August | Cambrid | Unallocated | Unallocat | Unallocated | Unallocated | N/A | 23.00 | Revenue |
| 2017 | August | Cambrid | Unallocated | Unallocat | Unallocated | Unallocated | N/A | 23.00 | Revenue |
| 2017 | August | Cambrid | Unallocated | Unallocat | Unallocated | Unallocated | N/A | 69.00 | Revenue |
| 2017 | August | Cambrid | Unallocated | Unallocat | Unallocated | Unallocated | N/A | 23.00 | Revenue |
| 2017 | August | Cambrid | Unallocated | Unallocat | Unallocated | Unallocated | N/A | 477.41 | Revenue |
| 2017 | August | Cambrid | Unallocated | Unallocat | Unallocated | Unallocated | N/A | 23.00 | Revenue |
| 2017 | August | Cambrid | Eagle | West Am | 2933 | mydriverlicense.org | Drivers License Gui | 62,737.34 | Revenue |
| 2017 | August | Cambrid | Unallocated | Unallocat | Unallocated | Unallocated | N/A | 5,430.00 | Revenue |
| 2017 | August | Cambrid | Unallocated | Unallocat | Unallocated | Unallocated | N/A | 14,000.00 | Revenue |
| 2017 | August | Cambrid | Unallocated | Unallocat | Unallocated | Unallocated | N/A | 3,000.00 | Revenue |
| 2017 | August | Cambrid | Eagle | West Am | 2933 | mydriverlicense.org | Drivers License Gui | (7,010.55) | Refunds |
| 2017 | August | Cambrid | Eagle | West Am | 2933 | mydriverlicense.org | Drivers License Gui | (1,538.89) | Chargebacks |
| 2017 | August | Cambrid | Unallocated | Unallocat | Unallocated | Unallocated | N/A | (87,714.00) | Revenue |
| 2017 | November | Cambrid | Chelsea | Qualpay | 1023 | getcarregistration.org | Drivers License Gui | 1.01 | Revenue |
| 2017 | November | Cambrid | Chelsea | Qualpay | 1023 | getcarregistration.org | Drivers License Gui | 6,927.22 | Revenue |
| 2017 | November | Cambrid | Chelsea | Qualpay | 1023 | getcarregistration.org | Drivers License Gui | (1,067.07) | Refunds |
| 2017 | November | Cambrid | Chelsea | Qualpay | 1023 | getcarregistration.org | Drivers License Gui | (143.86) | Chargebacks |
| 2017 | December | Cambrid | Chelsea | Qualpay | 1023 | getcarregistration.org | Drivers License Gui | (134.89) | Refunds |
| 2017 | December | Cambrid | Chelsea | Qualpay | 1023 | getcarregistration.org | Drivers License Gui | (19.99) | Chargebacks |
| 2017 | July | Cambrid | Unallocated | Unallocat | Unallocated | Unallocated | N/A | (98,967.00) | Revenue |
| 2017 | September | Cambrid | Unallocated | Unallocat | Unallocated | Unallocated | N/A | 468.97 | Revenue |
| 2017 | November | Cambrid | Chelsea | Qualpay | 1022 | getdrivers-license.org | Drivers License Gui | 24.00 | Revenue |
| 2017 | November | Cambrid | Chelsea | Qualpay | 1022 | getdrivers-license.org | Drivers License Gui | 1,208.80 | Revenue |
| 2017 | November | Cambrid | Chelsea | Qualpay | 1022 | getdrivers-license.org | Drivers License Gui | (108.92) | Refunds |
| 2017 | December | Cambrid | Chelsea | Qualpay | 1022 | getdrivers-license.org | Drivers License Gui | 1,371.67 | Revenue |
| 2017 | December | Cambrid | Chelsea | Qualpay | 1022 | getdrivers-license.org | Drivers License Gui | (172.83) | Refunds |

| Year | Month | | | | | | | | Amount | Type |
|------|-------|--|--|--|--|--|--|--|--------|------|
| 2017 | December | Cambrid | Chelsea | Qualpay | | 1022 | getdrivers-license.org | Drivers License Gui | (39.98) | Chargebacks |
| 2017 | September | Cambrid | Eagle | West Am | | 2933 | mydriverlicense.org | Drivers License Gui | 92.02 | Revenue |
| 2017 | December | Cambrid | Unallocated | Unalloca | Unallocated | Unallocated | N/A | | (342.50) | Revenue |
| 2017 | December | Cambrid | Unallocated | Unalloca | Unallocated | Unallocated | N/A | | 15,892.33 | Revenue |
| 2017 | September | Cambrid | Unallocated | Unalloca | Unallocated | Unallocated | N/A | | 4,830.00 | Revenue |
| 2017 | September | Cambrid | Unallocated | Unalloca | Unallocated | Unallocated | N/A | | 10,645.00 | Revenue |
| 2017 | November | Cambrid | Unallocated | Unalloca | Unallocated | Unallocated | N/A | | 1,854.08 | Revenue |
| 2017 | September | Cambrid | Unallocated | Unalloca | Unallocated | Unallocated | N/A | | 12,657.00 | Revenue |
| 2017 | September | Cambrid | Unallocated | Unalloca | Unallocated | Unallocated | N/A | | 3,000.00 | Revenue |
| 2017 | November | Cambrid | Unallocated | Unalloca | Unallocated | Unallocated | N/A | | 1,166.13 | Revenue |
| 2017 | September | Cambrid | Eagle | West Am | | 2933 | mydriverlicense.org | Drivers License Gui | (2,762.43) | Refunds |
| 2017 | November | Cambrid | Unallocated | Unalloca | Unallocated | Unallocated | N/A | | 515.47 | Revenue |
| 2017 | September | Cambrid | Eagle | West Am | | 2933 | mydriverlicense.org | Drivers License Gui | (517.69) | Chargebacks |
| 2017 | November | Cambrid | Chelsea | Qualpay | | 1021 | getdriverslicenses.org | Drivers License Gui | 1.00 | Revenue |
| 2017 | November | Cambrid | Chelsea | Qualpay | | 1021 | getdriverslicenses.org | Drivers License Gui | 6,418.67 | Revenue |
| 2017 | November | Cambrid | Chelsea | Qualpay | | 1021 | getdriverslicenses.org | Drivers License Gui | (524.52) | Refunds |
| 2017 | November | Cambrid | Chelsea | Qualpay | | 1021 | getdriverslicenses.org | Drivers License Gui | (22.98) | Chargebacks |
| 2017 | December | Cambrid | Chelsea | Qualpay | | 1021 | getdriverslicenses.org | Drivers License Gui | 1,156.00 | Revenue |
| 2017 | December | Cambrid | Chelsea | Qualpay | | 1021 | getdriverslicenses.org | Drivers License Gui | (282.76) | Refunds |
| 2017 | December | Cambrid | Chelsea | Qualpay | | 1021 | getdriverslicenses.org | Drivers License Gui | (85.94) | Chargebacks |
| 2017 | October | Cambrid | Chelsea | Splash | N/A | | Getdrivers-license.org | Drivers License Gui | 14,591.11 | Revenue |
| 2017 | October | Cambrid | Chelsea | Splash | N/A | | Getdrivers-license.org | Drivers License Gui | (1,693.17) | Refunds |
| 2017 | October | Cambrid | Chelsea | Splash | N/A | | Getdrivers-license.org | Drivers License Gui | (333.93) | Chargebacks |
| 2017 | November | Cambrid | Chelsea | Splash | N/A | | Getdrivers-license.org | Drivers License Gui | 1,085.95 | Revenue |
| 2017 | November | Cambrid | Chelsea | Splash | N/A | | Getdrivers-license.org | Drivers License Gui | (484.63) | Refunds |
| 2017 | November | Cambrid | Chelsea | Splash | N/A | | Getdrivers-license.org | Drivers License Gui | (353.75) | Chargebacks |
| 2017 | December | Cambrid | Chelsea | Splash | N/A | | Getdrivers-license.org | Drivers License Gui | 1,381.00 | Revenue |
| 2017 | December | Cambrid | Chelsea | Splash | N/A | | Getdrivers-license.org | Drivers License Gui | (174.83) | Refunds |
| 2017 | December | Cambrid | Chelsea | Splash | N/A | | Getdrivers-license.org | Drivers License Gui | (82.95) | Chargebacks |
| 2017 | January | Cambrid | Unallocated | Unalloca | Unallocated | drivers-licenses.org | Car Reg Guide | | (22.98) | Refunds |
| 2017 | January | Cambrid | Unallocated | Unalloca | Unallocated | drivers-licenses.org | Car Reg Guide | | (19.99) | Refunds |
| 2017 | January | Cambrid | Unallocated | Unalloca | Unallocated | drivers-licenses.org | Car Reg Guide | | (22.98) | Refunds |
| 2017 | January | Cambrid | Unallocated | Unalloca | Unallocated | drivers-licenses.org | Car Reg Guide | | (22.98) | Refunds |
| 2017 | January | Cambrid | Unallocated | Unalloca | Unallocated | drivers-licenses.org | Car Reg Guide | | (22.98) | Refunds |
| 2017 | January | Cambrid | Unallocated | Unalloca | Unallocated | drivers-licenses.org | Car Reg Guide | | (22.98) | Refunds |
| 2017 | March | Cambrid | Unallocated | Unalloca | Unallocated | drivers-licenses.org | Car Reg Guide | | (19.99) | Refunds |
| 2017 | March | Cambrid | Unallocated | Unalloca | Unallocated | drivers-licenses.org | Car Reg Guide | | (22.98) | Refunds |
| 2017 | April | Cambrid | Unallocated | Unalloca | Unallocated | drivers-licenses.org | Car Reg Guide | | (19.99) | Refunds |
| 2017 | April | Cambrid | Unallocated | Unalloca | Unallocated | drivers-licenses.org | Car Reg Guide | | (22.98) | Refunds |
| 2017 | May | Cambrid | Unallocated | Unalloca | Unallocated | drivers-licenses.org | Car Reg Guide | | (22.98) | Refunds |
| 2017 | May | Cambrid | Unallocated | Unalloca | Unallocated | drivers-licenses.org | Car Reg Guide | | (22.98) | Refunds |
| 2017 | May | Cambrid | Unallocated | Unalloca | Unallocated | drivers-licenses.org | Car Reg Guide | | (22.98) | Refunds |
| 2017 | May | Cambrid | Unallocated | Unalloca | Unallocated | drivers-licenses.org | Car Reg Guide | | (22.98) | Refunds |
| 2017 | May | Cambrid | Unallocated | Unalloca | Unallocated | drivers-licenses.org | Car Reg Guide | | (22.98) | Refunds |
| 2017 | May | Cambrid | Unallocated | Unalloca | Unallocated | drivers-licenses.org | Car Reg Guide | | (22.98) | Refunds |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2017 | May | Cambrid | Unallocated | Unallocat | Unallocated | drivers-licenses.org | Car Reg Guide | (22.98) Refunds |
| 2017 | June | Cambrid | Unallocated | Unallocat | Unallocated | drivers-licenses.org | Car Reg Guide | (22.98) Refunds |
| 2017 | June | Cambrid | Unallocated | Unallocat | Unallocated | drivers-licenses.org | Car Reg Guide | (22.98) Refunds |
| 2017 | June | Cambrid | Unallocated | Unallocat | Unallocated | drivers-licenses.org | Car Reg Guide | (22.98) Refunds |
| 2017 | June | Cambrid | Unallocated | Unallocat | Unallocated | drivers-licenses.org | Car Reg Guide | (19.99) Refunds |
| 2017 | June | Cambrid | Unallocated | Unallocat | Unallocated | drivers-licenses.org | Car Reg Guide | (22.98) Refunds |
| 2017 | June | Cambrid | Unallocated | Unallocat | Unallocated | drivers-licenses.org | Car Reg Guide | (22.98) Refunds |
| 2017 | June | Cambrid | Unallocated | Unallocat | Unallocated | drivers-licenses.org | Car Reg Guide | (22.98) Refunds |
| 2017 | June | Cambrid | Unallocated | Unallocat | Unallocated | drivers-licenses.org | Car Reg Guide | (19.99) Refunds |
| 2017 | June | Cambrid | Unallocated | Unallocat | Unallocated | drivers-licenses.org | Car Reg Guide | (22.98) Refunds |
| 2017 | June | Cambrid | Unallocated | Unallocat | Unallocated | drivers-licenses.org | Car Reg Guide | (22.98) Refunds |
| 2017 | July | Cambrid | Unallocated | Unallocat | Unallocated | drivers-licenses.org | Car Reg Guide | (22.98) Refunds |
| 2017 | July | Cambrid | Unallocated | Unallocat | Unallocated | drivers-licenses.org | Car Reg Guide | (22.98) Refunds |
| 2017 | July | Cambrid | Unallocated | Unallocat | Unallocated | drivers-licenses.org | Car Reg Guide | (22.94) Refunds |
| 2017 | July | Cambrid | Unallocated | Unallocat | Unallocated | drivers-licenses.org | Car Reg Guide | (22.98) Refunds |
| 2017 | July | Cambrid | Unallocated | Unallocat | Unallocated | drivers-licenses.org | Car Reg Guide | (22.98) Refunds |
| 2017 | July | Cambrid | Unallocated | Unallocat | Unallocated | drivers-licenses.org | Car Reg Guide | (45.96) Refunds |
| 2017 | July | Cambrid | Unallocated | Unallocat | Unallocated | drivers-licenses.org | Car Reg Guide | (19.99) Refunds |
| 2017 | July | Cambrid | Unallocated | Unallocat | Unallocated | drivers-licenses.org | Car Reg Guide | (2.99) Refunds |
| 2017 | July | Cambrid | Unallocated | Unallocat | Unallocated | drivers-licenses.org | Car Reg Guide | (22.98) Refunds |
| 2017 | July | Cambrid | Unallocated | Unallocat | Unallocated | drivers-licenses.org | Car Reg Guide | (22.98) Refunds |
| 2017 | August | Cambrid | Unallocated | Unallocat | Unallocated | drivers-licenses.org | Car Reg Guide | (22.98) Refunds |
| 2017 | August | Cambrid | Unallocated | Unallocat | Unallocated | drivers-licenses.org | Car Reg Guide | (22.98) Refunds |
| 2017 | August | Cambrid | Unallocated | Unallocat | Unallocated | drivers-licenses.org | Car Reg Guide | (22.98) Refunds |
| 2017 | August | Cambrid | Unallocated | Unallocat | Unallocated | drivers-licenses.org | Car Reg Guide | (45.96) Refunds |
| 2017 | August | Cambrid | Unallocated | Unallocat | Unallocated | drivers-licenses.org | Car Reg Guide | (19.99) Refunds |
| 2017 | August | Cambrid | Unallocated | Unallocat | Unallocated | drivers-licenses.org | Car Reg Guide | (22.98) Refunds |
| 2017 | August | Cambrid | Unallocated | Unallocat | Unallocated | drivers-licenses.org | Car Reg Guide | (22.98) Refunds |
| 2017 | August | Cambrid | Unallocated | Unallocat | Unallocated | drivers-licenses.org | Car Reg Guide | (22.98) Refunds |
| 2017 | September | Cambrid | Unallocated | Unallocat | Unallocated | drivers-licenses.org | Car Reg Guide | (22.98) Refunds |
| 2017 | September | Cambrid | Unallocated | Unallocat | Unallocated | drivers-licenses.org | Car Reg Guide | (19.95) Refunds |
| 2017 | September | Cambrid | Unallocated | Unallocat | Unallocated | drivers-licenses.org | Car Reg Guide | (22.98) Refunds |
| 2017 | September | Cambrid | Unallocated | Unallocat | Unallocated | drivers-licenses.org | Car Reg Guide | (22.98) Refunds |
| 2017 | September | Cambrid | Unallocated | Unallocat | Unallocated | drivers-licenses.org | Car Reg Guide | (19.99) Refunds |
| 2017 | September | Cambrid | Unallocated | Unallocat | Unallocated | drivers-licenses.org | Car Reg Guide | (22.98) Refunds |
| 2017 | October | Cambrid | Unallocated | Unallocat | Unallocated | drivers-licenses.org | Car Reg Guide | (22.98) Refunds |
| 2017 | October | Cambrid | Unallocated | Unallocat | Unallocated | drivers-licenses.org | Car Reg Guide | (17.98) Refunds |
| 2017 | October | Cambrid | Unallocated | Unallocat | Unallocated | drivers-licenses.org | Car Reg Guide | (22.98) Refunds |
| 2017 | October | Cambrid | Unallocated | Unallocat | Unallocated | drivers-licenses.org | Car Reg Guide | (22.98) Refunds |
| 2017 | October | Cambrid | Unallocated | Unallocat | Unallocated | drivers-licenses.org | Car Reg Guide | (22.98) Refunds |
| 2017 | October | Cambrid | Unallocated | Unallocat | Unallocated | drivers-licenses.org | Car Reg Guide | (24.98) Refunds |
| 2017 | October | Cambrid | Unallocated | Unallocat | Unallocated | drivers-licenses.org | Car Reg Guide | (19.99) Refunds |
| 2017 | October | Cambrid | Unallocated | Unallocat | Unallocated | drivers-licenses.org | Car Reg Guide | (19.99) Refunds |
| 2017 | October | Cambrid | Unallocated | Unallocat | Unallocated | drivers-licenses.org | Car Reg Guide | (19.99) Refunds |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2017 | October | Cambridge | Unallocated | Unallocated | Unallocated | drivers-licenses.org | Car Reg Guide | (19.99) | Refunds |
| 2017 | October | Cambridge | Unallocated | Unallocated | Unallocated | drivers-licenses.org | Car Reg Guide | (22.98) | Refunds |
| 2017 | October | Cambridge | Unallocated | Unallocated | Unallocated | drivers-licenses.org | Car Reg Guide | (2.99) | Refunds |
| 2017 | October | Cambridge | Unallocated | Unallocated | Unallocated | drivers-licenses.org | Car Reg Guide | (19.99) | Refunds |
| 2017 | October | Cambridge | Unallocated | Unallocated | Unallocated | drivers-licenses.org | Car Reg Guide | (22.98) | Refunds |
| 2017 | November | Cambridge | Unallocated | Unallocated | Unallocated | drivers-licenses.org | Car Reg Guide | (22.98) | Refunds |
| 2017 | November | Cambridge | Unallocated | Unallocated | Unallocated | drivers-licenses.org | Car Reg Guide | (22.98) | Refunds |
| 2017 | November | Cambridge | Unallocated | Unallocated | Unallocated | drivers-licenses.org | Car Reg Guide | (23.98) | Refunds |
| 2017 | November | Cambridge | Unallocated | Unallocated | Unallocated | drivers-licenses.org | Car Reg Guide | (23.98) | Refunds |
| 2017 | November | Cambridge | Unallocated | Unallocated | Unallocated | drivers-licenses.org | Car Reg Guide | (22.98) | Refunds |
| 2017 | November | Cambridge | Unallocated | Unallocated | Unallocated | drivers-licenses.org | Car Reg Guide | (23.98) | Refunds |
| 2017 | November | Cambridge | Unallocated | Unallocated | Unallocated | drivers-licenses.org | Car Reg Guide | (19.99) | Refunds |
| 2017 | November | Cambridge | Unallocated | Unallocated | Unallocated | drivers-licenses.org | Car Reg Guide | (16.99) | Refunds |
| 2017 | December | Cambridge | Unallocated | Unallocated | Unallocated | drivers-licenses.org | Car Reg Guide | (22.98) | Refunds |
| 2017 | December | Cambridge | Unallocated | Unallocated | Unallocated | drivers-licenses.org | Car Reg Guide | (19.99) | Refunds |
| 2017 | December | Cambridge | Unallocated | Unallocated | Unallocated | drivers-licenses.org | Car Reg Guide | (23.98) | Refunds |
| 2017 | December | Cambridge | Unallocated | Unallocated | Unallocated | drivers-licenses.org | Car Reg Guide | (19.99) | Refunds |
| 2017 | December | Cambridge | Unallocated | Unallocated | Unallocated | drivers-licenses.org | Car Reg Guide | (23.98) | Refunds |
| 2017 | October | Cambridge | Unallocated | Unallocated | Unallocated | Unallocated | N/A | 384.53 | Revenue |
| 2017 | December | Cambridge | Unallocated | Unallocated | Unallocated | drivers-licenses.org | Car Reg Guide | (23.98) | Refunds |
| 2017 | October | Cambridge | Unallocated | Unallocated | Unallocated | Unallocated | N/A | 1,513.93 | Revenue |
| 2017 | October | Cambridge | Eagle | West Ame | 2933 | mydriverlicense.org | Drivers License Gui | 83,676.12 | Revenue |
| 2017 | October | Cambridge | Borat | Qualpay | 0390 | drivers-license-assistan | Drivers License Gui | 87,582.90 | Revenue |
| 2017 | October | Cambridge | Borat | Qualpay | 0391 | drivers-license-services | Drivers License Gui | 76,076.77 | Revenue |
| 2017 | October | Cambridge | Borat | Qualpay | 0392 | drivers-services.org | Drivers License Gui | 65,694.78 | Revenue |
| 2017 | October | Cambridge | Borat | Qualpay | 0393 | mydriver-licenses.org | Drivers License Gui | 55,342.72 | Revenue |
| 2017 | October | Cambridge | Borat | Humboldt | 5889 | mydriver-licenses.org | Drivers License Gui | 27,739.48 | Revenue |
| 2017 | October | Cambridge | Unallocated | Unallocated | Unallocated | Unallocated | N/A | 16,065.00 | Revenue |
| 2017 | October | Cambridge | Unallocated | Unallocated | Unallocated | Unallocated | N/A | 3,000.00 | Revenue |
| 2017 | October | Cambridge | Eagle | West Ame | 2933 | mydriverlicense.org | Drivers License Gui | (4,136.05) | Refunds |
| 2017 | December | Cambridge | Eagle | Vantiv | 3478 | drivers-licenses.org | Car Reg Guide | 153,589.74 | Revenue |
| 2017 | December | Cambridge | Eagle | Vantiv | 3478 | drivers-licenses.org | Car Reg Guide | (4,070.16) | Refunds |
| 2017 | December | Cambridge | Eagle | Vantiv | 3478 | drivers-licenses.org | Car Reg Guide | (19.99) | Chargebacks |
| 2017 | October | Cambridge | Borat | Qualpay | 0390 | drivers-license-assistan | Drivers License Gui | (6,998.29) | Refunds |
| 2017 | October | Cambridge | Borat | Qualpay | 0391 | drivers-license-services | Drivers License Gui | (8,025.56) | Refunds |
| 2017 | October | Cambridge | Borat | Qualpay | 0392 | drivers-services.org | Drivers License Gui | (6,933.10) | Refunds |
| 2017 | October | Cambridge | Borat | Qualpay | 0393 | mydriver-licenses.org | Drivers License Gui | (6,469.91) | Refunds |
| 2017 | October | Cambridge | Borat | Humboldt | 5889 | mydriver-licenses.org | Drivers License Gui | (2,918.70) | Refunds |
| 2017 | October | Cambridge | Eagle | West Ame | 2933 | mydriverlicense.org | Drivers License Gui | (324.71) | Chargebacks |
| 2017 | October | Cambridge | Borat | Qualpay | 0390 | drivers-license-assistan | Drivers License Gui | (1,051.17) | Chargebacks |
| 2017 | October | Cambridge | Borat | Qualpay | 0391 | drivers-license-services | Drivers License Gui | (1,158.22) | Chargebacks |
| 2017 | October | Cambridge | Borat | Qualpay | 0392 | drivers-services.org | Drivers License Gui | (756.37) | Chargebacks |
| 2017 | October | Cambridge | Borat | Qualpay | 0393 | mydriver-licenses.org | Drivers License Gui | (899.38) | Chargebacks |
| 2017 | October | Cambridge | Borat | APS | 5776 | drivers-license-services | Drivers License Gui | (214.86) | Chargebacks |
| 2017 | October | Cambridge | Borat | Humboldt | 5889 | mydriver-licenses.org | Drivers License Gui | (429.70) | Chargebacks |

| Year | Month | | | | | | | | Amount | Type |
|---|---|---|---|---|---|---|---|---|---|---|
| 2017 | November | Cambri | Unallocated | Unallocat | Unallocated | | Unallocated | N/A | 19.03 | Revenue |
| 2017 | November | Cambri | Unallocated | Unallocat | Unallocated | | Unallocated | N/A | 9.99 | Revenue |
| 2017 | November | Cambri | Unallocated | Unallocat | Unallocated | | Unallocated | N/A | 540.42 | Revenue |
| 2017 | November | Cambri | Eagle | West Am | | 2933 | mydriverlicense.org | Drivers License Gui | 115,448.25 | Revenue |
| 2017 | November | Cambri | Borat | Qualpay | 0390 | | drivers-license-assistan | Drivers License Gui | 74,332.37 | Revenue |
| 2017 | November | Cambri | Borat | Qualpay | 0391 | | drivers-license-services | Drivers License Gui | 477.54 | Revenue |
| 2017 | November | Cambri | Borat | Qualpay | 0392 | | drivers-services.org | Drivers License Gui | 5,304.01 | Revenue |
| 2017 | November | Cambri | Borat | Qualpay | 0393 | | mydriver-licenses.org | Drivers License Gui | 3,406.74 | Revenue |
| 2017 | November | Cambri | Borat | Humboldt | | 5889 | mydriver-licenses.org | Drivers License Gui | 2,046.06 | Revenue |
| 2017 | November | Cambri | Unallocated | Unallocat | Unallocated | | Unallocated | N/A | 14,455.00 | Revenue |
| 2017 | November | Cambri | Unallocated | Unallocat | Unallocated | | Unallocated | N/A | 3,000.00 | Revenue |
| 2017 | November | Cambri | Eagle | West Am | | 2933 | mydriverlicense.org | Drivers License Gui | (11,452.45) | Refunds |
| 2017 | November | Cambri | Borat | Qualpay | 0390 | | drivers-license-assistan | Drivers License Gui | (8,818.07) | Refunds |
| 2017 | November | Cambri | Borat | Qualpay | 0391 | | drivers-license-services | Drivers License Gui | (1,858.68) | Refunds |
| 2017 | November | Cambri | Borat | Qualpay | 0392 | | drivers-services.org | Drivers License Gui | (3,459.47) | Refunds |
| 2017 | November | Cambri | Borat | Qualpay | 0393 | | mydriver-licenses.org | Drivers License Gui | (1,706.75) | Refunds |
| 2017 | November | Cambri | Borat | Humboldt | | 5889 | mydriver-licenses.org | Drivers License Gui | (891.35) | Refunds |
| 2017 | November | Cambri | Eagle | West Am | | 2933 | mydriverlicense.org | Drivers License Gui | (1,150.11) | Chargebacks |
| 2017 | July | Cambri | Eagle | EMS | | 4420 | drivers-licenses.org | Car Reg Guide | 13,022.71 | Revenue |
| 2017 | November | Cambri | Borat | Qualpay | 0390 | | drivers-license-assistan | Drivers License Gui | (1,505.87) | Chargebacks |
| 2017 | November | Cambri | Borat | Qualpay | 0391 | | drivers-license-services | Drivers License Gui | (538.61) | Chargebacks |
| 2017 | November | Cambri | Borat | Qualpay | 0392 | | drivers-services.org | Drivers License Gui | (847.44) | Chargebacks |
| 2017 | November | Cambri | Borat | Qualpay | 0393 | | mydriver-licenses.org | Drivers License Gui | (285.84) | Chargebacks |
| 2017 | July | Cambri | Eagle | EMS | | 4420 | drivers-licenses.org | Car Reg Guide | (588.52) | Refunds |
| 2017 | August | Cambri | Eagle | EMS | | 4420 | drivers-licenses.org | Car Reg Guide | 51,865.89 | Revenue |
| 2017 | November | Cambri | Borat | Humboldt | | 5889 | mydriver-licenses.org | Drivers License Gui | (162.91) | Chargebacks |
| 2017 | November | Cambri | Borat | APS | | 5776 | drivers-license-services | Drivers License Gui | (103.94) | Chargebacks |
| 2017 | August | Cambri | Eagle | EMS | | 4420 | drivers-licenses.org | Car Reg Guide | (4,409.56) | Refunds |
| 2017 | August | Cambri | Eagle | EMS | | 4420 | drivers-licenses.org | Car Reg Guide | (617.49) | Chargebacks |
| 2017 | September | Cambri | Eagle | EMS | | 4420 | drivers-licenses.org | Car Reg Guide | 77,717.62 | Revenue |
| 2017 | September | Cambri | Eagle | EMS | | 4420 | drivers-licenses.org | Car Reg Guide | (7,315.45) | Refunds |
| 2017 | September | Cambri | Eagle | EMS | | 4420 | drivers-licenses.org | Car Reg Guide | (786.32) | Chargebacks |
| 2017 | October | Cambri | Eagle | EMS | | 4420 | drivers-licenses.org | Car Reg Guide | 90,030.48 | Revenue |
| 2017 | October | Cambri | Eagle | EMS | | 4420 | drivers-licenses.org | Car Reg Guide | (7,191.83) | Refunds |
| 2017 | October | Cambri | Eagle | EMS | | 4420 | drivers-licenses.org | Car Reg Guide | (566.62) | Chargebacks |
| 2017 | November | Cambri | Eagle | EMS | | 4420 | drivers-licenses.org | Car Reg Guide | 101,162.69 | Revenue |
| 2017 | November | Cambri | Eagle | EMS | | 4420 | drivers-licenses.org | Car Reg Guide | (7,827.05) | Refunds |
| 2017 | November | Cambri | Eagle | EMS | | 4420 | drivers-licenses.org | Car Reg Guide | (797.44) | Chargebacks |
| 2017 | December | Cambri | Eagle | EMS | | 4420 | drivers-licenses.org | Car Reg Guide | 125,911.86 | Revenue |
| 2017 | December | Cambri | Eagle | EMS | | 4420 | drivers-licenses.org | Car Reg Guide | (16,506.58) | Refunds |
| 2017 | December | Cambri | Eagle | EMS | | 4420 | drivers-licenses.org | Car Reg Guide | (1,358.04) | Chargebacks |
| 2017 | June | Cambri | Unallocated | Unallocat | Unallocated | | drivers-services.org | Drivers License Gui | (22.98) | Refunds |
| 2017 | August | Cambri | Unallocated | Unallocat | Unallocated | | drivers-services.org | Drivers License Gui | (19.95) | Refunds |
| 2017 | December | Cambri | Unallocated | Unallocat | Unallocated | | Unallocated | N/A | (20.00) | Revenue |
| 2017 | December | Cambri | Unallocated | Unallocat | Unallocated | | Unallocated | N/A | 389.08 | Revenue |

| Year | Month | | | | | | | | | Amount | Type |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 2017 | December | Cambridge | Eagle | West Am | | 2933 | mydriverlicense.org | Drivers License Guid | | 89,198.69 | Revenue |
| 2017 | December | Cambridge | Borat | Qualpay | 0390 | | drivers-license-assistan | Drivers License Guid | | 28,709.70 | Revenue |
| 2017 | December | Cambridge | Borat | Qualpay | 0391 | | drivers-license-services | Drivers License Guid | | 51.95 | Revenue |
| 2017 | December | Cambridge | Borat | Qualpay | 0392 | | drivers-services.org | Drivers License Guid | | 7,763.62 | Revenue |
| 2017 | December | Cambridge | Borat | Qualpay | 0393 | | mydriver-licenses.org | Drivers License Guid | | 52,305.96 | Revenue |
| 2017 | December | Cambridge | Borat | Humboldt | | 5889 | mydriver-licenses.org | Drivers License Guid | | 26,461.18 | Revenue |
| 2017 | January | Cambridge | Eagle | Qualpay | 0130 | | carregistrationsonline.c | Car Reg Guide | | 83,370.06 | Revenue |
| 2017 | January | Cambridge | Eagle | Qualpay | 0130 | | carregistrationsonline.c | Car Reg Guide | | (7,384.22) | Refunds |
| 2017 | January | Cambridge | Eagle | Qualpay | 0130 | | carregistrationsonline.c | Car Reg Guide | | (592.57) | Chargebacks |
| 2017 | February | Cambridge | Eagle | Qualpay | 0130 | | carregistrationsonline.c | Car Reg Guide | | 75,776.63 | Revenue |
| 2017 | February | Cambridge | Eagle | Qualpay | 0130 | | carregistrationsonline.c | Car Reg Guide | | (7,027.55) | Refunds |
| 2017 | February | Cambridge | Eagle | Qualpay | 0130 | | carregistrationsonline.c | Car Reg Guide | | (641.40) | Chargebacks |
| 2017 | March | Cambridge | Eagle | Qualpay | 0130 | | carregistrationsonline.c | Car Reg Guide | | 93,211.10 | Revenue |
| 2017 | March | Cambridge | Eagle | Qualpay | 0130 | | carregistrationsonline.c | Car Reg Guide | | (7,873.09) | Refunds |
| 2017 | March | Cambridge | Eagle | Qualpay | 0130 | | carregistrationsonline.c | Car Reg Guide | | (995.94) | Chargebacks |
| 2017 | April | Cambridge | Eagle | Qualpay | 0130 | | carregistrationsonline.c | Car Reg Guide | | 71,616.44 | Revenue |
| 2017 | April | Cambridge | Eagle | Qualpay | 0130 | | carregistrationsonline.c | Car Reg Guide | | (6,424.00) | Refunds |
| 2017 | April | Cambridge | Eagle | Qualpay | 0130 | | carregistrationsonline.c | Car Reg Guide | | (666.38) | Chargebacks |
| 2017 | May | Cambridge | Eagle | Qualpay | 0130 | | carregistrationsonline.c | Car Reg Guide | | 77,275.99 | Revenue |
| 2017 | May | Cambridge | Eagle | Qualpay | 0130 | | carregistrationsonline.c | Car Reg Guide | | (6,506.11) | Refunds |
| 2017 | May | Cambridge | Eagle | Qualpay | 0130 | | carregistrationsonline.c | Car Reg Guide | | (720.38) | Chargebacks |
| 2017 | June | Cambridge | Eagle | Qualpay | 0130 | | carregistrationsonline.c | Car Reg Guide | | 38,867.78 | Revenue |
| 2017 | June | Cambridge | Eagle | Qualpay | 0130 | | carregistrationsonline.c | Car Reg Guide | | (3,745.33) | Refunds |
| 2017 | June | Cambridge | Eagle | Qualpay | 0130 | | carregistrationsonline.c | Car Reg Guide | | (563.37) | Chargebacks |
| 2017 | July | Cambridge | Eagle | Qualpay | 0130 | | carregistrationsonline.c | Car Reg Guide | | 64,310.11 | Revenue |
| 2017 | July | Cambridge | Eagle | Qualpay | 0130 | | carregistrationsonline.c | Car Reg Guide | | (3,420.15) | Refunds |
| 2017 | July | Cambridge | Eagle | Qualpay | 0130 | | carregistrationsonline.c | Car Reg Guide | | (452.20) | Chargebacks |
| 2017 | August | Cambridge | Eagle | Qualpay | 0130 | | carregistrationsonline.c | Car Reg Guide | | 67,247.58 | Revenue |
| 2017 | August | Cambridge | Eagle | Qualpay | 0130 | | carregistrationsonline.c | Car Reg Guide | | (6,656.48) | Refunds |
| 2017 | August | Cambridge | Eagle | Qualpay | 0130 | | carregistrationsonline.c | Car Reg Guide | | (640.96) | Chargebacks |
| 2017 | September | Cambridge | Eagle | Qualpay | 0130 | | carregistrationsonline.c | Car Reg Guide | | 56,609.71 | Revenue |
| 2017 | September | Cambridge | Eagle | Qualpay | 0130 | | carregistrationsonline.c | Car Reg Guide | | (4,841.41) | Refunds |
| 2017 | December | Cambridge | Unallocated | Unallocat | Unallocated | | Unallocated | N/A | | 3,085.00 | Revenue |
| 2017 | September | Cambridge | Eagle | Qualpay | 0130 | | carregistrationsonline.c | Car Reg Guide | | (658.20) | Chargebacks |
| 2017 | December | Cambridge | Unallocated | Unallocat | Unallocated | | Unallocated | N/A | | 3,000.00 | Revenue |
| 2017 | December | Cambridge | Unallocated | Unallocat | Unallocated | | Unallocated | N/A | | (168.00) | Revenue |
| 2017 | October | Cambridge | Eagle | Qualpay | 0130 | | carregistrationsonline.c | Car Reg Guide | | 50,128.19 | Revenue |
| 2017 | October | Cambridge | Eagle | Qualpay | 0130 | | carregistrationsonline.c | Car Reg Guide | | (4,106.55) | Refunds |
| 2017 | October | Cambridge | Eagle | Qualpay | 0130 | | carregistrationsonline.c | Car Reg Guide | | (641.16) | Chargebacks |
| 2017 | November | Cambridge | Eagle | Qualpay | 0130 | | carregistrationsonline.c | Car Reg Guide | | 53,815.41 | Revenue |
| 2017 | November | Cambridge | Eagle | Qualpay | 0130 | | carregistrationsonline.c | Car Reg Guide | | (4,117.39) | Refunds |
| 2017 | November | Cambridge | Eagle | Qualpay | 0130 | | carregistrationsonline.c | Car Reg Guide | | (710.50) | Chargebacks |
| 2017 | December | Cambridge | Eagle | Qualpay | 0130 | | carregistrationsonline.c | Car Reg Guide | | 58,026.90 | Revenue |
| 2017 | December | Cambridge | Eagle | West Am | | 2933 | mydriverlicense.org | Drivers License Guid | | (7,746.56) | Refunds |
| 2017 | December | Cambridge | Eagle | Qualpay | 0130 | | carregistrationsonline.c | Car Reg Guide | | (4,617.92) | Refunds |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 2017 | December | Cambrid | Eagle | | Qualpay | 0130 | | carregistrationsonline.c | Car Reg Guide | (489.63) | Chargebacks |
| 2017 | December | Cambrid | Borat | | Qualpay | 0390 | | drivers-license-assistan | Drivers License Gui | (4,632.37) | Refunds |
| 2017 | December | Cambrid | Borat | | Qualpay | 0391 | | drivers-license-services | Drivers License Gui | (410.69) | Refunds |
| 2017 | December | Cambrid | Borat | | Qualpay | 0392 | | drivers-services.org | Drivers License Gui | (1,205.05) | Refunds |
| 2017 | December | Cambrid | Borat | | Qualpay | 0393 | | mydriver-licenses.org | Drivers License Gui | (4,332.94) | Refunds |
| 2017 | December | Cambrid | Borat | | Humboldt | | 5889 | mydriver-licenses.org | Drivers License Gui | (2,360.04) | Refunds |
| 2017 | January | Cambrid | Eagle | | Qualpay | 0195 | | car-registration.org | Car Reg Guide | 82,698.30 | Revenue |
| 2017 | January | Cambrid | Eagle | | Qualpay | 0195 | | car-registration.org | Car Reg Guide | (6,771.57) | Refunds |
| 2017 | January | Cambrid | Eagle | | Qualpay | 0195 | | car-registration.org | Car Reg Guide | (1,210.91) | Chargebacks |
| 2017 | February | Cambrid | Eagle | | Qualpay | 0195 | | car-registration.org | Car Reg Guide | 75,667.91 | Revenue |
| 2017 | February | Cambrid | Eagle | | Qualpay | 0195 | | car-registration.org | Car Reg Guide | (6,633.85) | Refunds |
| 2017 | February | Cambrid | Eagle | | Qualpay | 0195 | | car-registration.org | Car Reg Guide | (725.13) | Chargebacks |
| 2017 | March | Cambrid | Eagle | | Qualpay | 0195 | | car-registration.org | Car Reg Guide | 91,359.35 | Revenue |
| 2017 | March | Cambrid | Eagle | | Qualpay | 0195 | | car-registration.org | Car Reg Guide | (7,508.87) | Refunds |
| 2017 | March | Cambrid | Eagle | | Qualpay | 0195 | | car-registration.org | Car Reg Guide | (1,440.60) | Chargebacks |
| 2017 | April | Cambrid | Eagle | | Qualpay | 0195 | | car-registration.org | Car Reg Guide | 71,535.66 | Revenue |
| 2017 | April | Cambrid | Eagle | | Qualpay | 0195 | | car-registration.org | Car Reg Guide | (5,693.51) | Refunds |
| 2017 | April | Cambrid | Eagle | | Qualpay | 0195 | | car-registration.org | Car Reg Guide | (750.40) | Chargebacks |
| 2017 | May | Cambrid | Eagle | | Qualpay | 0195 | | car-registration.org | Car Reg Guide | 59,782.71 | Revenue |
| 2017 | May | Cambrid | Eagle | | Qualpay | 0195 | | car-registration.org | Car Reg Guide | (5,994.78) | Refunds |
| 2017 | May | Cambrid | Eagle | | Qualpay | 0195 | | car-registration.org | Car Reg Guide | (787.15) | Chargebacks |
| 2017 | June | Cambrid | Eagle | | Qualpay | 0195 | | car-registration.org | Car Reg Guide | 80,707.52 | Revenue |
| 2017 | June | Cambrid | Eagle | | Qualpay | 0195 | | car-registration.org | Car Reg Guide | (5,568.00) | Refunds |
| 2017 | June | Cambrid | Eagle | | Qualpay | 0195 | | car-registration.org | Car Reg Guide | (541.57) | Chargebacks |
| 2017 | July | Cambrid | Eagle | | Qualpay | 0195 | | car-registration.org | Car Reg Guide | 109,631.44 | Revenue |
| 2017 | May | Cambrid | Unallocated | | Unallocat | Unallocated | | drivers-services.org | Drivers License Gui | (22.98) | Refunds |
| 2017 | May | Cambrid | Unallocated | | Unallocat | Unallocated | | drivers-services.org | Drivers License Gui | (22.98) | Refunds |
| 2017 | May | Cambrid | Unallocated | | Unallocat | Unallocated | | drivers-services.org | Drivers License Gui | (22.98) | Refunds |
| 2017 | May | Cambrid | Unallocated | | Unallocat | Unallocated | | drivers-services.org | Drivers License Gui | (22.98) | Refunds |
| 2017 | May | Cambrid | Unallocated | | Unallocat | Unallocated | | drivers-services.org | Drivers License Gui | (22.98) | Refunds |
| 2017 | May | Cambrid | Unallocated | | Unallocat | Unallocated | | drivers-services.org | Drivers License Gui | (22.98) | Refunds |
| 2017 | June | Cambrid | Unallocated | | Unallocat | Unallocated | | drivers-services.org | Drivers License Gui | (2.99) | Refunds |
| 2017 | June | Cambrid | Unallocated | | Unallocat | Unallocated | | drivers-services.org | Drivers License Gui | (22.98) | Refunds |
| 2017 | June | Cambrid | Unallocated | | Unallocat | Unallocated | | drivers-services.org | Drivers License Gui | (22.98) | Refunds |
| 2017 | July | Cambrid | Unallocated | | Unallocat | Unallocated | | drivers-services.org | Drivers License Gui | (22.98) | Refunds |
| 2017 | July | Cambrid | Unallocated | | Unallocat | Unallocated | | drivers-services.org | Drivers License Gui | (19.99) | Refunds |
| 2017 | July | Cambrid | Unallocated | | Unallocat | Unallocated | | drivers-services.org | Drivers License Gui | (22.98) | Refunds |
| 2017 | July | Cambrid | Unallocated | | Unallocat | Unallocated | | drivers-services.org | Drivers License Gui | (19.99) | Refunds |
| 2017 | July | Cambrid | Unallocated | | Unallocat | Unallocated | | drivers-services.org | Drivers License Gui | (19.99) | Refunds |
| 2017 | August | Cambrid | Unallocated | | Unallocat | Unallocated | | drivers-services.org | Drivers License Gui | (22.98) | Refunds |
| 2017 | August | Cambrid | Unallocated | | Unallocat | Unallocated | | drivers-services.org | Drivers License Gui | (45.96) | Refunds |
| 2017 | August | Cambrid | Unallocated | | Unallocat | Unallocated | | drivers-services.org | Drivers License Gui | (22.98) | Refunds |
| 2017 | August | Cambrid | Unallocated | | Unallocat | Unallocated | | drivers-services.org | Drivers License Gui | (22.98) | Refunds |
| 2017 | August | Cambrid | Unallocated | | Unallocat | Unallocated | | drivers-services.org | Drivers License Gui | (22.98) | Refunds |

| 2017 | August | Cambrid | Unallocated | Unalloca | Unallocated | drivers-services.org | Drivers License Gui | (19.99) | Refunds |
|---|---|---|---|---|---|---|---|---|---|
| 2017 | August | Cambrid | Unallocated | Unalloca | Unallocated | drivers-services.org | Drivers License Gui | (22.98) | Refunds |
| 2017 | October | Cambrid | Unallocated | Unalloca | Unallocated | drivers-services.org | Drivers License Gui | (19.99) | Refunds |
| 2017 | October | Cambrid | Unallocated | Unalloca | Unallocated | drivers-services.org | Drivers License Gui | (19.00) | Refunds |
| 2017 | October | Cambrid | Unallocated | Unalloca | Unallocated | drivers-services.org | Drivers License Gui | (22.98) | Refunds |
| 2017 | October | Cambrid | Unallocated | Unalloca | Unallocated | drivers-services.org | Drivers License Gui | (2.99) | Refunds |
| 2017 | October | Cambrid | Unallocated | Unalloca | Unallocated | drivers-services.org | Drivers License Gui | (19.99) | Refunds |
| 2017 | October | Cambrid | Unallocated | Unalloca | Unallocated | drivers-services.org | Drivers License Gui | (22.98) | Refunds |
| 2017 | October | Cambrid | Unallocated | Unalloca | Unallocated | drivers-services.org | Drivers License Gui | (22.98) | Refunds |
| 2017 | October | Cambrid | Unallocated | Unalloca | Unallocated | drivers-services.org | Drivers License Gui | (19.99) | Refunds |
| 2017 | October | Cambrid | Unallocated | Unalloca | Unallocated | drivers-services.org | Drivers License Gui | (19.99) | Refunds |
| 2017 | November | Cambrid | Unallocated | Unalloca | Unallocated | drivers-services.org | Drivers License Gui | (22.98) | Refunds |
| 2017 | July | Cambrid | Eagle | Qualpay | 0195 | car-registration.org | Car Reg Guide | (8,925.03) | Refunds |
| 2017 | July | Cambrid | Eagle | Qualpay | 0195 | car-registration.org | Car Reg Guide | (1,253.13) | Chargebacks |
| 2017 | August | Cambrid | Eagle | Qualpay | 0195 | car-registration.org | Car Reg Guide | 60,553.19 | Revenue |
| 2017 | August | Cambrid | Eagle | Qualpay | 0195 | car-registration.org | Car Reg Guide | (5,955.92) | Refunds |
| 2017 | August | Cambrid | Eagle | Qualpay | 0195 | car-registration.org | Car Reg Guide | (1,047.34) | Chargebacks |
| 2017 | September | Cambrid | Eagle | Qualpay | 0195 | car-registration.org | Car Reg Guide | 72,990.69 | Revenue |
| 2017 | December | Cambrid | Eagle | West Am | 2933 | mydriverlicense.org | Drivers License Gui | (1,066.21) | Chargebacks |
| 2017 | September | Cambrid | Eagle | Qualpay | 0195 | car-registration.org | Car Reg Guide | (5,729.67) | Refunds |
| 2017 | September | Cambrid | Eagle | Qualpay | 0195 | car-registration.org | Car Reg Guide | (716.48) | Chargebacks |
| 2017 | October | Cambrid | Eagle | Qualpay | 0195 | car-registration.org | Car Reg Guide | 100,368.73 | Revenue |
| 2017 | October | Cambrid | Eagle | Qualpay | 0195 | car-registration.org | Car Reg Guide | (6,790.80) | Refunds |
| 2017 | October | Cambrid | Eagle | Qualpay | 0195 | car-registration.org | Car Reg Guide | (1,124.31) | Chargebacks |
| 2017 | November | Cambrid | Eagle | Qualpay | 0195 | car-registration.org | Car Reg Guide | 107,579.90 | Revenue |
| 2017 | November | Cambrid | Eagle | Qualpay | 0195 | car-registration.org | Car Reg Guide | (7,871.89) | Refunds |
| 2017 | November | Cambrid | Eagle | Qualpay | 0195 | car-registration.org | Car Reg Guide | (1,372.10) | Chargebacks |
| 2017 | December | Cambrid | Borat | Qualpay | 0390 | drivers-license-assistan | Drivers License Gui | (859.41) | Chargebacks |
| 2017 | December | Cambrid | Borat | Qualpay | 0391 | drivers-license-services | Drivers License Gui | (107.93) | Chargebacks |
| 2017 | December | Cambrid | Borat | Qualpay | 0392 | drivers-services.org | Drivers License Gui | (341.77) | Chargebacks |
| 2017 | December | Cambrid | Borat | Qualpay | 0393 | mydriver-licenses.org | Drivers License Gui | (296.76) | Chargebacks |
| 2017 | December | Cambrid | Eagle | Qualpay | 0195 | car-registration.org | Car Reg Guide | 78,288.82 | Revenue |
| 2017 | December | Cambrid | Eagle | Qualpay | 0195 | car-registration.org | Car Reg Guide | (7,167.59) | Refunds |
| 2017 | December | Cambrid | Eagle | Qualpay | 0195 | car-registration.org | Car Reg Guide | (881.36) | Chargebacks |
| 2017 | December | Cambrid | Borat | Humboldt | 5889 | mydriver-licenses.org | Drivers License Gui | (90.93) | Chargebacks |
| 2017 | November | Cambrid | Unallocated | Unalloca | Unallocated | drivers-services.org | Drivers License Gui | (19.99) | Refunds |
| 2017 | November | Cambrid | Unallocated | Unalloca | Unallocated | drivers-services.org | Drivers License Gui | (19.99) | Refunds |
| 2017 | November | Cambrid | Unallocated | Unalloca | Unallocated | drivers-services.org | Drivers License Gui | (22.98) | Refunds |
| 2017 | November | Cambrid | Unallocated | Unalloca | Unallocated | drivers-services.org | Drivers License Gui | (19.99) | Refunds |
| 2017 | November | Cambrid | Unallocated | Unalloca | Unallocated | drivers-services.org | Drivers License Gui | (19.99) | Refunds |
| 2017 | November | Cambrid | Unallocated | Unalloca | Unallocated | drivers-services.org | Drivers License Gui | (22.98) | Refunds |
| 2017 | November | Cambrid | Unallocated | Unalloca | Unallocated | drivers-services.org | Drivers License Gui | (22.98) | Refunds |
| 2017 | November | Cambrid | Unallocated | Unalloca | Unallocated | drivers-services.org | Drivers License Gui | (22.98) | Refunds |
| 2017 | November | Cambrid | Unallocated | Unalloca | Unallocated | drivers-services.org | Drivers License Gui | (19.99) | Refunds |

| Year | Month | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2017 | November | Cambridge | Unallocated | | Unallocated | Unallocated | drivers-services.org | Drivers License Gui | (22.98) | Refunds |
| 2017 | December | Cambridge | Unallocated | | Unallocated | Unallocated | drivers-services.org | Drivers License Gui | (19.99) | Refunds |
| 2017 | December | Cambridge | Unallocated | | Unallocated | Unallocated | drivers-services.org | Drivers License Gui | (2.99) | Refunds |
| 2017 | May | Cambridge | Eagle | | Qualpay | 0133 | car-title.org | Drivers License Gui | 19,989.73 | Revenue |
| 2017 | May | Cambridge | Eagle | | Qualpay | 0133 | car-title.org | Drivers License Gui | (1,093.13) | Refunds |
| 2017 | May | Cambridge | Eagle | | Qualpay | 0133 | car-title.org | Drivers License Gui | (185.89) | Chargebacks |
| 2017 | June | Cambridge | Eagle | | Qualpay | 0133 | car-title.org | Drivers License Gui | 19,496.49 | Revenue |
| 2017 | June | Cambridge | Eagle | | Qualpay | 0133 | car-title.org | Drivers License Gui | (818.31) | Refunds |
| 2017 | June | Cambridge | Eagle | | Qualpay | 0133 | car-title.org | Drivers License Gui | (108.92) | Chargebacks |
| 2017 | July | Cambridge | Eagle | | Qualpay | 0133 | car-title.org | Drivers License Gui | 21,850.05 | Revenue |
| 2017 | July | Cambridge | Eagle | | Qualpay | 0133 | car-title.org | Drivers License Gui | (920.22) | Refunds |
| 2017 | July | Cambridge | Eagle | | Qualpay | 0133 | car-title.org | Drivers License Gui | (128.91) | Chargebacks |
| 2017 | August | Cambridge | Eagle | | Qualpay | 0133 | car-title.org | Drivers License Gui | 20,863.55 | Revenue |
| 2017 | August | Cambridge | Eagle | | Qualpay | 0133 | car-title.org | Drivers License Gui | (1,373.59) | Refunds |
| 2017 | August | Cambridge | Eagle | | Qualpay | 0133 | car-title.org | Drivers License Gui | (211.86) | Chargebacks |
| 2017 | September | Cambridge | Eagle | | Qualpay | 0133 | car-title.org | Drivers License Gui | 20,222.83 | Revenue |
| 2017 | September | Cambridge | Eagle | | Qualpay | 0133 | car-title.org | Drivers License Gui | (1,025.98) | Refunds |
| 2017 | September | Cambridge | Eagle | | Qualpay | 0133 | car-title.org | Drivers License Gui | (148.90) | Chargebacks |
| 2017 | October | Cambridge | Eagle | | Qualpay | 0133 | car-title.org | Drivers License Gui | 20,644.87 | Revenue |
| 2017 | October | Cambridge | Eagle | | Qualpay | 0133 | car-title.org | Drivers License Gui | (1,093.04) | Refunds |
| 2017 | October | Cambridge | Eagle | | Qualpay | 0133 | car-title.org | Drivers License Gui | (142.92) | Chargebacks |
| 2017 | November | Cambridge | Eagle | | Qualpay | 0133 | car-title.org | Drivers License Gui | 17,890.52 | Revenue |
| 2017 | November | Cambridge | Eagle | | Qualpay | 0133 | car-title.org | Drivers License Gui | (1,120.98) | Refunds |
| 2017 | November | Cambridge | Eagle | | Qualpay | 0133 | car-title.org | Drivers License Gui | (132.92) | Chargebacks |
| 2017 | December | Cambridge | Eagle | | Qualpay | 0133 | car-title.org | Drivers License Gui | 13,932.57 | Revenue |
| 2017 | December | Cambridge | Eagle | | Qualpay | 0133 | car-title.org | Drivers License Gui | (573.44) | Refunds |
| 2017 | December | Cambridge | Eagle | | Qualpay | 0133 | car-title.org | Drivers License Gui | (132.90) | Chargebacks |
| 2017 | January | Cambridge | Eagle | | Qualpay | 0133 | car-title.org | Drivers License Gui | 13,405.97 | Revenue |
| 2017 | January | Cambridge | Eagle | | Qualpay | 0133 | car-title.org | Drivers License Gui | (600.47) | Refunds |
| 2017 | January | Cambridge | Eagle | | Qualpay | 0133 | car-title.org | Drivers License Gui | (42.97) | Chargebacks |
| 2017 | February | Cambridge | Eagle | | Qualpay | 0133 | car-title.org | Drivers License Gui | 10,434.46 | Revenue |
| 2017 | February | Cambridge | Eagle | | Qualpay | 0133 | car-title.org | Drivers License Gui | (448.58) | Refunds |
| 2017 | February | Cambridge | Eagle | | Qualpay | 0133 | car-title.org | Drivers License Gui | (165.90) | Chargebacks |
| 2017 | March | Cambridge | Eagle | | Qualpay | 0133 | car-title.org | Drivers License Gui | 10,420.28 | Revenue |
| 2017 | March | Cambridge | Eagle | | Qualpay | 0133 | car-title.org | Drivers License Gui | (496.59) | Refunds |
| 2017 | March | Cambridge | Eagle | | Qualpay | 0133 | car-title.org | Drivers License Gui | (105.93) | Chargebacks |
| 2017 | April | Cambridge | Eagle | | Qualpay | 0133 | car-title.org | Drivers License Gui | 11,885.79 | Revenue |
| 2017 | April | Cambridge | Eagle | | Qualpay | 0133 | car-title.org | Drivers License Gui | (378.70) | Refunds |
| 2017 | April | Cambridge | Eagle | | Qualpay | 0133 | car-title.org | Drivers License Gui | (45.96) | Chargebacks |
| 2017 | January | Cambridge | Eagle | | Qualpay | 0131 | forwardmymail.org | Address Change Se | (39.50) | Refunds |
| 2017 | January | Cambridge | Eagle | | Qualpay | 0150 | commercial-drivers-lice | Drivers License Gui | 231.85 | Revenue |
| 2017 | January | Cambridge | Eagle | | Qualpay | 0150 | commercial-drivers-lice | Drivers License Gui | (65.95) | Refunds |
| 2017 | February | Cambridge | Eagle | | Qualpay | 0150 | commercial-drivers-lice | Drivers License Gui | 22.98 | Revenue |
| 2017 | February | Cambridge | Eagle | | Qualpay | 0150 | commercial-drivers-lice | Drivers License Gui | (22.98) | Refunds |
| 2017 | March | Cambridge | Eagle | | Qualpay | 0150 | commercial-drivers-lice | Drivers License Gui | 25.97 | Revenue |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2017 | April | Cambridge | Eagle | Qualpay | 0150 | commercial-drivers-lice | Drivers License Gui | 25.97 | Revenue |
| 2017 | May | Cambridge | Eagle | Qualpay | 0150 | commercial-drivers-lice | Drivers License Gui | 65.95 | Revenue |
| 2017 | June | Cambridge | Eagle | Qualpay | 0150 | commercial-drivers-lice | Drivers License Gui | 27.00 | Revenue |
| 2017 | July | Cambridge | Eagle | Qualpay | 0150 | commercial-drivers-lice | Drivers License Gui | 45.96 | Revenue |
| 2017 | August | Cambridge | Eagle | Qualpay | 0150 | commercial-drivers-lice | Drivers License Gui | 97.90 | Revenue |
| 2017 | September | Cambridge | Eagle | Qualpay | 0150 | commercial-drivers-lice | Drivers License Gui | 134.93 | Revenue |
| 2017 | September | Cambridge | Eagle | Qualpay | 0150 | commercial-drivers-lice | Drivers License Gui | (19.99) | Refunds |
| 2017 | October | Cambridge | Eagle | Qualpay | 0150 | commercial-drivers-lice | Drivers License Gui | 88.93 | Revenue |
| 2017 | April | Cambridge | Eagle | Qualpay | 0150 | commercial-drivers-lice | Drivers License Gui | (2.99) | Refunds |
| 2017 | June | Cambridge | Eagle | Qualpay | 0150 | commercial-drivers-lice | Drivers License Gui | (2.99) | Refunds |
| 2017 | August | Cambridge | Eagle | Qualpay | 0150 | commercial-drivers-lice | Drivers License Gui | (22.98) | Refunds |
| 2017 | January | Cambridge | Eagle | Qualpay | 0196 | drivers-licenses.org | Car Reg Guide | 108,465.06 | Revenue |
| 2017 | January | Cambridge | Eagle | Qualpay | 0196 | drivers-licenses.org | Car Reg Guide | (8,059.63) | Refunds |
| 2017 | January | Cambridge | Eagle | Qualpay | 0196 | drivers-licenses.org | Car Reg Guide | (970.13) | Chargebacks |
| 2017 | February | Cambridge | Eagle | Qualpay | 0196 | drivers-licenses.org | Car Reg Guide | 84,377.04 | Revenue |
| 2017 | February | Cambridge | Eagle | Qualpay | 0196 | drivers-licenses.org | Car Reg Guide | (8,084.11) | Refunds |
| 2017 | February | Cambridge | Eagle | Qualpay | 0196 | drivers-licenses.org | Car Reg Guide | (1,263.91) | Chargebacks |
| 2017 | March | Cambridge | Eagle | Qualpay | 0196 | drivers-licenses.org | Car Reg Guide | 46,525.80 | Revenue |
| 2017 | March | Cambridge | Eagle | Qualpay | 0196 | drivers-licenses.org | Car Reg Guide | (5,675.22) | Refunds |
| 2017 | March | Cambridge | Eagle | Qualpay | 0196 | drivers-licenses.org | Car Reg Guide | (1,096.25) | Chargebacks |
| 2017 | April | Cambridge | Eagle | Qualpay | 0196 | drivers-licenses.org | Car Reg Guide | 67,097.96 | Revenue |
| 2017 | April | Cambridge | Eagle | Qualpay | 0196 | drivers-licenses.org | Car Reg Guide | (5,093.49) | Refunds |
| 2017 | April | Cambridge | Eagle | Qualpay | 0196 | drivers-licenses.org | Car Reg Guide | (927.36) | Chargebacks |
| 2017 | May | Cambridge | Eagle | Qualpay | 0196 | drivers-licenses.org | Car Reg Guide | 107,898.33 | Revenue |
| 2017 | May | Cambridge | Eagle | Qualpay | 0196 | drivers-licenses.org | Car Reg Guide | (9,107.25) | Refunds |
| 2017 | May | Cambridge | Eagle | Qualpay | 0196 | drivers-licenses.org | Car Reg Guide | (959.43) | Chargebacks |
| 2017 | June | Cambridge | Eagle | Qualpay | 0196 | drivers-licenses.org | Car Reg Guide | 85,583.74 | Revenue |
| 2017 | June | Cambridge | Eagle | Qualpay | 0196 | drivers-licenses.org | Car Reg Guide | (7,845.39) | Refunds |
| 2017 | June | Cambridge | Eagle | Qualpay | 0196 | drivers-licenses.org | Car Reg Guide | (1,251.17) | Chargebacks |
| 2017 | July | Cambridge | Eagle | Qualpay | 0196 | drivers-licenses.org | Car Reg Guide | 81,539.75 | Revenue |
| 2017 | July | Cambridge | Eagle | Qualpay | 0196 | drivers-licenses.org | Car Reg Guide | (7,576.04) | Refunds |
| 2017 | July | Cambridge | Eagle | Qualpay | 0196 | drivers-licenses.org | Car Reg Guide | (939.36) | Chargebacks |
| 2017 | August | Cambridge | Eagle | Qualpay | 0196 | drivers-licenses.org | Car Reg Guide | 103,402.40 | Revenue |
| 2017 | August | Cambridge | Eagle | Qualpay | 0196 | drivers-licenses.org | Car Reg Guide | (10,865.55) | Refunds |
| 2017 | August | Cambridge | Eagle | Qualpay | 0196 | drivers-licenses.org | Car Reg Guide | (1,463.05) | Chargebacks |
| 2017 | September | Cambridge | Eagle | Qualpay | 0196 | drivers-licenses.org | Car Reg Guide | 90,197.74 | Revenue |
| 2017 | September | Cambridge | Eagle | Qualpay | 0196 | drivers-licenses.org | Car Reg Guide | (8,095.91) | Refunds |
| 2017 | September | Cambridge | Eagle | Qualpay | 0196 | drivers-licenses.org | Car Reg Guide | (1,298.11) | Chargebacks |
| 2017 | October | Cambridge | Eagle | Qualpay | 0196 | drivers-licenses.org | Car Reg Guide | 90,454.26 | Revenue |
| 2017 | October | Cambridge | Eagle | Qualpay | 0196 | drivers-licenses.org | Car Reg Guide | (8,910.44) | Refunds |
| 2017 | October | Cambridge | Eagle | Qualpay | 0196 | drivers-licenses.org | Car Reg Guide | (1,424.95) | Chargebacks |
| 2017 | November | Cambridge | Eagle | Qualpay | 0196 | drivers-licenses.org | Car Reg Guide | 99,475.73 | Revenue |
| 2017 | November | Cambridge | Eagle | Qualpay | 0196 | drivers-licenses.org | Car Reg Guide | (8,212.98) | Refunds |
| 2017 | November | Cambridge | Eagle | Qualpay | 0196 | drivers-licenses.org | Car Reg Guide | (1,281.19) | Chargebacks |
| 2017 | December | Cambridge | Eagle | Qualpay | 0196 | drivers-licenses.org | Car Reg Guide | 122,690.85 | Revenue |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2017 | December | Cambrid | Eagle | Qualpay | 0196 | drivers-licenses.org | Car Reg Guide | (15,755.36) | Refunds |
| 2017 | December | Cambrid | Eagle | Qualpay | 0196 | drivers-licenses.org | Car Reg Guide | (2,086.47) | Chargebacks |
| 2017 | January | Cambrid | Eagle | Qualpay | 0134 | mydriverlicense.org | Drivers License Gui | 107,926.09 | Revenue |
| 2017 | January | Cambrid | Eagle | Qualpay | 0134 | mydriverlicense.org | Drivers License Gui | (8,966.28) | Refunds |
| 2017 | January | Cambrid | Eagle | Qualpay | 0134 | mydriverlicense.org | Drivers License Gui | (1,475.33) | Chargebacks |
| 2017 | February | Cambrid | Eagle | Qualpay | 0134 | mydriverlicense.org | Drivers License Gui | 68,685.71 | Revenue |
| 2017 | February | Cambrid | Eagle | Qualpay | 0134 | mydriverlicense.org | Drivers License Gui | (6,614.44) | Refunds |
| 2017 | February | Cambrid | Eagle | Qualpay | 0134 | mydriverlicense.org | Drivers License Gui | (1,283.56) | Chargebacks |
| 2017 | March | Cambrid | Eagle | Qualpay | 0134 | mydriverlicense.org | Drivers License Gui | 76,931.27 | Revenue |
| 2017 | March | Cambrid | Eagle | Qualpay | 0134 | mydriverlicense.org | Drivers License Gui | (5,197.07) | Refunds |
| 2017 | March | Cambrid | Eagle | Qualpay | 0134 | mydriverlicense.org | Drivers License Gui | (864.80) | Chargebacks |
| 2017 | April | Cambrid | Eagle | Qualpay | 0134 | mydriverlicense.org | Drivers License Gui | 71,768.17 | Revenue |
| 2017 | April | Cambrid | Eagle | Qualpay | 0134 | mydriverlicense.org | Drivers License Gui | (5,461.34) | Refunds |
| 2017 | April | Cambrid | Eagle | Qualpay | 0134 | mydriverlicense.org | Drivers License Gui | (878.03) | Chargebacks |
| 2017 | May | Cambrid | Eagle | Qualpay | 0134 | mydriverlicense.org | Drivers License Gui | 94,644.35 | Revenue |
| 2017 | May | Cambrid | Eagle | Qualpay | 0134 | mydriverlicense.org | Drivers License Gui | (8,081.08) | Refunds |
| 2017 | May | Cambrid | Eagle | Qualpay | 0134 | mydriverlicense.org | Drivers License Gui | (1,062.71) | Chargebacks |
| 2017 | June | Cambrid | Eagle | Qualpay | 0134 | mydriverlicense.org | Drivers License Gui | 105,759.27 | Revenue |
| 2017 | June | Cambrid | Eagle | Qualpay | 0134 | mydriverlicense.org | Drivers License Gui | (9,316.54) | Refunds |
| 2017 | June | Cambrid | Eagle | Qualpay | 0134 | mydriverlicense.org | Drivers License Gui | (1,188.17) | Chargebacks |
| 2017 | July | Cambrid | Eagle | Qualpay | 0134 | mydriverlicense.org | Drivers License Gui | 107,868.17 | Revenue |
| 2017 | July | Cambrid | Eagle | Qualpay | 0134 | mydriverlicense.org | Drivers License Gui | (7,141.16) | Refunds |
| 2017 | July | Cambrid | Eagle | Qualpay | 0134 | mydriverlicense.org | Drivers License Gui | (1,407.07) | Chargebacks |
| 2017 | August | Cambrid | Eagle | Qualpay | 0134 | mydriverlicense.org | Drivers License Gui | 81,362.44 | Revenue |
| 2017 | August | Cambrid | Eagle | Qualpay | 0134 | mydriverlicense.org | Drivers License Gui | (12,959.54) | Refunds |
| 2017 | August | Cambrid | Eagle | Qualpay | 0134 | mydriverlicense.org | Drivers License Gui | (2,129.44) | Chargebacks |
| 2017 | September | Cambrid | Eagle | Qualpay | 0134 | mydriverlicense.org | Drivers License Gui | 85.95 | Revenue |
| 2017 | September | Cambrid | Eagle | Qualpay | 0134 | mydriverlicense.org | Drivers License Gui | (2,543.94) | Refunds |
| 2017 | September | Cambrid | Eagle | Qualpay | 0134 | mydriverlicense.org | Drivers License Gui | (759.53) | Chargebacks |
| 2017 | October | Cambrid | Eagle | Qualpay | 0134 | mydriverlicense.org | Drivers License Gui | 83,418.14 | Revenue |
| 2017 | October | Cambrid | Eagle | Qualpay | 0134 | mydriverlicense.org | Drivers License Gui | (4,437.75) | Refunds |
| 2017 | October | Cambrid | Eagle | Qualpay | 0134 | mydriverlicense.org | Drivers License Gui | (418.68) | Chargebacks |
| 2017 | November | Cambrid | Eagle | Qualpay | 0134 | mydriverlicense.org | Drivers License Gui | 115,246.79 | Revenue |
| 2017 | November | Cambrid | Eagle | Qualpay | 0134 | mydriverlicense.org | Drivers License Gui | (10,809.56) | Refunds |
| 2017 | November | Cambrid | Eagle | Qualpay | 0134 | mydriverlicense.org | Drivers License Gui | (1,467.90) | Chargebacks |
| 2017 | December | Cambrid | Eagle | Qualpay | 0134 | mydriverlicense.org | Drivers License Gui | 108,234.14 | Revenue |
| 2017 | December | Cambrid | Eagle | Qualpay | 0134 | mydriverlicense.org | Drivers License Gui | (10,900.99) | Refunds |
| 2017 | December | Cambrid | Eagle | Qualpay | 0134 | mydriverlicense.org | Drivers License Gui | (1,476.98) | Chargebacks |
| 2017 | March | Cambrid | Eagle | Qualpay | 0149 | motorcycle-licenses.co | Drivers License Gui | 22.98 | Revenue |
| 2017 | April | Cambrid | Eagle | Qualpay | 0149 | motorcycle-licenses.co | Drivers License Gui | 22.98 | Revenue |
| 2017 | June | Cambrid | Eagle | Qualpay | 0149 | motorcycle-licenses.co | Drivers License Gui | 24.02 | Revenue |
| 2017 | July | Cambrid | Eagle | Qualpay | 0149 | motorcycle-licenses.co | Drivers License Gui | 45.96 | Revenue |
| 2017 | September | Cambrid | Eagle | Qualpay | 0149 | motorcycle-licenses.co | Drivers License Gui | 46.01 | Revenue |
| 2017 | October | Cambrid | Eagle | Qualpay | 0149 | motorcycle-licenses.co | Drivers License Gui | 2.99 | Revenue |
| 2017 | November | Cambrid | Eagle | Qualpay | 0149 | motorcycle-licenses.co | Drivers License Gui | 19.99 | Revenue |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 2017 | January | Cambrid | Eagle | | Quantum | | 9021 | mydriverlicense.org | Drivers License Gui | 35,775.00 | Revenue |
| 2017 | January | Cambrid | Eagle | | Quantum | | 9021 | mydriverlicense.org | Drivers License Gui | (1,158.96) | Refunds |
| 2017 | February | Cambrid | Eagle | | Quantum | | 9021 | mydriverlicense.org | Drivers License Gui | 38,735.06 | Revenue |
| 2017 | February | Cambrid | Eagle | | Quantum | | 9021 | mydriverlicense.org | Drivers License Gui | (2,984.26) | Refunds |
| 2017 | February | Cambrid | Eagle | | Quantum | | 9021 | mydriverlicense.org | Drivers License Gui | (402.97) | Chargebacks |
| 2017 | March | Cambrid | Eagle | | Quantum | | 9021 | mydriverlicense.org | Drivers License Gui | 37,310.63 | Revenue |
| 2017 | March | Cambrid | Eagle | | Quantum | | 9021 | mydriverlicense.org | Drivers License Gui | (2,751.87) | Refunds |
| 2017 | March | Cambrid | Eagle | | Quantum | | 9021 | mydriverlicense.org | Drivers License Gui | (605.46) | Chargebacks |
| 2017 | April | Cambrid | Eagle | | Quantum | | 9021 | mydriverlicense.org | Drivers License Gui | (525.66) | Chargebacks |
| 2017 | May | Cambrid | Eagle | | Quantum | | 9021 | mydriverlicense.org | Drivers License Gui | (188.52) | Chargebacks |
| 2017 | July | Cambrid | Eagle | | Quantum | | 9021 | mydriverlicense.org | Drivers License Gui | (19.95) | Chargebacks |
| 2017 | April | Cambrid | Eagle | | RMS | | 0056 | car-registration.org | Car Reg Guide | 8,525.68 | Revenue |
| 2017 | April | Cambrid | Eagle | | RMS | | 0056 | car-registration.org | Car Reg Guide | (112.85) | Refunds |
| 2017 | May | Cambrid | Eagle | | RMS | | 0056 | car-registration.org | Car Reg Guide | 64,126.03 | Revenue |
| 2017 | May | Cambrid | Eagle | | RMS | | 0056 | car-registration.org | Car Reg Guide | (5,267.71) | Refunds |
| 2017 | May | Cambrid | Eagle | | RMS | | 0056 | car-registration.org | Car Reg Guide | (409.71) | Chargebacks |
| 2017 | June | Cambrid | Eagle | | RMS | | 0056 | car-registration.org | Car Reg Guide | 70,700.36 | Revenue |
| 2017 | June | Cambrid | Eagle | | RMS | | 0056 | car-registration.org | Car Reg Guide | (5,687.24) | Refunds |
| 2017 | June | Cambrid | Eagle | | RMS | | 0056 | car-registration.org | Car Reg Guide | (581.59) | Chargebacks |
| 2017 | July | Cambrid | Eagle | | RMS | | 0056 | car-registration.org | Car Reg Guide | 26,076.39 | Revenue |
| 2017 | July | Cambrid | Eagle | | RMS | | 0056 | car-registration.org | Car Reg Guide | (2,716.85) | Refunds |
| 2017 | July | Cambrid | Eagle | | RMS | | 0056 | car-registration.org | Car Reg Guide | (554.68) | Chargebacks |
| 2017 | August | Cambrid | Eagle | | RMS | | 0056 | car-registration.org | Car Reg Guide | 68,615.89 | Revenue |
| 2017 | August | Cambrid | Eagle | | RMS | | 0056 | car-registration.org | Car Reg Guide | (6,159.66) | Refunds |
| 2017 | August | Cambrid | Eagle | | RMS | | 0056 | car-registration.org | Car Reg Guide | (532.64) | Chargebacks |
| 2017 | September | Cambrid | Eagle | | RMS | | 0056 | car-registration.org | Car Reg Guide | 74,533.66 | Revenue |
| 2017 | September | Cambrid | Eagle | | RMS | | 0056 | car-registration.org | Car Reg Guide | (5,544.92) | Refunds |
| 2017 | September | Cambrid | Eagle | | RMS | | 0056 | car-registration.org | Car Reg Guide | (695.55) | Chargebacks |
| 2017 | October | Cambrid | Eagle | | RMS | | 0056 | car-registration.org | Car Reg Guide | 86,303.41 | Revenue |
| 2017 | October | Cambrid | Eagle | | RMS | | 0056 | car-registration.org | Car Reg Guide | (6,628.92) | Refunds |
| 2017 | October | Cambrid | Eagle | | RMS | | 0056 | car-registration.org | Car Reg Guide | (775.51) | Chargebacks |
| 2017 | November | Cambrid | Eagle | | RMS | | 0056 | car-registration.org | Car Reg Guide | 39,508.59 | Revenue |
| 2017 | November | Cambrid | Eagle | | RMS | | 0056 | car-registration.org | Car Reg Guide | (3,788.70) | Refunds |
| 2017 | November | Cambrid | Eagle | | RMS | | 0056 | car-registration.org | Car Reg Guide | (717.59) | Chargebacks |
| 2017 | December | Cambrid | Eagle | | RMS | | 0056 | car-registration.org | Car Reg Guide | (995.23) | Refunds |
| 2017 | December | Cambrid | Eagle | | RMS | | 0056 | car-registration.org | Car Reg Guide | (288.83) | Chargebacks |
| 2017 | May | Cambrid | Eagle | | RMS | | 0063 | drivers-licenses.org | Car Reg Guide | 66,555.79 | Revenue |
| 2017 | May | Cambrid | Eagle | | RMS | | 0063 | drivers-licenses.org | Car Reg Guide | (3,149.01) | Refunds |
| 2017 | May | Cambrid | Eagle | | RMS | | 0063 | drivers-licenses.org | Car Reg Guide | (143.86) | Chargebacks |
| 2017 | June | Cambrid | Eagle | | RMS | | 0063 | drivers-licenses.org | Car Reg Guide | 50,951.68 | Revenue |
| 2017 | June | Cambrid | Eagle | | RMS | | 0063 | drivers-licenses.org | Car Reg Guide | (4,570.02) | Refunds |
| 2017 | June | Cambrid | Eagle | | RMS | | 0063 | drivers-licenses.org | Car Reg Guide | (443.71) | Chargebacks |
| 2017 | July | Cambrid | Eagle | | RMS | | 0063 | drivers-licenses.org | Car Reg Guide | 75,961.25 | Revenue |
| 2017 | July | Cambrid | Eagle | | RMS | | 0063 | drivers-licenses.org | Car Reg Guide | (7,057.64) | Refunds |
| 2017 | July | Cambrid | Eagle | | RMS | | 0063 | drivers-licenses.org | Car Reg Guide | (934.32) | Chargebacks |

| Year | Month | | | Product | Code | Site | | Amount | Type |
|------|-------|---|---|---------|------|------|---|--------|------|
| 2017 | August | Cambrid | Eagle | RMS | 0063 | drivers-licenses.org | Car Reg Guide | 52,168.80 | Revenue |
| 2017 | August | Cambrid | Eagle | RMS | 0063 | drivers-licenses.org | Car Reg Guide | (6,194.95) | Refunds |
| 2017 | August | Cambrid | Eagle | RMS | 0063 | drivers-licenses.org | Car Reg Guide | (741.52) | Chargebacks |
| 2017 | September | Cambrid | Eagle | RMS | 0063 | drivers-licenses.org | Car Reg Guide | 33,233.79 | Revenue |
| 2017 | September | Cambrid | Eagle | RMS | 0063 | drivers-licenses.org | Car Reg Guide | (3,312.72) | Refunds |
| 2017 | September | Cambrid | Eagle | RMS | 0063 | drivers-licenses.org | Car Reg Guide | (458.73) | Chargebacks |
| 2017 | October | Cambrid | Eagle | RMS | 0063 | drivers-licenses.org | Car Reg Guide | 59,271.86 | Revenue |
| 2017 | October | Cambrid | Eagle | RMS | 0063 | drivers-licenses.org | Car Reg Guide | (4,736.61) | Refunds |
| 2017 | October | Cambrid | Eagle | RMS | 0063 | drivers-licenses.org | Car Reg Guide | (343.78) | Chargebacks |
| 2017 | November | Cambrid | Eagle | RMS | 0063 | drivers-licenses.org | Car Reg Guide | 77,669.94 | Revenue |
| 2017 | November | Cambrid | Eagle | RMS | 0063 | drivers-licenses.org | Car Reg Guide | (6,521.52) | Refunds |
| 2017 | November | Cambrid | Eagle | RMS | 0063 | drivers-licenses.org | Car Reg Guide | (651.57) | Chargebacks |
| 2017 | December | Cambrid | Eagle | RMS | 0063 | drivers-licenses.org | Car Reg Guide | 2,051.86 | Revenue |
| 2017 | December | Cambrid | Eagle | RMS | 0063 | drivers-licenses.org | Car Reg Guide | (2,807.83) | Refunds |
| 2017 | December | Cambrid | Eagle | RMS | 0063 | drivers-licenses.org | Car Reg Guide | (471.70) | Chargebacks |
| 2017 | September | Cambrid | Eagle | Splash | N/A | carregistrationsonline.c | Car Reg Guide | 58,074.89 | Revenue |
| 2017 | September | Cambrid | Eagle | Splash | N/A | carregistrationsonline.c | Car Reg Guide | (4,541.01) | Refunds |
| 2017 | September | Cambrid | Eagle | Splash | N/A | carregistrationsonline.c | Car Reg Guide | (796.94) | Chargebacks |
| 2017 | October | Cambrid | Eagle | Splash | N/A | carregistrationsonline.c | Car Reg Guide | 48,976.79 | Revenue |
| 2017 | October | Cambrid | Eagle | Splash | N/A | carregistrationsonline.c | Car Reg Guide | (3,561.45) | Refunds |
| 2017 | October | Cambrid | Eagle | Splash | N/A | carregistrationsonline.c | Car Reg Guide | (2,173.42) | Chargebacks |
| 2017 | November | Cambrid | Eagle | Splash | N/A | carregistrationsonline.c | Car Reg Guide | 56,257.59 | Revenue |
| 2017 | November | Cambrid | Eagle | Splash | N/A | carregistrationsonline.c | Car Reg Guide | (3,653.70) | Refunds |
| 2017 | November | Cambrid | Eagle | Splash | N/A | carregistrationsonline.c | Car Reg Guide | (1,514.03) | Chargebacks |
| 2017 | December | Cambrid | Eagle | Splash | N/A | carregistrationsonline.c | Car Reg Guide | 144,696.76 | Revenue |
| 2017 | December | Cambrid | Eagle | Splash | N/A | carregistrationsonline.c | Car Reg Guide | (9,347.78) | Refunds |
| 2017 | December | Cambrid | Eagle | Splash | N/A | carregistrationsonline.c | Car Reg Guide | (1,652.69) | Chargebacks |
| 2017 | May | Cambrid | Eagle | Splash | N/A | carregistrationsonline.c | Car Reg Guide | 46,463.21 | Revenue |
| 2017 | May | Cambrid | Eagle | Splash | N/A | carregistrationsonline.c | Car Reg Guide | (2,133.10) | Refunds |
| 2017 | May | Cambrid | Eagle | Splash | N/A | carregistrationsonline.c | Car Reg Guide | (826.78) | Chargebacks |
| 2017 | June | Cambrid | Eagle | Splash | N/A | carregistrationsonline.c | Car Reg Guide | 38,502.80 | Revenue |
| 2017 | June | Cambrid | Eagle | Splash | N/A | carregistrationsonline.c | Car Reg Guide | (3,150.55) | Refunds |
| 2017 | June | Cambrid | Eagle | Splash | N/A | carregistrationsonline.c | Car Reg Guide | (2,029.00) | Chargebacks |
| 2017 | July | Cambrid | Eagle | Splash | N/A | carregistrationsonline.c | Car Reg Guide | 64,722.49 | Revenue |
| 2017 | July | Cambrid | Eagle | Splash | N/A | carregistrationsonline.c | Car Reg Guide | (3,521.95) | Refunds |
| 2017 | July | Cambrid | Eagle | Splash | N/A | carregistrationsonline.c | Car Reg Guide | (2,624.71) | Chargebacks |
| 2017 | August | Cambrid | Eagle | Splash | N/A | carregistrationsonline.c | Car Reg Guide | 68,292.51 | Revenue |
| 2017 | August | Cambrid | Eagle | Splash | N/A | carregistrationsonline.c | Car Reg Guide | (6,509.27) | Refunds |
| 2017 | August | Cambrid | Eagle | Splash | N/A | carregistrationsonline.c | Car Reg Guide | (3,157.61) | Chargebacks |
| 2017 | February | Cambrid | Eagle | Unified | 1213 | drivers-licenses.org | Car Reg Guide | 72,400.00 | Revenue |
| 2017 | February | Cambrid | Eagle | Unified | 1213 | drivers-licenses.org | Car Reg Guide | (3,148.43) | Refunds |
| 2017 | February | Cambrid | Eagle | Unified | 1213 | drivers-licenses.org | Car Reg Guide | (617.47) | Chargebacks |
| 2017 | March | Cambrid | Eagle | Unified | 1213 | drivers-licenses.org | Car Reg Guide | 502.57 | Chargebacks |
| 2017 | March | Cambrid | Eagle | Unified | 1213 | drivers-licenses.org | Car Reg Guide | 46,086.02 | Revenue |
| 2017 | March | Cambrid | Eagle | Unified | 1213 | drivers-licenses.org | Car Reg Guide | (4,134.69) | Refunds |

| 2017 | March | Cambri | Eagle | Unified | 1213 | drivers-licenses.org | Car Reg Guide | (837.36) | Chargebacks |
|------|-------|--------|-------|---------|------|---------------------|---------------|----------|-------------|
| 2017 | April | Cambri | Eagle | Unified | 1213 | drivers-licenses.org | Car Reg Guide | 2,181.05 | Revenue |
| 2017 | April | Cambri | Eagle | Unified | 1213 | drivers-licenses.org | Car Reg Guide | (91.92) | Refunds |
| 2017 | April | Cambri | Eagle | Unified | 1213 | drivers-licenses.org | Car Reg Guide | (243.81) | Chargebacks |
| 2017 | May | Cambri | Eagle | Unified | 1213 | drivers-licenses.org | Car Reg Guide | 416.63 | Chargebacks |
| 2017 | May | Cambri | Eagle | Unified | 1213 | drivers-licenses.org | Car Reg Guide | (247.37) | Chargebacks |
| 2017 | June | Cambri | Eagle | Unified | 1213 | drivers-licenses.org | Car Reg Guide | (105.93) | Chargebacks |
| 2017 | July | Cambri | Eagle | Unified | 1213 | drivers-licenses.org | Car Reg Guide | (42.97) | Chargebacks |
| 2017 | May | Cambri | Unallocated | Unallocat | Unallocated | fishinglicense.org | Fishing Guide | (23.98) | Refunds |
| 2017 | January | Cambri | Unallocated | Unallocat | Unallocated | mydriverlicense.org | Drivers License Gui | (22.94) | Refunds |
| 2017 | January | Cambri | Unallocated | Unallocat | Unallocated | mydriverlicense.org | Drivers License Gui | (22.94) | Refunds |
| 2017 | January | Cambri | Unallocated | Unallocat | Unallocated | mydriverlicense.org | Drivers License Gui | (22.94) | Refunds |
| 2017 | April | Cambri | Unallocated | Unallocat | Unallocated | mydriverlicense.org | Drivers License Gui | (22.98) | Refunds |
| 2017 | May | Cambri | Unallocated | Unallocat | Unallocated | mydriverlicense.org | Drivers License Gui | (22.94) | Refunds |
| 2017 | May | Cambri | Unallocated | Unallocat | Unallocated | mydriverlicense.org | Drivers License Gui | (19.99) | Refunds |
| 2017 | May | Cambri | Unallocated | Unallocat | Unallocated | mydriverlicense.org | Drivers License Gui | (19.99) | Refunds |
| 2017 | May | Cambri | Unallocated | Unallocat | Unallocated | mydriverlicense.org | Drivers License Gui | (22.98) | Refunds |
| 2017 | May | Cambri | Unallocated | Unallocat | Unallocated | mydriverlicense.org | Drivers License Gui | (22.98) | Refunds |
| 2017 | May | Cambri | Unallocated | Unallocat | Unallocated | mydriverlicense.org | Drivers License Gui | (22.98) | Refunds |
| 2017 | May | Cambri | Unallocated | Unallocat | Unallocated | mydriverlicense.org | Drivers License Gui | (22.98) | Refunds |
| 2017 | May | Cambri | Unallocated | Unallocat | Unallocated | mydriverlicense.org | Drivers License Gui | (22.94) | Refunds |
| 2017 | May | Cambri | Unallocated | Unallocat | Unallocated | mydriverlicense.org | Drivers License Gui | (22.98) | Refunds |
| 2017 | May | Cambri | Unallocated | Unallocat | Unallocated | mydriverlicense.org | Drivers License Gui | (2.99) | Refunds |
| 2017 | May | Cambri | Unallocated | Unallocat | Unallocated | mydriverlicense.org | Drivers License Gui | (22.94) | Refunds |
| 2017 | May | Cambri | Unallocated | Unallocat | Unallocated | mydriverlicense.org | Drivers License Gui | (22.98) | Refunds |
| 2017 | May | Cambri | Unallocated | Unallocat | Unallocated | mydriverlicense.org | Drivers License Gui | (2.99) | Refunds |
| 2017 | May | Cambri | Unallocated | Unallocat | Unallocated | mydriverlicense.org | Drivers License Gui | (22.94) | Refunds |
| 2017 | May | Cambri | Unallocated | Unallocat | Unallocated | mydriverlicense.org | Drivers License Gui | (19.95) | Refunds |
| 2017 | May | Cambri | Unallocated | Unallocat | Unallocated | mydriverlicense.org | Drivers License Gui | (2.99) | Refunds |
| 2017 | June | Cambri | Unallocated | Unallocat | Unallocated | mydriverlicense.org | Drivers License Gui | (22.98) | Refunds |
| 2017 | June | Cambri | Unallocated | Unallocat | Unallocated | mydriverlicense.org | Drivers License Gui | (19.95) | Refunds |
| 2017 | June | Cambri | Unallocated | Unallocat | Unallocated | mydriverlicense.org | Drivers License Gui | (22.98) | Refunds |
| 2017 | June | Cambri | Unallocated | Unallocat | Unallocated | mydriverlicense.org | Drivers License Gui | (22.98) | Refunds |
| 2017 | June | Cambri | Unallocated | Unallocat | Unallocated | mydriverlicense.org | Drivers License Gui | (2.99) | Refunds |
| 2017 | June | Cambri | Unallocated | Unallocat | Unallocated | mydriverlicense.org | Drivers License Gui | (22.98) | Refunds |
| 2017 | June | Cambri | Unallocated | Unallocat | Unallocated | mydriverlicense.org | Drivers License Gui | (19.99) | Refunds |
| 2017 | June | Cambri | Unallocated | Unallocat | Unallocated | mydriverlicense.org | Drivers License Gui | (22.98) | Refunds |
| 2017 | June | Cambri | Unallocated | Unallocat | Unallocated | mydriverlicense.org | Drivers License Gui | (19.99) | Refunds |
| 2017 | June | Cambri | Unallocated | Unallocat | Unallocated | mydriverlicense.org | Drivers License Gui | (19.99) | Refunds |
| 2017 | June | Cambri | Unallocated | Unallocat | Unallocated | mydriverlicense.org | Drivers License Gui | (22.98) | Refunds |
| 2017 | June | Cambri | Unallocated | Unallocat | Unallocated | mydriverlicense.org | Drivers License Gui | (22.98) | Refunds |
| 2017 | June | Cambri | Unallocated | Unallocat | Unallocated | mydriverlicense.org | Drivers License Gui | (22.98) | Refunds |

| 2017 | June | Cambrid | Unallocated | Unallocat | Unallocated | mydriverlicense.org | Drivers License Gui | (19.99) | Refunds |
|------|------|---------|-------------|-----------|-------------|---------------------|---------------------|---------|---------|
| 2017 | June | Cambrid | Unallocated | Unallocat | Unallocated | mydriverlicense.org | Drivers License Gui | (22.98) | Refunds |
| 2017 | June | Cambrid | Unallocated | Unallocat | Unallocated | mydriverlicense.org | Drivers License Gui | (19.99) | Refunds |
| 2017 | June | Cambrid | Unallocated | Unallocat | Unallocated | mydriverlicense.org | Drivers License Gui | (22.98) | Refunds |
| 2017 | June | Cambrid | Unallocated | Unallocat | Unallocated | mydriverlicense.org | Drivers License Gui | (19.99) | Refunds |
| 2017 | June | Cambrid | Unallocated | Unallocat | Unallocated | mydriverlicense.org | Drivers License Gui | (22.98) | Refunds |
| 2017 | June | Cambrid | Unallocated | Unallocat | Unallocated | mydriverlicense.org | Drivers License Gui | (2.99) | Refunds |
| 2017 | June | Cambrid | Unallocated | Unallocat | Unallocated | mydriverlicense.org | Drivers License Gui | (2.99) | Refunds |
| 2017 | June | Cambrid | Unallocated | Unallocat | Unallocated | mydriverlicense.org | Drivers License Gui | (2.99) | Refunds |
| 2017 | June | Cambrid | Unallocated | Unallocat | Unallocated | mydriverlicense.org | Drivers License Gui | (19.99) | Refunds |
| 2017 | June | Cambrid | Unallocated | Unallocat | Unallocated | mydriverlicense.org | Drivers License Gui | (22.98) | Refunds |
| 2017 | June | Cambrid | Unallocated | Unallocat | Unallocated | mydriverlicense.org | Drivers License Gui | (22.98) | Refunds |
| 2017 | June | Cambrid | Unallocated | Unallocat | Unallocated | mydriverlicense.org | Drivers License Gui | (22.98) | Refunds |
| 2017 | June | Cambrid | Unallocated | Unallocat | Unallocated | mydriverlicense.org | Drivers License Gui | (22.94) | Refunds |
| 2017 | June | Cambrid | Unallocated | Unallocat | Unallocated | mydriverlicense.org | Drivers License Gui | (19.99) | Refunds |
| 2017 | June | Cambrid | Unallocated | Unallocat | Unallocated | mydriverlicense.org | Drivers License Gui | (22.98) | Refunds |
| 2017 | June | Cambrid | Unallocated | Unallocat | Unallocated | mydriverlicense.org | Drivers License Gui | (22.94) | Refunds |
| 2017 | June | Cambrid | Unallocated | Unallocat | Unallocated | mydriverlicense.org | Drivers License Gui | (22.98) | Refunds |
| 2017 | June | Cambrid | Unallocated | Unallocat | Unallocated | mydriverlicense.org | Drivers License Gui | (22.98) | Refunds |
| 2017 | June | Cambrid | Unallocated | Unallocat | Unallocated | mydriverlicense.org | Drivers License Gui | (22.98) | Refunds |
| 2017 | June | Cambrid | Unallocated | Unallocat | Unallocated | mydriverlicense.org | Drivers License Gui | (22.98) | Refunds |
| 2017 | June | Cambrid | Unallocated | Unallocat | Unallocated | mydriverlicense.org | Drivers License Gui | (19.99) | Refunds |
| 2017 | June | Cambrid | Unallocated | Unallocat | Unallocated | mydriverlicense.org | Drivers License Gui | (22.98) | Refunds |
| 2017 | June | Cambrid | Unallocated | Unallocat | Unallocated | mydriverlicense.org | Drivers License Gui | (22.98) | Refunds |
| 2017 | June | Cambrid | Unallocated | Unallocat | Unallocated | mydriverlicense.org | Drivers License Gui | (22.98) | Refunds |
| 2017 | June | Cambrid | Unallocated | Unallocat | Unallocated | mydriverlicense.org | Drivers License Gui | (22.98) | Refunds |
| 2017 | June | Cambrid | Unallocated | Unallocat | Unallocated | mydriverlicense.org | Drivers License Gui | (22.98) | Refunds |
| 2017 | June | Cambrid | Unallocated | Unallocat | Unallocated | mydriverlicense.org | Drivers License Gui | (22.98) | Refunds |
| 2017 | June | Cambrid | Unallocated | Unallocat | Unallocated | mydriverlicense.org | Drivers License Gui | (19.99) | Refunds |
| 2017 | June | Cambrid | Unallocated | Unallocat | Unallocated | mydriverlicense.org | Drivers License Gui | (25.93) | Refunds |
| 2017 | June | Cambrid | Unallocated | Unallocat | Unallocated | mydriverlicense.org | Drivers License Gui | (19.99) | Refunds |
| 2017 | June | Cambrid | Unallocated | Unallocat | Unallocated | mydriverlicense.org | Drivers License Gui | (19.99) | Refunds |
| 2017 | July | Cambrid | Unallocated | Unallocat | Unallocated | mydriverlicense.org | Drivers License Gui | (22.94) | Refunds |
| 2017 | July | Cambrid | Unallocated | Unallocat | Unallocated | mydriverlicense.org | Drivers License Gui | (22.98) | Refunds |
| 2017 | July | Cambrid | Unallocated | Unallocat | Unallocated | mydriverlicense.org | Drivers License Gui | (22.98) | Refunds |
| 2017 | July | Cambrid | Unallocated | Unallocat | Unallocated | mydriverlicense.org | Drivers License Gui | (22.98) | Refunds |
| 2017 | July | Cambrid | Unallocated | Unallocat | Unallocated | mydriverlicense.org | Drivers License Gui | (19.99) | Refunds |
| 2017 | July | Cambrid | Unallocated | Unallocat | Unallocated | mydriverlicense.org | Drivers License Gui | (22.94) | Refunds |
| 2017 | July | Cambrid | Unallocated | Unallocat | Unallocated | mydriverlicense.org | Drivers License Gui | (2.99) | Refunds |
| 2017 | July | Cambrid | Unallocated | Unallocat | Unallocated | mydriverlicense.org | Drivers License Gui | (19.99) | Refunds |
| 2017 | July | Cambrid | Unallocated | Unallocat | Unallocated | mydriverlicense.org | Drivers License Gui | (19.99) | Refunds |
| 2017 | July | Cambrid | Unallocated | Unallocat | Unallocated | mydriverlicense.org | Drivers License Gui | (19.99) | Refunds |
| 2017 | July | Cambrid | Unallocated | Unallocat | Unallocated | mydriverlicense.org | Drivers License Gui | (2.99) | Refunds |
| 2017 | August | Cambrid | Unallocated | Unallocat | Unallocated | mydriverlicense.org | Drivers License Gui | (22.98) | Refunds |
| 2017 | August | Cambrid | Unallocated | Unallocat | Unallocated | mydriverlicense.org | Drivers License Gui | (22.98) | Refunds |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2017 | August | Cambrid | Unallocated | | Unallocat | Unallocated | mydriverlicense.org | Drivers License Gui | (22.94) | Refunds |
| 2017 | August | Cambrid | Unallocated | | Unallocat | Unallocated | mydriverlicense.org | Drivers License Gui | (22.98) | Refunds |
| 2017 | August | Cambrid | Unallocated | | Unallocat | Unallocated | mydriverlicense.org | Drivers License Gui | (22.98) | Refunds |
| 2017 | September | Cambrid | Unallocated | | Unallocat | Unallocated | mydriverlicense.org | Drivers License Gui | (22.98) | Refunds |
| 2017 | September | Cambrid | Unallocated | | Unallocat | Unallocated | mydriverlicense.org | Drivers License Gui | (19.99) | Refunds |
| 2017 | September | Cambrid | Unallocated | | Unallocat | Unallocated | mydriverlicense.org | Drivers License Gui | (2.99) | Refunds |
| 2017 | September | Cambrid | Unallocated | | Unallocat | Unallocated | mydriverlicense.org | Drivers License Gui | (19.99) | Refunds |
| 2017 | September | Cambrid | Unallocated | | Unallocat | Unallocated | mydriverlicense.org | Drivers License Gui | (22.98) | Refunds |
| 2017 | October | Cambrid | GNR | EMS | | 4099 | getdriverslicense.org | Drivers License Gui | (595.33) | Chargebacks |
| 2017 | September | Cambrid | Unallocated | | Unallocat | Unallocated | mydriverlicense.org | Drivers License Gui | (22.98) | Refunds |
| 2017 | November | Cambrid | GNR | EMS | | 4099 | getdriverslicense.org | Drivers License Gui | (119.94) | Chargebacks |
| 2017 | December | Cambrid | GNR | EMS | | 4099 | getdriverslicense.org | Drivers License Gui | (65.95) | Chargebacks |
| 2017 | September | Cambrid | Unallocated | | Unallocat | Unallocated | mydriverlicense.org | Drivers License Gui | (22.98) | Refunds |
| 2017 | October | Cambrid | Unallocated | | Unallocat | Unallocated | mydriverlicense.org | Drivers License Gui | (22.94) | Refunds |
| 2017 | October | Cambrid | Unallocated | | Unallocat | Unallocated | mydriverlicense.org | Drivers License Gui | (2.99) | Refunds |
| 2017 | October | Cambrid | GNR | Qualpay | 0718 | | driverslicenseassistanc | Drivers License Gui | 86,717.18 | Revenue |
| 2017 | October | Cambrid | GNR | Qualpay | 0718 | | driverslicenseassistanc | Drivers License Gui | (8,291.33) | Refunds |
| 2017 | October | Cambrid | GNR | Qualpay | 0718 | | driverslicenseassistanc | Drivers License Gui | (1,220.56) | Chargebacks |
| 2017 | November | Cambrid | GNR | Qualpay | 0718 | | driverslicenseassistanc | Drivers License Gui | 40,126.62 | Revenue |
| 2017 | November | Cambrid | GNR | Qualpay | 0718 | | driverslicenseassistanc | Drivers License Gui | (6,998.12) | Refunds |
| 2017 | November | Cambrid | GNR | Qualpay | 0718 | | driverslicenseassistanc | Drivers License Gui | (898.44) | Chargebacks |
| 2017 | December | Cambrid | GNR | Qualpay | 0718 | | driverslicenseassistanc | Drivers License Gui | 12,281.47 | Revenue |
| 2017 | December | Cambrid | GNR | Qualpay | 0718 | | driverslicenseassistanc | Drivers License Gui | (3,084.53) | Refunds |
| 2017 | December | Cambrid | GNR | Qualpay | 0718 | | driverslicenseassistanc | Drivers License Gui | (463.70) | Chargebacks |
| 2017 | October | Cambrid | Unallocated | | Unallocat | Unallocated | mydriverlicense.org | Drivers License Gui | (22.98) | Refunds |
| 2017 | October | Cambrid | Unallocated | | Unallocat | Unallocated | mydriverlicense.org | Drivers License Gui | (19.99) | Refunds |
| 2017 | October | Cambrid | Unallocated | | Unallocat | Unallocated | mydriverlicense.org | Drivers License Gui | (19.99) | Refunds |
| 2017 | October | Cambrid | Unallocated | | Unallocat | Unallocated | mydriverlicense.org | Drivers License Gui | (22.98) | Refunds |
| 2017 | October | Cambrid | Unallocated | | Unallocat | Unallocated | mydriverlicense.org | Drivers License Gui | (22.98) | Refunds |
| 2017 | October | Cambrid | Unallocated | | Unallocat | Unallocated | mydriverlicense.org | Drivers License Gui | (22.98) | Refunds |
| 2017 | October | Cambrid | Unallocated | | Unallocat | Unallocated | mydriverlicense.org | Drivers License Gui | (22.98) | Refunds |
| 2017 | October | Cambrid | Unallocated | | Unallocat | Unallocated | mydriverlicense.org | Drivers License Gui | (22.98) | Refunds |
| 2017 | October | Cambrid | Unallocated | | Unallocat | Unallocated | mydriverlicense.org | Drivers License Gui | (19.99) | Refunds |
| 2017 | October | Cambrid | Unallocated | | Unallocat | Unallocated | mydriverlicense.org | Drivers License Gui | (22.98) | Refunds |
| 2017 | November | Cambrid | Unallocated | | Unallocat | Unallocated | mydriverlicense.org | Drivers License Gui | (22.98) | Refunds |
| 2017 | November | Cambrid | Unallocated | | Unallocat | Unallocated | mydriverlicense.org | Drivers License Gui | (19.99) | Refunds |
| 2017 | November | Cambrid | Unallocated | | Unallocat | Unallocated | mydriverlicense.org | Drivers License Gui | (22.98) | Refunds |
| 2017 | November | Cambrid | Unallocated | | Unallocat | Unallocated | mydriverlicense.org | Drivers License Gui | (22.98) | Refunds |
| 2017 | November | Cambrid | Unallocated | | Unallocat | Unallocated | mydriverlicense.org | Drivers License Gui | (22.98) | Refunds |
| 2017 | December | Cambrid | Unallocated | | Unallocat | Unallocated | mydriverlicense.org | Drivers License Gui | (2.99) | Refunds |
| 2017 | December | Cambrid | Unallocated | | Unallocat | Unallocated | mydriverlicense.org | Drivers License Gui | (19.99) | Refunds |
| 2017 | December | Cambrid | Unallocated | | Unallocat | Unallocated | mydriverlicense.org | Drivers License Gui | (22.98) | Refunds |
| 2017 | December | Cambrid | Unallocated | | Unallocat | Unallocated | mydriverlicense.org | Drivers License Gui | (22.94) | Refunds |
| 2017 | December | Cambrid | Unallocated | | Unallocat | Unallocated | mydriverlicense.org | Drivers License Gui | (22.98) | Refunds |

| Year | Month | | Account | Processor | | Website | Category | Amount | Type |
|---|---|---|---|---|---|---|---|---|---|
| 2017 | December | Cambrid | Unallocated | Unallocat | Unallocated | mydriverlicense.org | Drivers License Gui | (19.99) | Refunds |
| 2017 | December | Cambrid | Unallocated | Unallocat | Unallocated | mydriverlicense.org | Drivers License Gui | (22.98) | Refunds |
| 2017 | December | Cambrid | Unallocated | Unallocat | Unallocated | mydriverlicense.org | Drivers License Gui | (22.98) | Refunds |
| 2017 | December | Cambrid | Unallocated | Unallocat | Unallocated | mydriverlicense.org | Drivers License Gui | (22.98) | Refunds |
| 2017 | October | Cambrid | GNR | Qualpay | 0717 | driverslicenseservices.c | Drivers License Gui | 115,677.84 | Revenue |
| 2017 | October | Cambrid | GNR | Qualpay | 0717 | driverslicenseservices.c | Drivers License Gui | (14,930.11) | Refunds |
| 2017 | October | Cambrid | GNR | Qualpay | 0717 | driverslicenseservices.c | Drivers License Gui | (944.40) | Chargebacks |
| 2017 | November | Cambrid | GNR | Qualpay | 0717 | driverslicenseservices.c | Drivers License Gui | 196.82 | Revenue |
| 2017 | November | Cambrid | GNR | Qualpay | 0717 | driverslicenseservices.c | Drivers License Gui | (2,622.10) | Refunds |
| 2017 | November | Cambrid | GNR | Qualpay | 0717 | driverslicenseservices.c | Drivers License Gui | (480.70) | Chargebacks |
| 2017 | December | Cambrid | GNR | Qualpay | 0717 | driverslicenseservices.c | Drivers License Gui | 49.95 | Revenue |
| 2017 | December | Cambrid | GNR | Qualpay | 0717 | driverslicenseservices.c | Drivers License Gui | (550.58) | Refunds |
| 2017 | December | Cambrid | GNR | Qualpay | 0717 | driverslicenseservices.c | Drivers License Gui | (325.82) | Chargebacks |
| 2017 | October | Cambrid | GNR | Qualpay | 0574 | getdriverslicense.org | Drivers License Gui | 31,083.78 | Revenue |
| 2017 | October | Cambrid | GNR | Qualpay | 0574 | getdriverslicense.org | Drivers License Gui | (4,006.55) | Refunds |
| 2017 | October | Cambrid | GNR | Qualpay | 0574 | getdriverslicense.org | Drivers License Gui | (317.79) | Chargebacks |
| 2017 | November | Cambrid | GNR | Qualpay | 0574 | getdriverslicense.org | Drivers License Gui | 4,245.21 | Revenue |
| 2017 | November | Cambrid | GNR | Qualpay | 0574 | getdriverslicense.org | Drivers License Gui | (1,676.77) | Refunds |
| 2017 | November | Cambrid | GNR | Qualpay | 0574 | getdriverslicense.org | Drivers License Gui | (217.84) | Chargebacks |
| 2017 | December | Cambrid | GNR | Qualpay | 0574 | getdriverslicense.org | Drivers License Gui | (151.89) | Refunds |
| 2017 | October | Cambrid | Unallocated | Unallocat | Unallocated | online-drivers-licenses.c | Drivers License Gui | (19.99) | Refunds |
| 2017 | October | Cambrid | Unallocated | Unallocat | Unallocated | drivers-services.org | Drivers License Gui | (22.98) | Refunds |
| 2017 | October | Cambrid | PJ Groove | Processin | 6260 | onlinedriverslicenses.o | Drivers License Gui | 5,886.45 | Revenue |
| 2017 | October | Cambrid | PJ Groove | Processin | 6260 | onlinedriverslicenses.o | Drivers License Gui | (55.87) | Refunds |
| 2017 | November | Cambrid | PJ Groove | Processin | 6260 | onlinedriverslicenses.o | Drivers License Gui | 53,990.72 | Revenue |
| 2017 | March | Cambrid | Unallocated | Unallocat | Unallocated | carregistration.org | Car Reg Guide | (22.98) | Refunds |
| 2017 | November | Cambrid | PJ Groove | Processin | 6260 | onlinedriverslicenses.o | Drivers License Gui | (3,993.54) | Refunds |
| 2017 | June | Cambrid | Unallocated | Unallocat | Unallocated | mydriverlicense.org | Drivers License Gui | (19.99) | Refunds |
| 2017 | November | Cambrid | PJ Groove | Processin | 6260 | onlinedriverslicenses.o | Drivers License Gui | (515.57) | Chargebacks |
| 2017 | December | Cambrid | PJ Groove | Processin | 6260 | onlinedriverslicenses.o | Drivers License Gui | 20,165.10 | Revenue |
| 2017 | December | Cambrid | PJ Groove | Processin | 6260 | onlinedriverslicenses.o | Drivers License Gui | (4,022.77) | Refunds |
| 2017 | December | Cambrid | PJ Groove | Processin | 6260 | onlinedriverslicenses.o | Drivers License Gui | (829.41) | Chargebacks |
| 2017 | October | Cambrid | PJ Groove | Qualpay | 0578 | driverslicenseonline.org | Drivers License Gui | 25,360.31 | Revenue |
| 2017 | October | Cambrid | PJ Groove | Qualpay | 0578 | driverslicenseonline.org | Drivers License Gui | (2,433.91) | Refunds |
| 2017 | October | Cambrid | PJ Groove | Qualpay | 0578 | driverslicenseonline.org | Drivers License Gui | (343.76) | Chargebacks |
| 2017 | November | Cambrid | PJ Groove | Qualpay | 0578 | driverslicenseonline.org | Drivers License Gui | 24,947.05 | Revenue |
| 2017 | November | Cambrid | PJ Groove | Qualpay | 0578 | driverslicenseonline.org | Drivers License Gui | (2,204.11) | Refunds |
| 2017 | November | Cambrid | PJ Groove | Qualpay | 0578 | driverslicenseonline.org | Drivers License Gui | (398.69) | Chargebacks |
| 2017 | December | Cambrid | PJ Groove | Qualpay | 0578 | driverslicenseonline.org | Drivers License Gui | 23,312.06 | Revenue |
| 2017 | December | Cambrid | PJ Groove | Qualpay | 0578 | driverslicenseonline.org | Drivers License Gui | (2,260.07) | Refunds |
| 2017 | December | Cambrid | PJ Groove | Qualpay | 0578 | driverslicenseonline.org | Drivers License Gui | (454.63) | Chargebacks |
| 2017 | October | Cambrid | PJ Groove | Qualpay | 0723 | mydriverlicenses.org | Drivers License Gui | 56,783.59 | Revenue |
| 2017 | October | Cambrid | PJ Groove | Qualpay | 0723 | mydriverlicenses.org | Drivers License Gui | (6,686.40) | Refunds |
| 2017 | October | Cambrid | PJ Groove | Qualpay | 0723 | mydriverlicenses.org | Drivers License Gui | (1,007.27) | Chargebacks |
| 2017 | November | Cambrid | PJ Groove | Qualpay | 0723 | mydriverlicenses.org | Drivers License Gui | 1,722.21 | Revenue |

| 2017 | November | Cambrid | PJ Groove | Qualpay | 0723 | mydriverlicenses.org | Drivers License Gui | (1,850.70) | Refunds |
|------|----------|---------|-----------|---------|------|----------------------|---------------------|-----------|---------|
| 2017 | November | Cambrid | PJ Groove | Qualpay | 0723 | mydriverlicenses.org | Drivers License Gui | (446.70) | Chargebacks |
| 2017 | December | Cambrid | PJ Groove | Qualpay | 0723 | mydriverlicenses.org | Drivers License Gui | 1,240.82 | Revenue |
| 2017 | December | Cambrid | PJ Groove | Qualpay | 0723 | mydriverlicenses.org | Drivers License Gui | (443.62) | Refunds |
| 2017 | December | Cambrid | PJ Groove | Qualpay | 0723 | mydriverlicenses.org | Drivers License Gui | (139.93) | Chargebacks |
| 2017 | October | Cambrid | PJ Groove | Qualpay | 0724 | onlinedriverslicenses.or | Drivers License Gui | 75,807.83 | Revenue |
| 2017 | October | Cambrid | PJ Groove | Qualpay | 0724 | onlinedriverslicenses.or | Drivers License Gui | (8,067.21) | Refunds |
| 2017 | October | Cambrid | PJ Groove | Qualpay | 0724 | onlinedriverslicenses.or | Drivers License Gui | (999.24) | Chargebacks |
| 2017 | November | Cambrid | PJ Groove | Qualpay | 0724 | onlinedriverslicenses.or | Drivers License Gui | 56,116.08 | Revenue |
| 2017 | November | Cambrid | PJ Groove | Qualpay | 0724 | onlinedriverslicenses.or | Drivers License Gui | (6,481.71) | Refunds |
| 2017 | November | Cambrid | PJ Groove | Qualpay | 0724 | onlinedriverslicenses.or | Drivers License Gui | (1,156.17) | Chargebacks |
| 2017 | December | Cambrid | PJ Groove | Qualpay | 0724 | onlinedriverslicenses.or | Drivers License Gui | 20,620.90 | Revenue |
| 2017 | December | Cambrid | PJ Groove | Qualpay | 0724 | onlinedriverslicenses.or | Drivers License Gui | (4,114.60) | Refunds |
| 2017 | December | Cambrid | PJ Groove | Qualpay | 0724 | onlinedriverslicenses.or | Drivers License Gui | (722.46) | Chargebacks |
| 2017 | October | Cambrid | PJ Groove | Splash | N/A | onlinedriverslicenses.or | Drivers License Gui | 73,087.59 | Revenue |
| 2017 | October | Cambrid | PJ Groove | Splash | N/A | onlinedriverslicenses.or | Drivers License Gui | (3,905.04) | Refunds |
| 2017 | October | Cambrid | PJ Groove | Splash | N/A | onlinedriverslicenses.or | Drivers License Gui | (565.53) | Chargebacks |
| 2017 | November | Cambrid | PJ Groove | Splash | N/A | onlinedriverslicenses.or | Drivers License Gui | 55,244.73 | Revenue |
| 2017 | November | Cambrid | PJ Groove | Splash | N/A | onlinedriverslicenses.or | Drivers License Gui | (5,446.59) | Refunds |
| 2017 | November | Cambrid | PJ Groove | Splash | N/A | onlinedriverslicenses.or | Drivers License Gui | (948.33) | Chargebacks |
| 2017 | December | Cambrid | PJ Groove | Splash | N/A | onlinedriverslicenses.or | Drivers License Gui | 20,489.89 | Revenue |
| 2017 | December | Cambrid | PJ Groove | Splash | N/A | onlinedriverslicenses.or | Drivers License Gui | (3,818.00) | Refunds |
| 2017 | December | Cambrid | PJ Groove | Splash | N/A | onlinedriverslicenses.or | Drivers License Gui | (861.36) | Chargebacks |
| 2017 | September | Cambrid | Unallocated | Unallocat | Unallocated | Unallocated | N/A | (3,247.13) | Revenue |
| 2017 | September | Cambrid | Unallocated | Unallocat | Unallocated | Unallocated | N/A | 888,789.28 | Revenue |
| 2017 | September | Cambrid | Unallocated | Unallocat | Unallocated | Unallocated | N/A | 1.01 | Revenue |
| 2017 | September | Cambrid | Unallocated | Unallocat | Unallocated | Unallocated | N/A | 209,097.03 | Revenue |
| 2017 | September | Cambrid | Unallocated | Unallocat | Unallocated | Unallocated | N/A | 263,005.31 | Revenue |
| 2017 | September | Cambrid | Unallocated | Unallocat | Unallocated | Unallocated | N/A | (85,017.33) | Revenue |
| 2017 | September | Cambrid | Unallocated | Unallocat | Unallocated | Unallocated | N/A | (4,150.34) | Revenue |
| 2017 | September | Cambrid | Unallocated | Unallocat | Unallocated | Unallocated | N/A | (17,790.68) | Revenue |
| 2017 | September | Cambrid | Unallocated | Unallocat | Unallocated | Unallocated | N/A | (20,914.34) | Revenue |
| 2017 | September | Cambrid | Unallocated | Unallocat | Unallocated | Unallocated | N/A | (11,273.90) | Revenue |
| 2017 | September | Cambrid | Unallocated | Unallocat | Unallocated | Unallocated | N/A | (2,479.44) | Revenue |
| 2017 | September | Cambrid | Unallocated | Unallocat | Unallocated | Unallocated | N/A | (1,728.70) | Revenue |
| 2017 | September | Cambrid | Unallocated | Unallocat | Unallocated | Unallocated | N/A | (2,476.11) | Revenue |
| 2017 | May | Cambrid | Unallocated | Unallocat | Unallocated | Unallocated | N/A | (22.94) | Refunds |
| 2017 | May | Cambrid | Unallocated | Unallocat | Unallocated | Unallocated | N/A | (22.98) | Refunds |
| 2017 | May | Cambrid | Unallocated | Unallocat | Unallocated | Unallocated | N/A | (22.98) | Refunds |
| 2017 | May | Cambrid | Unallocated | Unallocat | Unallocated | Unallocated | N/A | (22.98) | Refunds |
| 2017 | May | Cambrid | Unallocated | Unallocat | Unallocated | Unallocated | N/A | (22.98) | Refunds |
| 2017 | May | Cambrid | Unallocated | Unallocat | Unallocated | Unallocated | N/A | (42.97) | Refunds |
| 2017 | June | Cambrid | Unallocated | Unallocat | Unallocated | Unallocated | N/A | (22.98) | Refunds |
| 2017 | September | Cambrid | Unallocated | Unallocat | Unallocated | carregistrationsonline.c | Car Reg Guide | (2.99) | Refunds |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2017 | September | Cambrid | Unallocated | Unallocat | Unallocated | carregistrationsonline.c | Car Reg Guide | (22.98) | Refunds |
| 2017 | September | Cambrid | Unallocated | Unallocat | Unallocated | driversservices.org | Drivers License Gui | (2.99) | Refunds |
| 2017 | September | Cambrid | Unallocated | Unallocat | Unallocated | Unallocated | N/A | (22.98) | Refunds |
| 2017 | April | Cambrid | Unallocated | Unallocat | Unallocated | Unallocated | N/A | 589.50 | Refunds |
| 2017 | October | Cambrid | Unallocated | Unallocat | Unallocated | online-drivers-licenses. | Drivers License Gui | (19.99) | Refunds |
| 2017 | August | Cambrid | Unallocated | Unallocat | Unallocated | car-registration.org | Car Reg Guide | (22.98) | Refunds |
| 2017 | July | Cambrid | Unallocated | Unallocat | Unallocated | drivers-license-services | Drivers License Gui | (22.98) | Refunds |
| 2017 | July | Cambrid | Unallocated | Unallocat | Unallocated | drivers-license-services. | Drivers License Gui | (22.98) | Refunds |
| 2017 | June | Cambrid | Unallocated | Unallocat | Unallocated | car-registration.org | Car Reg Guide | (22.98) | Refunds |
| 2017 | May | Cambrid | Unallocated | Unallocat | Unallocated | carregistration.org | Car Reg Guide | (2.99) | Refunds |
| 2017 | March | Cambrid | Unallocated | Unallocat | Unallocated | carregistration.org | Car Reg Guide | (22.98) | Refunds |
| 2017 | May | Cambrid | Unallocated | Unallocat | Unallocated | carregistration.org | Car Reg Guide | (22.98) | Refunds |
| 2017 | May | Cambrid | Unallocated | Unallocat | Unallocated | carregistration.org | Car Reg Guide | (19.99) | Refunds |
| 2017 | May | Cambrid | Unallocated | Unallocat | Unallocated | carregistrationsonline.c | Car Reg Guide | (22.94) | Refunds |
| 2017 | June | Cambrid | Unallocated | Unallocat | Unallocated | carregistrationadvisors. | Car Reg Guide | (22.98) | Refunds |
| 2017 | June | Cambrid | Unallocated | Unallocat | Unallocated | carregistrationadvisors. | Car Reg Guide | (22.98) | Refunds |
| 2017 | May | Cambrid | Unallocated | Unallocat | Unallocated | driverslicenseadvisors.c | Drivers License Gui | (22.94) | Refunds |
| 2017 | June | Cambrid | Unallocated | Unallocat | Unallocated | carregistrationsonline.c | Car Reg Guide | (22.94) | Refunds |
| 2017 | July | Cambrid | Unallocated | Unallocat | Unallocated | carregistrationsonline.c | Car Reg Guide | (22.94) | Refunds |
| 2017 | July | Cambrid | Unallocated | Unallocat | Unallocated | carregistrationsonline.c | Car Reg Guide | (2.99) | Refunds |
| 2017 | July | Cambrid | Unallocated | Unallocat | Unallocated | carregistrationsonline.c | Car Reg Guide | (22.94) | Refunds |
| 2017 | August | Cambrid | Unallocated | Unallocat | Unallocated | carregistrationsonline.c | Car Reg Guide | (22.94) | Refunds |
| 2017 | October | Cambrid | Unallocated | Unallocat | Unallocated | carregistrationsonline.c | Car Reg Guide | (22.98) | Refunds |
| 2017 | November | Cambrid | Unallocated | Unallocat | Unallocated | carregistrationsonline.c | Car Reg Guide | (22.94) | Refunds |
| 2017 | September | Cambrid | Unallocated | Unallocat | Unallocated | car-title.org | Drivers License Gui | (22.98) | Refunds |
| 2017 | May | Cambrid | Unallocated | Unallocat | Unallocated | driverslicenseadvisors.c | Drivers License Gui | (5.98) | Refunds |
| 2017 | May | Cambrid | Unallocated | Unallocat | Unallocated | driverslicenseadvisors.c | Drivers License Gui | (19.99) | Refunds |
| 2019 | October | DGDMV | MBL | PayARc | 7465 | arizonacarregistration.c | Vehicle Reg Service | 39,196.46 | Revenue |
| 2017 | January | Cambrid | Unallocated | Unallocat | Unallocated | drivers-licenses.org | Car Reg Guide | (22.95) | Refunds |
| 2017 | April | Cambrid | Unallocated | Unallocat | Unallocated | driversservices.org | Drivers License Gui | (22.98) | Refunds |
| 2017 | July | Cambrid | Unallocated | Unallocat | Unallocated | driversservices.org | Drivers License Gui | (22.98) | Refunds |
| 2017 | June | Cambrid | Unallocated | Unallocat | Unallocated | drivers-licenses.org | Car Reg Guide | (22.98) | Refunds |
| 2017 | May | Cambrid | Unallocated | Unallocat | Unallocated | drivers-licenses.org | Car Reg Guide | (58.98) | Refunds |
| 2017 | May | Cambrid | Unallocated | Unallocat | Unallocated | drivers-licenses.org | Car Reg Guide | (2.99) | Refunds |
| 2017 | May | Cambrid | Unallocated | Unallocat | Unallocated | drivers-licenses.org | Car Reg Guide | (2.99) | Refunds |
| 2017 | May | Cambrid | Unallocated | Unallocat | Unallocated | drivers-licenses.org | Car Reg Guide | (2.99) | Refunds |
| 2017 | June | Cambrid | Unallocated | Unallocat | Unallocated | drivers-license-services | Drivers License Gui | (19.99) | Refunds |
| 2019 | October | DGDMV | MBL | PayARc | 7465 | arizonacarregistration.c | Vehicle Reg Service | (265.10) | Refunds |
| 2019 | October | DGDMV | MBL | PayARc | 7465 | arizonacarregistration.c | Vehicle Reg Service | (683.37) | Chargebacks |
| 2019 | November | DGDMV | MBL | PayArc | 7465 | arizonacarregistration.c | Vehicle Reg Service | 59,334.69 | Revenue |
| 2017 | July | Cambrid | Unallocated | Unallocat | Unallocated | drivers-license-services | Drivers License Gui | (22.98) | Refunds |
| 2017 | July | Cambrid | Unallocated | Unallocat | Unallocated | drivers-license-services | Drivers License Gui | (19.99) | Refunds |
| 2017 | June | Cambrid | Unallocated | Unallocat | Unallocated | drivers-license-services | Drivers License Gui | (22.98) | Refunds |
| 2017 | May | Cambrid | Unallocated | Unallocat | Unallocated | driverslicenseadvisors.c | Drivers License Gui | (22.94) | Refunds |
| 2017 | May | Cambrid | Unallocated | Unallocat | Unallocated | driverslicenseadvisors.c | Drivers License Gui | (22.94) | Refunds |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2017 | May | Cambrid | Unallocated | Unallocat | Unallocated | driverslicenseadvisors.( | Drivers License Gui | (2.99) | Refunds |
| 2017 | May | Cambrid | Unallocated | Unallocat | Unallocated | driverslicenseadvisors.( | Drivers License Gui | (22.94) | Refunds |
| 2017 | June | Cambrid | Unallocated | Unallocat | Unallocated | driverslicenseadvisors.( | Drivers License Gui | (22.98) | Refunds |
| 2017 | May | Cambrid | Unallocated | Unallocat | Unallocated | driverslicenseadvisors.( | Drivers License Gui | (45.88) | Refunds |
| 2017 | May | Cambrid | Unallocated | Unallocat | Unallocated | drivers-license-assistan | Drivers License Gui | (22.98) | Refunds |
| 2017 | March | Cambrid | Unallocated | Unallocat | Unallocated | driverslicenseassistanc | Drivers License Gui | (22.95) | Refunds |
| 2017 | July | Cambrid | Unallocated | Unallocat | Unallocated | driverslicenseassistanc | Drivers License Gui | (19.99) | Refunds |
| 2017 | July | Cambrid | Unallocated | Unallocat | Unallocated | driverslicenseassistanc | Drivers License Gui | (22.98) | Refunds |
| 2017 | November | Cambrid | Unallocated | Unallocat | Unallocated | driverslicenseassistanc | Drivers License Gui | (22.98) | Refunds |
| 2017 | December | Cambrid | Unallocated | Unallocat | Unallocated | driverslicenseassistanc | Drivers License Gui | (19.99) | Refunds |
| 2017 | December | Cambrid | Unallocated | Unallocat | Unallocated | driverslicenseassistanc | Drivers License Gui | (19.99) | Refunds |
| 2017 | June | Cambrid | Unallocated | Unallocat | Unallocated | drivers-license-assistan | Drivers License Gui | (22.98) | Refunds |
| 2017 | June | Cambrid | Unallocated | Unallocat | Unallocated | drivers-license-assistan | Drivers License Gui | (2.99) | Refunds |
| 2017 | May | Cambrid | Unallocated | Unallocat | Unallocated | drivers-license-assistan | Drivers License Gui | (22.98) | Refunds |
| 2017 | May | Cambrid | Unallocated | Unallocat | Unallocated | drivers-license-assistan | Drivers License Gui | (22.98) | Refunds |
| 2017 | June | Cambrid | Unallocated | Unallocat | Unallocated | drivers-license-assistan | Drivers License Gui | (22.98) | Refunds |
| 2017 | June | Cambrid | Unallocated | Unallocat | Unallocated | drivers-license-assistan | Drivers License Gui | (22.98) | Refunds |
| 2017 | June | Cambrid | Unallocated | Unallocat | Unallocated | drivers-license-assistan | Drivers License Gui | (11.96) | Refunds |
| 2017 | July | Cambrid | Unallocated | Unallocat | Unallocated | drivers-license-assistan | Drivers License Gui | (22.98) | Refunds |
| 2017 | July | Cambrid | Unallocated | Unallocat | Unallocated | drivers-license-assistan | Drivers License Gui | (19.99) | Refunds |
| 2017 | July | Cambrid | Unallocated | Unallocat | Unallocated | drivers-license-assistan | Drivers License Gui | (22.98) | Refunds |
| 2017 | July | Cambrid | Unallocated | Unallocat | Unallocated | drivers-license-assistan | Drivers License Gui | (2.99) | Refunds |
| 2017 | July | Cambrid | Unallocated | Unallocat | Unallocated | drivers-license-assistan | Drivers License Gui | (22.98) | Refunds |
| 2017 | August | Cambrid | Unallocated | Unallocat | Unallocated | drivers-license-assistan | Drivers License Gui | (22.98) | Refunds |
| 2017 | October | Cambrid | Unallocated | Unallocat | Unallocated | drivers-license-assistan | Drivers License Gui | (22.98) | Refunds |
| 2017 | October | Cambrid | Unallocated | Unallocat | Unallocated | drivers-license-assistan | Drivers License Gui | (22.98) | Refunds |
| 2017 | October | Cambrid | Unallocated | Unallocat | Unallocated | drivers-license-assistan | Drivers License Gui | (23.98) | Refunds |
| 2017 | October | Cambrid | Unallocated | Unallocat | Unallocated | drivers-license-assistan | Drivers License Gui | (19.99) | Refunds |
| 2017 | October | Cambrid | Unallocated | Unallocat | Unallocated | drivers-license-assistan | Drivers License Gui | (19.99) | Refunds |
| 2017 | October | Cambrid | Unallocated | Unallocat | Unallocated | drivers-license-assistan | Drivers License Gui | (23.98) | Refunds |
| 2017 | October | Cambrid | Unallocated | Unallocat | Unallocated | drivers-license-assistan | Drivers License Gui | (23.98) | Refunds |
| 2017 | October | Cambrid | Unallocated | Unallocat | Unallocated | drivers-license-assistan | Drivers License Gui | (22.98) | Refunds |
| 2017 | October | Cambrid | Unallocated | Unallocat | Unallocated | drivers-license-assistan | Drivers License Gui | (19.99) | Refunds |
| 2017 | November | Cambrid | Unallocated | Unallocat | Unallocated | drivers-license-assistan | Drivers License Gui | (22.98) | Refunds |
| 2017 | November | Cambrid | Unallocated | Unallocat | Unallocated | drivers-license-assistan | Drivers License Gui | (23.98) | Refunds |
| 2017 | November | Cambrid | Unallocated | Unallocat | Unallocated | drivers-license-assistan | Drivers License Gui | (22.98) | Refunds |
| 2017 | November | Cambrid | Unallocated | Unallocat | Unallocated | drivers-license-assistan | Drivers License Gui | (22.98) | Refunds |
| 2017 | November | Cambrid | Unallocated | Unallocat | Unallocated | drivers-license-assistan | Drivers License Gui | (22.98) | Refunds |
| 2017 | November | Cambrid | Unallocated | Unallocat | Unallocated | drivers-license-assistan | Drivers License Gui | (22.98) | Refunds |
| 2017 | November | Cambrid | Unallocated | Unallocat | Unallocated | drivers-license-assistan | Drivers License Gui | (22.98) | Refunds |
| 2017 | November | Cambrid | Unallocated | Unallocat | Unallocated | drivers-license-assistan | Drivers License Gui | (19.99) | Refunds |
| 2017 | November | Cambrid | Unallocated | Unallocat | Unallocated | drivers-license-assistan | Drivers License Gui | (22.98) | Refunds |
| 2017 | December | Cambrid | Unallocated | Unallocat | Unallocated | drivers-license-assistan | Drivers License Gui | (23.98) | Refunds |
| 2017 | December | Cambrid | Unallocated | Unallocat | Unallocated | drivers-license-assistan | Drivers License Gui | (19.99) | Refunds |
| 2017 | December | Cambrid | Unallocated | Unallocat | Unallocated | drivers-license-assistan | Drivers License Gui | (23.98) | Refunds |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2017 | December | Cambrid | Unallocated | Unallocat | Unallocated | drivers-license-assistan | Drivers License Gui | (22.98) | Refunds |
| 2017 | July | Cambrid | Unallocated | Unallocat | Unallocated | drivers-license-assistan | Drivers License Gui | (22.98) | Refunds |
| 2017 | May | Cambrid | Unallocated | Unallocat | Unallocated | driverslicenseonline.org | Drivers License Gui | (22.98) | Refunds |
| 2017 | June | Cambrid | Unallocated | Unallocat | Unallocated | driverslicenseonline.org | Drivers License Gui | (22.98) | Refunds |
| 2017 | June | Cambrid | Unallocated | Unallocat | Unallocated | driverslicenseonline.org | Drivers License Gui | (19.99) | Refunds |
| 2017 | July | Cambrid | Unallocated | Unallocat | Unallocated | driverslicenseonline.org | Drivers License Gui | (19.99) | Refunds |
| 2017 | October | Cambrid | Unallocated | Unallocat | Unallocated | driverslicenseonline.org | Drivers License Gui | (22.98) | Refunds |
| 2017 | May | Cambrid | Unallocated | Unallocat | Unallocated | drivers-licenses.org | Car Reg Guide | (2.99) | Refunds |
| 2017 | May | Cambrid | Unallocated | Unallocat | Unallocated | drivers-licenses.org | Car Reg Guide | (22.98) | Refunds |
| 2017 | April | Cambrid | Unallocated | Unallocat | Unallocated | drivers-license-assistan | Drivers License Gui | (22.98) | Refunds |
| 2017 | March | Cambrid | Unallocated | Unallocat | Unallocated | driverslicenses.org | Drivers License Gui | (22.98) | Refunds |
| 2017 | May | Cambrid | Unallocated | Unallocat | Unallocated | driverslicenses.org | Drivers License Gui | (2.99) | Refunds |
| 2017 | May | Cambrid | Unallocated | Unallocat | Unallocated | driverslicenseadvisors. | Drivers License Gui | (19.95) | Refunds |
| 2017 | August | Cambrid | Unallocated | Unallocat | Unallocated | drivers-license-assistan | Drivers License Gui | (22.98) | Refunds |
| 2017 | May | Cambrid | Unallocated | Unallocat | Unallocated | driverslicenseservice.or | Drivers License Gui | (2.99) | Refunds |
| 2017 | January | Cambrid | Unallocated | Unallocat | Unallocated | driverslicenseservices.c | Drivers License Gui | (22.95) | Refunds |
| 2017 | June | Cambrid | Unallocated | Unallocat | Unallocated | driverslicenseservices.c | Drivers License Gui | (22.98) | Refunds |
| 2017 | June | Cambrid | Unallocated | Unallocat | Unallocated | driverslicenseservices.c | Drivers License Gui | (22.98) | Refunds |
| 2017 | October | Cambrid | Unallocated | Unallocat | Unallocated | driverslicenseservices.c | Drivers License Gui | (22.98) | Refunds |
| 2017 | October | Cambrid | Unallocated | Unallocat | Unallocated | driverslicenseservices.c | Drivers License Gui | (22.98) | Refunds |
| 2017 | October | Cambrid | Unallocated | Unallocat | Unallocated | driverslicenseservices.c | Drivers License Gui | (12.98) | Refunds |
| 2017 | December | Cambrid | Unallocated | Unallocat | Unallocated | driverslicenseservices.c | Drivers License Gui | (22.98) | Refunds |
| 2017 | June | Cambrid | Unallocated | Unallocat | Unallocated | driverslicenseservice.or | Drivers License Gui | (19.99) | Refunds |
| 2017 | June | Cambrid | Unallocated | Unallocat | Unallocated | driverslicenseservice.or | Drivers License Gui | (22.98) | Refunds |
| 2017 | May | Cambrid | Unallocated | Unallocat | Unallocated | drivers-license-services | Drivers License Gui | (22.98) | Refunds |
| 2017 | June | Cambrid | Unallocated | Unallocat | Unallocated | drivers-license-services | Drivers License Gui | (22.98) | Refunds |
| 2017 | June | Cambrid | Unallocated | Unallocat | Unallocated | drivers-license-services | Drivers License Gui | (22.98) | Refunds |
| 2017 | June | Cambrid | Unallocated | Unallocat | Unallocated | drivers-license-services | Drivers License Gui | (22.98) | Refunds |
| 2017 | June | Cambrid | Unallocated | Unallocat | Unallocated | drivers-license-services | Drivers License Gui | (22.98) | Refunds |
| 2017 | June | Cambrid | Unallocated | Unallocat | Unallocated | drivers-license-services | Drivers License Gui | (22.98) | Refunds |
| 2017 | July | Cambrid | Unallocated | Unallocat | Unallocated | drivers-license-services | Drivers License Gui | (45.96) | Refunds |
| 2017 | July | Cambrid | Unallocated | Unallocat | Unallocated | drivers-license-services | Drivers License Gui | (19.99) | Refunds |
| 2017 | July | Cambrid | Unallocated | Unallocat | Unallocated | drivers-license-services | Drivers License Gui | (22.98) | Refunds |
| 2017 | July | Cambrid | Unallocated | Unallocat | Unallocated | drivers-license-services | Drivers License Gui | (22.98) | Refunds |
| 2017 | July | Cambrid | Unallocated | Unallocat | Unallocated | drivers-license-services | Drivers License Gui | (19.99) | Refunds |
| 2017 | July | Cambrid | Unallocated | Unallocat | Unallocated | drivers-license-services | Drivers License Gui | (22.98) | Refunds |
| 2017 | July | Cambrid | Unallocated | Unallocat | Unallocated | drivers-license-services | Drivers License Gui | (19.99) | Refunds |
| 2017 | July | Cambrid | Unallocated | Unallocat | Unallocated | drivers-license-services | Drivers License Gui | (22.98) | Refunds |
| 2017 | August | Cambrid | Unallocated | Unallocat | Unallocated | drivers-license-services | Drivers License Gui | (19.99) | Refunds |
| 2017 | October | Cambrid | Unallocated | Unallocat | Unallocated | drivers-license-services | Drivers License Gui | (22.98) | Refunds |
| 2017 | October | Cambrid | Unallocated | Unallocat | Unallocated | drivers-license-services | Drivers License Gui | (22.98) | Refunds |
| 2017 | October | Cambrid | Unallocated | Unallocat | Unallocated | drivers-license-services | Drivers License Gui | (19.99) | Refunds |
| 2017 | October | Cambrid | Unallocated | Unallocat | Unallocated | drivers-license-services | Drivers License Gui | (22.98) | Refunds |
| 2017 | October | Cambrid | Unallocated | Unallocat | Unallocated | drivers-license-services | Drivers License Gui | (22.98) | Refunds |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2017 | October | Cambridge | Unallocated | Unallocated | Unallocated | drivers-license-services | Drivers License Gui | (22.98) | Refunds |
| 2017 | October | Cambridge | Unallocated | Unallocated | Unallocated | drivers-license-services | Drivers License Gui | (19.99) | Refunds |
| 2017 | October | Cambridge | Unallocated | Unallocated | Unallocated | drivers-license-services | Drivers License Gui | (22.98) | Refunds |
| 2017 | October | Cambridge | Unallocated | Unallocated | Unallocated | drivers-license-services | Drivers License Gui | (23.98) | Refunds |
| 2017 | October | Cambridge | Unallocated | Unallocated | Unallocated | drivers-license-services | Drivers License Gui | (22.98) | Refunds |
| 2017 | October | Cambridge | Unallocated | Unallocated | Unallocated | drivers-license-services | Drivers License Gui | (22.98) | Refunds |
| 2017 | November | Cambridge | Unallocated | Unallocated | Unallocated | drivers-license-services | Drivers License Gui | (23.98) | Refunds |
| 2017 | November | Cambridge | Unallocated | Unallocated | Unallocated | drivers-license-services | Drivers License Gui | (22.98) | Refunds |
| 2017 | November | Cambridge | Unallocated | Unallocated | Unallocated | drivers-license-services | Drivers License Gui | (23.98) | Refunds |
| 2017 | November | Cambridge | Unallocated | Unallocated | Unallocated | drivers-license-services | Drivers License Gui | (22.98) | Refunds |
| 2017 | November | Cambridge | Unallocated | Unallocated | Unallocated | drivers-license-services | Drivers License Gui | (23.98) | Refunds |
| 2017 | November | Cambridge | Unallocated | Unallocated | Unallocated | drivers-license-services | Drivers License Gui | (19.99) | Refunds |
| 2017 | November | Cambridge | Unallocated | Unallocated | Unallocated | drivers-license-services | Drivers License Gui | (19.99) | Refunds |
| 2017 | November | Cambridge | Unallocated | Unallocated | Unallocated | drivers-license-services | Drivers License Gui | (19.99) | Refunds |
| 2017 | November | Cambridge | Unallocated | Unallocated | Unallocated | drivers-license-services | Drivers License Gui | (22.98) | Refunds |
| 2017 | November | Cambridge | Unallocated | Unallocated | Unallocated | drivers-license-services | Drivers License Gui | (23.98) | Refunds |
| 2017 | November | Cambridge | Unallocated | Unallocated | Unallocated | drivers-license-services | Drivers License Gui | (23.98) | Refunds |
| 2017 | November | Cambridge | Unallocated | Unallocated | Unallocated | drivers-license-services | Drivers License Gui | (23.98) | Refunds |
| 2017 | November | Cambridge | Unallocated | Unallocated | Unallocated | drivers-license-services | Drivers License Gui | (23.98) | Refunds |
| 2017 | November | Cambridge | Unallocated | Unallocated | Unallocated | drivers-license-services | Drivers License Gui | (2.99) | Refunds |
| 2017 | November | Cambridge | Unallocated | Unallocated | Unallocated | drivers-license-services | Drivers License Gui | (23.98) | Refunds |
| 2017 | November | Cambridge | Unallocated | Unallocated | Unallocated | drivers-license-services | Drivers License Gui | (23.98) | Refunds |
| 2017 | November | Cambridge | Unallocated | Unallocated | Unallocated | drivers-license-services | Drivers License Gui | (23.98) | Refunds |
| 2017 | November | Cambridge | Unallocated | Unallocated | Unallocated | drivers-license-services | Drivers License Gui | (39.98) | Refunds |
| 2017 | November | Cambridge | Unallocated | Unallocated | Unallocated | drivers-license-services | Drivers License Gui | (19.99) | Refunds |
| 2017 | November | Cambridge | Unallocated | Unallocated | Unallocated | drivers-license-services | Drivers License Gui | (22.98) | Refunds |
| 2017 | December | Cambridge | Unallocated | Unallocated | Unallocated | drivers-license-services | Drivers License Gui | (22.98) | Refunds |
| 2017 | December | Cambridge | Unallocated | Unallocated | Unallocated | drivers-license-services | Drivers License Gui | (19.99) | Refunds |
| 2017 | December | Cambridge | Unallocated | Unallocated | Unallocated | drivers-license-services | Drivers License Gui | (19.99) | Refunds |
| 2017 | December | Cambridge | Unallocated | Unallocated | Unallocated | drivers-license-services | Drivers License Gui | (19.99) | Refunds |
| 2017 | December | Cambridge | Unallocated | Unallocated | Unallocated | drivers-license-services | Drivers License Gui | (22.98) | Refunds |
| 2017 | December | Cambridge | Unallocated | Unallocated | Unallocated | drivers-license-services | Drivers License Gui | (23.98) | Refunds |
| 2017 | December | Cambridge | Unallocated | Unallocated | Unallocated | drivers-license-services | Drivers License Gui | (22.98) | Refunds |
| 2017 | December | Cambridge | Unallocated | Unallocated | Unallocated | drivers-license-services | Drivers License Gui | (22.98) | Refunds |
| 2017 | May | Cambridge | Unallocated | Unallocated | Unallocated | driverslicenseservice.or | Drivers License Gui | (22.98) | Refunds |
| 2017 | May | Cambridge | Unallocated | Unallocated | Unallocated | driverslicenseservice.or | Drivers License Gui | (22.98) | Refunds |
| 2017 | April | Cambridge | Unallocated | Unallocated | Unallocated | driverslicenseservice.or | Drivers License Gui | (22.98) | Refunds |
| 2017 | July | Cambridge | Unallocated | Unallocated | Unallocated | drivers-license-assistan | Drivers License Gui | (2.99) | Refunds |
| 2017 | May | Cambridge | Unallocated | Unallocated | Unallocated | fishinglicense.org | Fishing Guide | (23.98) | Refunds |
| 2017 | March | Cambridge | Unallocated | Unallocated | Unallocated | driversservices.org | Drivers License Gui | (22.95) | Refunds |
| 2017 | May | Cambridge | Unallocated | Unallocated | Unallocated | driversservices.org | Drivers License Gui | (22.98) | Refunds |
| 2017 | July | Cambridge | Unallocated | Unallocated | Unallocated | driversservices.org | Drivers License Gui | (22.98) | Refunds |
| 2017 | August | Cambridge | Unallocated | Unallocated | Unallocated | driversservices.org | Drivers License Gui | (22.98) | Refunds |
| 2017 | August | Cambridge | Unallocated | Unallocated | Unallocated | driversservices.org | Drivers License Gui | (22.98) | Refunds |
| 2017 | August | Cambridge | Unallocated | Unallocated | Unallocated | driversservices.org | Drivers License Gui | (22.98) | Refunds |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2017 | August | Cambrid | Unallocated | Unallocat | Unallocated | driversservices.org | Drivers License Gui | (22.98) Refunds |
| 2017 | October | Cambrid | Unallocated | Unallocat | Unallocated | driversservices.org | Drivers License Gui | (22.98) Refunds |
| 2017 | October | Cambrid | Unallocated | Unallocat | Unallocated | driversservices.org | Drivers License Gui | (22.98) Refunds |
| 2017 | October | Cambrid | Unallocated | Unallocat | Unallocated | driversservices.org | Drivers License Gui | (22.98) Refunds |
| 2017 | November | Cambrid | Unallocated | Unallocat | Unallocated | driversservices.org | Drivers License Gui | (22.98) Refunds |
| 2017 | November | Cambrid | Unallocated | Unallocat | Unallocated | driversservices.org | Drivers License Gui | (22.98) Refunds |
| 2017 | August | Cambrid | Unallocated | Unallocat | Unallocated | easy-books.org | Other Guides | (2.99) Refunds |
| 2017 | June | Cambrid | Unallocated | Unallocat | Unallocated | easy-books.org | Other Guides | (22.98) Refunds |
| 2017 | July | Cambrid | Unallocated | Unallocat | Unallocated | easy-books.org | Other Guides | (22.95) Refunds |
| 2017 | July | Cambrid | Unallocated | Unallocat | Unallocated | easy-books.org | Other Guides | (22.98) Refunds |
| 2017 | July | Cambrid | Unallocated | Unallocat | Unallocated | easy-books.org | Other Guides | (22.98) Refunds |
| 2017 | July | Cambrid | Unallocated | Unallocat | Unallocated | easy-books.org | Other Guides | (19.99) Refunds |
| 2017 | July | Cambrid | Unallocated | Unallocat | Unallocated | easy-books.org | Other Guides | (19.99) Refunds |
| 2017 | August | Cambrid | Unallocated | Unallocat | Unallocated | easy-books.org | Other Guides | (22.98) Refunds |
| 2017 | August | Cambrid | Unallocated | Unallocat | Unallocated | easy-books.org | Other Guides | (22.98) Refunds |
| 2017 | August | Cambrid | Unallocated | Unallocat | Unallocated | easy-books.org | Other Guides | (22.98) Refunds |
| 2017 | August | Cambrid | Unallocated | Unallocat | Unallocated | easy-books.org | Other Guides | (22.98) Refunds |
| 2017 | August | Cambrid | Unallocated | Unallocat | Unallocated | easy-books.org | Other Guides | (22.95) Refunds |
| 2017 | August | Cambrid | Unallocated | Unallocat | Unallocated | easy-books.org | Other Guides | (22.98) Refunds |
| 2017 | August | Cambrid | Unallocated | Unallocat | Unallocated | easy-books.org | Other Guides | (22.98) Refunds |
| 2017 | September | Cambrid | Unallocated | Unallocat | Unallocated | easy-books.org | Other Guides | (22.98) Refunds |
| 2017 | October | Cambrid | Unallocated | Unallocat | Unallocated | easy-books.org | Other Guides | (22.98) Refunds |
| 2017 | October | Cambrid | Unallocated | Unallocat | Unallocated | easy-books.org | Other Guides | (22.98) Refunds |
| 2017 | October | Cambrid | Unallocated | Unallocat | Unallocated | easy-books.org | Other Guides | (22.98) Refunds |
| 2017 | October | Cambrid | Unallocated | Unallocat | Unallocated | easy-books.org | Other Guides | (22.98) Refunds |
| 2017 | October | Cambrid | Unallocated | Unallocat | Unallocated | easy-books.org | Other Guides | (22.98) Refunds |
| 2017 | October | Cambrid | Unallocated | Unallocat | Unallocated | easy-books.org | Other Guides | (22.98) Refunds |
| 2017 | October | Cambrid | Unallocated | Unallocat | Unallocated | easy-books.org | Other Guides | (19.99) Refunds |
| 2017 | October | Cambrid | Unallocated | Unallocat | Unallocated | easy-books.org | Other Guides | (22.98) Refunds |
| 2017 | October | Cambrid | Unallocated | Unallocat | Unallocated | easy-books.org | Other Guides | (22.98) Refunds |
| 2017 | October | Cambrid | Unallocated | Unallocat | Unallocated | easy-books.org | Other Guides | (22.98) Refunds |
| 2017 | November | Cambrid | Unallocated | Unallocat | Unallocated | easy-books.org | Other Guides | (22.98) Refunds |
| 2017 | December | Cambrid | Unallocated | Unallocat | Unallocated | easy-books.org | Other Guides | (22.98) Refunds |
| 2017 | December | Cambrid | Unallocated | Unallocat | Unallocated | easy-books.org | Other Guides | (22.98) Refunds |
| 2017 | December | Cambrid | Unallocated | Unallocat | Unallocated | easy-books.org | Other Guides | (22.98) Refunds |
| 2017 | September | Cambrid | Unallocated | Unallocat | Unallocated | motorcycle-licenses.cor | Drivers License Gui | (14.99) Refunds |
| 2017 | October | Cambrid | Unallocated | Unallocat | Unallocated | fishinglicense.org | Fishing Guide | (19.99) Refunds |
| 2017 | February | Cambrid | Unallocated | Unallocat | Unallocated | forwardmymail.org | Address Change Se | (39.50) Refunds |
| 2017 | July | Cambrid | Unallocated | Unallocat | Unallocated | forwardmymail.org | Address Change Se | (39.50) Refunds |
| 2017 | July | Cambrid | Unallocated | Unallocat | Unallocated | forwardmymail.org | Address Change Se | (39.50) Refunds |
| 2017 | July | Cambrid | Unallocated | Unallocat | Unallocated | forwardmymail.org | Address Change Se | (9.50) Refunds |
| 2017 | July | Cambrid | Unallocated | Unallocat | Unallocated | getdriverslicenses.org | Drivers License Gui | (22.98) Refunds |
| 2017 | May | Cambrid | Unallocated | Unallocat | Unallocated | getdriverslicenses.org | Drivers License Gui | (19.99) Refunds |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2017 | May | Cambrid | Unallocated | Unallocat | Unallocated | getdriverslicense.org | Drivers License Gui | (2.99) | Refunds |
| 2017 | May | Cambrid | Unallocated | Unallocat | Unallocated | getdriverslicense.org | Drivers License Gui | (22.98) | Refunds |
| 2017 | May | Cambrid | Unallocated | Unallocat | Unallocated | getdriverslicense.org | Drivers License Gui | (22.98) | Refunds |
| 2017 | May | Cambrid | Unallocated | Unallocat | Unallocated | getdriverslicense.org | Drivers License Gui | (19.99) | Refunds |
| 2017 | June | Cambrid | Unallocated | Unallocat | Unallocated | getdriverslicense.org | Drivers License Gui | (22.98) | Refunds |
| 2017 | July | Cambrid | Unallocated | Unallocat | Unallocated | getdriverslicense.org | Drivers License Gui | (19.99) | Refunds |
| 2017 | October | Cambrid | Unallocated | Unallocat | Unallocated | getdriverslicense.org | Drivers License Gui | (22.98) | Refunds |
| 2017 | October | Cambrid | Unallocated | Unallocat | Unallocated | getdriverslicense.org | Drivers License Gui | (22.98) | Refunds |
| 2017 | October | Cambrid | Unallocated | Unallocat | Unallocated | getdriverslicense.org | Drivers License Gui | (22.98) | Refunds |
| 2017 | October | Cambrid | Unallocated | Unallocat | Unallocated | getdriverslicense.org | Drivers License Gui | (19.99) | Refunds |
| 2017 | October | Cambrid | Unallocated | Unallocat | Unallocated | getdriverslicense.org | Drivers License Gui | (19.99) | Refunds |
| 2017 | October | Cambrid | Unallocated | Unallocat | Unallocated | getdriverslicense.org | Drivers License Gui | (22.98) | Refunds |
| 2017 | October | Cambrid | Unallocated | Unallocat | Unallocated | getdriverslicense.org | Drivers License Gui | (22.98) | Refunds |
| 2017 | October | Cambrid | Unallocated | Unallocat | Unallocated | getdriverslicense.org | Drivers License Gui | (22.98) | Refunds |
| 2017 | October | Cambrid | Unallocated | Unallocat | Unallocated | getdriverslicense.org | Drivers License Gui | (22.98) | Refunds |
| 2017 | November | Cambrid | Unallocated | Unallocat | Unallocated | getdriverslicense.org | Drivers License Gui | (22.98) | Refunds |
| 2017 | November | Cambrid | Unallocated | Unallocat | Unallocated | getdriverslicense.org | Drivers License Gui | (22.98) | Refunds |
| 2017 | November | Cambrid | Unallocated | Unallocat | Unallocated | getdriverslicense.org | Drivers License Gui | (22.98) | Refunds |
| 2017 | November | Cambrid | Unallocated | Unallocat | Unallocated | getdriverslicense.org | Drivers License Gui | (22.98) | Refunds |
| 2017 | November | Cambrid | Unallocated | Unallocat | Unallocated | getdriverslicense.org | Drivers License Gui | (22.98) | Refunds |
| 2017 | November | Cambrid | Unallocated | Unallocat | Unallocated | getdriverslicense.org | Drivers License Gui | (19.99) | Refunds |
| 2017 | November | Cambrid | Unallocated | Unallocat | Unallocated | getdriverslicense.org | Drivers License Gui | (22.98) | Refunds |
| 2017 | November | Cambrid | Unallocated | Unallocat | Unallocated | getdriverslicense.org | Drivers License Gui | (19.99) | Refunds |
| 2017 | November | Cambrid | Unallocated | Unallocat | Unallocated | getdriverslicense.org | Drivers License Gui | (22.98) | Refunds |
| 2017 | November | Cambrid | Unallocated | Unallocat | Unallocated | getdriverslicense.org | Drivers License Gui | (19.99) | Refunds |
| 2017 | December | Cambrid | Unallocated | Unallocat | Unallocated | getdriverslicense.org | Drivers License Gui | (22.98) | Refunds |
| 2017 | December | Cambrid | Unallocated | Unallocat | Unallocated | getdriverslicense.org | Drivers License Gui | (22.98) | Refunds |
| 2017 | June | Cambrid | Unallocated | Unallocat | Unallocated | carregistrationsonline.c | Car Reg Guide | (22.94) | Refunds |
| 2017 | April | Cambrid | Unallocated | Unallocat | Unallocated | Unallocated | N/A | (22.98) | Refunds |
| 2017 | April | Cambrid | Unallocated | Unallocat | Unallocated | Unallocated | N/A | (22.98) | Refunds |
| 2017 | April | Cambrid | Unallocated | Unallocat | Unallocated | Unallocated | N/A | (22.98) | Refunds |
| 2017 | April | Cambrid | Unallocated | Unallocat | Unallocated | Unallocated | N/A | (19.99) | Refunds |
| 2017 | January | Cambrid | Unallocated | Unallocat | Unallocated | motorcycle-licenses.cor | Drivers License Gui | (22.98) | Refunds |
| 2017 | July | Cambrid | Unallocated | Unallocat | Unallocated | movingaddresses.org | Address Change Se | (36.50) | Refunds |
| 2017 | July | Cambrid | Unallocated | Unallocat | Unallocated | movingaddresses.org | Address Change Se | (36.50) | Refunds |
| 2017 | June | Cambrid | Unallocated | Unallocat | Unallocated | mydriverlicense.org | Drivers License Gui | (22.98) | Refunds |
| 2017 | July | Cambrid | Unallocated | Unallocat | Unallocated | mycarreg.org | Car Reg Guide | (22.98) | Refunds |
| 2017 | August | Cambrid | Unallocated | Unallocat | Unallocated | mycarreg.org | Car Reg Guide | (22.98) | Refunds |
| 2017 | October | Cambrid | Unallocated | Unallocat | Unallocated | mycarreg.org | Car Reg Guide | (22.98) | Refunds |
| 2017 | November | Cambrid | Unallocated | Unallocat | Unallocated | mycarreg.org | Car Reg Guide | (22.98) | Refunds |
| 2017 | December | Cambrid | Unallocated | Unallocat | Unallocated | mycarreg.org | Car Reg Guide | (22.98) | Refunds |
| 2017 | June | Cambrid | Unallocated | Unallocat | Unallocated | mycar-reg.org | Car Reg Guide | (22.98) | Refunds |
| 2017 | June | Cambrid | Unallocated | Unallocat | Unallocated | mycar-reg.org | Car Reg Guide | (22.98) | Refunds |
| 2017 | June | Cambrid | Unallocated | Unallocat | Unallocated | mycar-reg.org | Car Reg Guide | (22.98) | Refunds |
| 2017 | July | Cambrid | Unallocated | Unallocat | Unallocated | mycar-reg.org | Car Reg Guide | (22.98) | Refunds |

| 2017 | July | Cambridge | Unallocated | Unallocated | Unallocated | mycar-reg.org | Car Reg Guide | (2.99) | Refunds |
|------|------|-----------|-------------|-------------|-------------|---------------|---------------|--------|---------|
| 2017 | October | Cambridge | Unallocated | Unallocated | Unallocated | mycar-reg.org | Car Reg Guide | (19.99) | Refunds |
| 2017 | October | Cambridge | Unallocated | Unallocated | Unallocated | mycar-reg.org | Car Reg Guide | (22.98) | Refunds |
| 2017 | October | Cambridge | Unallocated | Unallocated | Unallocated | mycar-reg.org | Car Reg Guide | (22.98) | Refunds |
| 2017 | October | Cambridge | Unallocated | Unallocated | Unallocated | mycar-reg.org | Car Reg Guide | (19.99) | Refunds |
| 2017 | October | Cambridge | Unallocated | Unallocated | Unallocated | mycar-reg.org | Car Reg Guide | (19.99) | Refunds |
| 2017 | October | Cambridge | Unallocated | Unallocated | Unallocated | mycar-reg.org | Car Reg Guide | (19.99) | Refunds |
| 2017 | October | Cambridge | Unallocated | Unallocated | Unallocated | mycar-reg.org | Car Reg Guide | (22.98) | Refunds |
| 2017 | December | Cambridge | Unallocated | Unallocated | Unallocated | mycar-reg.org | Car Reg Guide | (19.99) | Refunds |
| 2017 | December | Cambridge | Unallocated | Unallocated | Unallocated | mycar-reg.org | Car Reg Guide | (19.99) | Refunds |
| 2017 | December | Cambridge | Unallocated | Unallocated | Unallocated | mycar-reg.org | Car Reg Guide | (45.96) | Refunds |
| 2017 | December | Cambridge | Unallocated | Unallocated | Unallocated | mycar-reg.org | Car Reg Guide | (16.99) | Refunds |
| 2017 | December | Cambridge | Unallocated | Unallocated | Unallocated | mycar-reg.org | Car Reg Guide | (22.98) | Refunds |
| 2017 | December | Cambridge | Unallocated | Unallocated | Unallocated | mycar-reg.org | Car Reg Guide | (22.98) | Refunds |
| 2017 | December | Cambridge | Unallocated | Unallocated | Unallocated | mycar-reg.org | Car Reg Guide | (22.98) | Refunds |
| 2017 | July | Cambridge | Unallocated | Unallocated | Unallocated | mydriverlicense.org | Drivers License Guide | (22.98) | Refunds |
| 2017 | June | Cambridge | Unallocated | Unallocated | Unallocated | mydriverlicense.org | Drivers License Guide | (2.99) | Refunds |
| 2017 | June | Cambridge | Unallocated | Unallocated | Unallocated | mydriverlicense.org | Drivers License Guide | (22.98) | Refunds |
| 2017 | May | Cambridge | Unallocated | Unallocated | Unallocated | mydriverlicense.org | Drivers License Guide | (2.99) | Refunds |
| 2017 | May | Cambridge | Unallocated | Unallocated | Unallocated | mydriverlicense.org | Drivers License Guide | (2.99) | Refunds |
| 2017 | May | Cambridge | Unallocated | Unallocated | Unallocated | mydriverlicense.org | Drivers License Guide | (2.99) | Refunds |
| 2017 | May | Cambridge | Unallocated | Unallocated | Unallocated | mydriverlicense.org | Drivers License Guide | (2.99) | Refunds |
| 2017 | May | Cambridge | Unallocated | Unallocated | Unallocated | mydriverlicense.org | Drivers License Guide | (22.98) | Refunds |
| 2017 | May | Cambridge | Unallocated | Unallocated | Unallocated | mydriverlicense.org | Drivers License Guide | (2.99) | Refunds |
| 2017 | May | Cambridge | Unallocated | Unallocated | Unallocated | mydriverlicense.org | Drivers License Guide | (2.99) | Refunds |
| 2017 | July | Cambridge | Unallocated | Unallocated | Unallocated | mydriverlicense.org | Drivers License Guide | (22.98) | Refunds |
| 2017 | May | Cambridge | Unallocated | Unallocated | Unallocated | mydriverlicense.org | Drivers License Guide | (22.98) | Refunds |
| 2017 | January | Cambridge | Unallocated | Unallocated | Unallocated | mydriverlicenses.org | Drivers License Guide | (19.98) | Refunds |
| 2017 | February | Cambridge | Unallocated | Unallocated | Unallocated | mydriverlicenses.org | Drivers License Guide | (22.95) | Refunds |
| 2017 | March | Cambridge | Unallocated | Unallocated | Unallocated | mydriverlicenses.org | Drivers License Guide | (22.95) | Refunds |
| 2017 | April | Cambridge | Unallocated | Unallocated | Unallocated | mydriverlicenses.org | Drivers License Guide | (22.98) | Refunds |
| 2017 | May | Cambridge | Unallocated | Unallocated | Unallocated | mydriverlicenses.org | Drivers License Guide | (42.93) | Refunds |
| 2017 | May | Cambridge | Unallocated | Unallocated | Unallocated | mydriverlicenses.org | Drivers License Guide | (22.98) | Refunds |
| 2017 | May | Cambridge | Unallocated | Unallocated | Unallocated | mydriverlicenses.org | Drivers License Guide | (22.98) | Refunds |
| 2017 | June | Cambridge | Unallocated | Unallocated | Unallocated | mydriverlicenses.org | Drivers License Guide | (22.98) | Refunds |
| 2017 | June | Cambridge | Unallocated | Unallocated | Unallocated | mydriverlicenses.org | Drivers License Guide | (22.98) | Refunds |
| 2017 | July | Cambridge | Unallocated | Unallocated | Unallocated | mydriverlicenses.org | Drivers License Guide | (22.98) | Refunds |
| 2017 | July | Cambridge | Unallocated | Unallocated | Unallocated | mydriverlicenses.org | Drivers License Guide | (22.98) | Refunds |
| 2017 | August | Cambridge | Unallocated | Unallocated | Unallocated | mydriverlicenses.org | Drivers License Guide | (2.99) | Refunds |
| 2017 | October | Cambridge | Unallocated | Unallocated | Unallocated | mydriverlicenses.org | Drivers License Guide | (22.98) | Refunds |
| 2017 | October | Cambridge | Unallocated | Unallocated | Unallocated | mydriverlicenses.org | Drivers License Guide | (19.99) | Refunds |
| 2017 | October | Cambridge | Unallocated | Unallocated | Unallocated | mydriverlicenses.org | Drivers License Guide | (22.98) | Refunds |
| 2017 | October | Cambridge | Unallocated | Unallocated | Unallocated | mydriverlicenses.org | Drivers License Guide | (20.99) | Refunds |
| 2017 | October | Cambridge | Unallocated | Unallocated | Unallocated | mydriverlicenses.org | Drivers License Guide | (22.98) | Refunds |
| 2017 | October | Cambridge | Unallocated | Unallocated | Unallocated | mydriverlicenses.org | Drivers License Guide | (22.98) | Refunds |

| 2017 | November | Cambrid | Unallocated | Unallocat | Unallocated | mydriverlicenses.org | Drivers License Gui | (19.99) | Refunds |
|------|----------|---------|-------------|-----------|-------------|----------------------|---------------------|---------|---------|
| 2017 | November | Cambrid | Unallocated | Unallocat | Unallocated | mydriverlicenses.org | Drivers License Gui | (22.98) | Refunds |
| 2017 | November | Cambrid | Unallocated | Unallocat | Unallocated | mydriverlicenses.org | Drivers License Gui | (19.99) | Refunds |
| 2017 | May | Cambrid | Unallocated | Unallocat | Unallocated | mydriver-licenses.org | Drivers License Gui | (22.98) | Refunds |
| 2017 | July | Cambrid | Unallocated | Unallocat | Unallocated | mydriver-licenses.org | Drivers License Gui | (22.98) | Refunds |
| 2017 | July | Cambrid | Unallocated | Unallocat | Unallocated | mydriver-licenses.org | Drivers License Gui | (22.98) | Refunds |
| 2017 | July | Cambrid | Unallocated | Unallocat | Unallocated | mydriver-licenses.org | Drivers License Gui | (22.98) | Refunds |
| 2017 | August | Cambrid | Unallocated | Unallocat | Unallocated | mydriver-licenses.org | Drivers License Gui | (22.98) | Refunds |
| 2017 | August | Cambrid | Unallocated | Unallocat | Unallocated | mydriver-licenses.org | Drivers License Gui | (22.98) | Refunds |
| 2017 | October | Cambrid | Unallocated | Unallocat | Unallocated | mydriver-licenses.org | Drivers License Gui | (22.98) | Refunds |
| 2017 | October | Cambrid | Unallocated | Unallocat | Unallocated | mydriver-licenses.org | Drivers License Gui | (19.99) | Refunds |
| 2017 | October | Cambrid | Unallocated | Unallocat | Unallocated | mydriver-licenses.org | Drivers License Gui | (2.99) | Refunds |
| 2017 | November | Cambrid | Unallocated | Unallocat | Unallocated | mydriver-licenses.org | Drivers License Gui | (22.98) | Refunds |
| 2017 | March | Cambrid | Unallocated | Unallocat | Unallocated | onlinedriverslicenses.or | Drivers License Gui | (22.98) | Refunds |
| 2017 | June | Cambrid | Unallocated | Unallocat | Unallocated | onlinedriverslicenses.or | Drivers License Gui | (22.98) | Refunds |
| 2017 | July | Cambrid | Unallocated | Unallocat | Unallocated | onlinedriverslicenses.or | Drivers License Gui | (19.99) | Refunds |
| 2017 | January | Cambrid | Unallocated | Unallocat | Unallocated | onlinedriverslicenses.or | Drivers License Gui | (22.95) | Refunds |
| 2017 | January | Cambrid | Unallocated | Unallocat | Unallocated | onlinedriverslicenses.or | Drivers License Gui | (22.95) | Refunds |
| 2017 | February | Cambrid | Unallocated | Unallocat | Unallocated | onlinedriverslicenses.or | Drivers License Gui | (22.95) | Refunds |
| 2017 | May | Cambrid | Unallocated | Unallocat | Unallocated | onlinedriverslicenses.or | Drivers License Gui | (22.98) | Refunds |
| 2017 | May | Cambrid | Unallocated | Unallocat | Unallocated | onlinedriverslicenses.or | Drivers License Gui | (2.99) | Refunds |
| 2017 | May | Cambrid | Unallocated | Unallocat | Unallocated | onlinedriverslicenses.or | Drivers License Gui | (22.98) | Refunds |
| 2017 | May | Cambrid | Unallocated | Unallocat | Unallocated | onlinedriverslicenses.or | Drivers License Gui | (2.99) | Refunds |
| 2017 | May | Cambrid | Unallocated | Unallocat | Unallocated | onlinedriverslicenses.or | Drivers License Gui | (19.99) | Refunds |
| 2017 | May | Cambrid | Unallocated | Unallocat | Unallocated | onlinedriverslicenses.or | Drivers License Gui | (22.98) | Refunds |
| 2017 | May | Cambrid | Unallocated | Unallocat | Unallocated | onlinedriverslicenses.or | Drivers License Gui | (22.98) | Refunds |
| 2017 | May | Cambrid | Unallocated | Unallocat | Unallocated | onlinedriverslicenses.or | Drivers License Gui | (22.98) | Refunds |
| 2017 | June | Cambrid | Unallocated | Unallocat | Unallocated | onlinedriverslicenses.or | Drivers License Gui | (22.98) | Refunds |
| 2017 | June | Cambrid | Unallocated | Unallocat | Unallocated | onlinedriverslicenses.or | Drivers License Gui | (22.98) | Refunds |
| 2017 | July | Cambrid | Unallocated | Unallocat | Unallocated | onlinedriverslicenses.or | Drivers License Gui | (2.99) | Refunds |
| 2017 | July | Cambrid | Unallocated | Unallocat | Unallocated | onlinedriverslicenses.or | Drivers License Gui | (2.99) | Refunds |
| 2017 | July | Cambrid | Unallocated | Unallocat | Unallocated | onlinedriverslicenses.or | Drivers License Gui | (19.99) | Refunds |
| 2017 | August | Cambrid | Unallocated | Unallocat | Unallocated | onlinedriverslicenses.or | Drivers License Gui | (22.98) | Refunds |
| 2017 | October | Cambrid | Unallocated | Unallocat | Unallocated | onlinedriverslicenses.or | Drivers License Gui | (22.98) | Refunds |
| 2017 | October | Cambrid | Unallocated | Unallocat | Unallocated | onlinedriverslicenses.or | Drivers License Gui | (19.99) | Refunds |
| 2017 | October | Cambrid | Unallocated | Unallocat | Unallocated | onlinedriverslicenses.or | Drivers License Gui | (19.99) | Refunds |
| 2017 | October | Cambrid | Unallocated | Unallocat | Unallocated | onlinedriverslicenses.or | Drivers License Gui | (22.98) | Refunds |
| 2017 | October | Cambrid | Unallocated | Unallocat | Unallocated | onlinedriverslicenses.or | Drivers License Gui | (22.98) | Refunds |
| 2017 | October | Cambrid | Unallocated | Unallocat | Unallocated | onlinedriverslicenses.or | Drivers License Gui | (19.99) | Refunds |
| 2017 | October | Cambrid | Unallocated | Unallocat | Unallocated | onlinedriverslicenses.or | Drivers License Gui | (22.98) | Refunds |
| 2017 | November | Cambrid | Unallocated | Unallocat | Unallocated | onlinedriverslicenses.or | Drivers License Gui | (19.99) | Refunds |
| 2017 | November | Cambrid | Unallocated | Unallocat | Unallocated | onlinedriverslicenses.or | Drivers License Gui | (22.98) | Refunds |
| 2017 | December | Cambrid | Unallocated | Unallocat | Unallocated | onlinedriverslicenses.or | Drivers License Gui | (22.98) | Refunds |
| 2017 | December | Cambrid | Unallocated | Unallocat | Unallocated | onlinedriverslicenses.or | Drivers License Gui | (22.98) | Refunds |
| 2017 | December | Cambrid | Unallocated | Unallocat | Unallocated | onlinedriverslicenses.or | Drivers License Gui | (22.98) | Refunds |

| 2017 | May | Cambridge | Unallocated | Unallocated | Unallocated | onlinedriverslicenses.or | Drivers License Gui | (22.98) | Refunds |
|---|---|---|---|---|---|---|---|---|---|
| 2017 | June | Cambridge | Unallocated | Unallocated | Unallocated | onlinedriverslicenses.or | Drivers License Gui | (22.98) | Refunds |
| 2017 | March | Cambridge | Unallocated | Unallocated | Unallocated | online-drivers-licenses. | Drivers License Gui | (22.98) | Refunds |
| 2017 | March | Cambridge | Unallocated | Unallocated | Unallocated | online-drivers-licenses. | Drivers License Gui | (22.98) | Refunds |
| 2017 | March | Cambridge | Unallocated | Unallocated | Unallocated | online-drivers-licenses. | Drivers License Gui | (22.98) | Refunds |
| 2017 | March | Cambridge | Unallocated | Unallocated | Unallocated | online-drivers-licenses. | Drivers License Gui | (22.98) | Refunds |
| 2017 | March | Cambridge | Unallocated | Unallocated | Unallocated | online-drivers-licenses. | Drivers License Gui | (22.98) | Refunds |
| 2017 | March | Cambridge | Unallocated | Unallocated | Unallocated | online-drivers-licenses. | Drivers License Gui | (22.98) | Refunds |
| 2017 | March | Cambridge | Unallocated | Unallocated | Unallocated | online-drivers-licenses. | Drivers License Gui | (22.98) | Refunds |
| 2017 | March | Cambridge | Unallocated | Unallocated | Unallocated | online-drivers-licenses. | Drivers License Gui | (22.98) | Refunds |
| 2017 | March | Cambridge | Unallocated | Unallocated | Unallocated | online-drivers-licenses. | Drivers License Gui | (22.98) | Refunds |
| 2017 | March | Cambridge | Unallocated | Unallocated | Unallocated | online-drivers-licenses. | Drivers License Gui | (22.98) | Refunds |
| 2017 | March | Cambridge | Unallocated | Unallocated | Unallocated | online-drivers-licenses. | Drivers License Gui | (22.98) | Refunds |
| 2017 | March | Cambridge | Unallocated | Unallocated | Unallocated | online-drivers-licenses. | Drivers License Gui | (22.98) | Refunds |
| 2017 | March | Cambridge | Unallocated | Unallocated | Unallocated | online-drivers-licenses. | Drivers License Gui | (22.98) | Refunds |
| 2017 | March | Cambridge | Unallocated | Unallocated | Unallocated | online-drivers-licenses. | Drivers License Gui | (19.99) | Refunds |
| 2017 | June | Cambridge | Unallocated | Unallocated | Unallocated | online-drivers-licenses. | Drivers License Gui | (19.99) | Refunds |
| 2017 | June | Cambridge | Unallocated | Unallocated | Unallocated | online-drivers-licenses. | Drivers License Gui | (22.98) | Refunds |
| 2017 | June | Cambridge | Unallocated | Unallocated | Unallocated | online-drivers-licenses. | Drivers License Gui | (22.98) | Refunds |
| 2017 | June | Cambridge | Unallocated | Unallocated | Unallocated | online-drivers-licenses. | Drivers License Gui | (22.98) | Refunds |
| 2017 | June | Cambridge | Unallocated | Unallocated | Unallocated | online-drivers-licenses. | Drivers License Gui | (22.98) | Refunds |
| 2017 | June | Cambridge | Unallocated | Unallocated | Unallocated | online-drivers-licenses. | Drivers License Gui | (19.99) | Refunds |
| 2017 | June | Cambridge | Unallocated | Unallocated | Unallocated | online-drivers-licenses. | Drivers License Gui | (19.99) | Refunds |
| 2017 | July | Cambridge | Unallocated | Unallocated | Unallocated | online-drivers-licenses. | Drivers License Gui | (19.99) | Refunds |
| 2017 | July | Cambridge | Unallocated | Unallocated | Unallocated | online-drivers-licenses. | Drivers License Gui | (19.99) | Refunds |
| 2017 | July | Cambridge | Unallocated | Unallocated | Unallocated | online-drivers-licenses. | Drivers License Gui | (22.98) | Refunds |
| 2017 | July | Cambridge | Unallocated | Unallocated | Unallocated | online-drivers-licenses. | Drivers License Gui | (2.99) | Refunds |
| 2017 | July | Cambridge | Unallocated | Unallocated | Unallocated | online-drivers-licenses. | Drivers License Gui | (2.99) | Refunds |
| 2017 | August | Cambridge | Unallocated | Unallocated | Unallocated | online-drivers-licenses. | Drivers License Gui | (22.98) | Refunds |
| 2017 | October | Cambridge | Unallocated | Unallocated | Unallocated | online-drivers-licenses. | Drivers License Gui | (22.98) | Refunds |
| 2017 | October | Cambridge | Unallocated | Unallocated | Unallocated | online-drivers-licenses. | Drivers License Gui | (22.98) | Refunds |
| 2017 | October | Cambridge | Unallocated | Unallocated | Unallocated | online-drivers-licenses. | Drivers License Gui | (19.99) | Refunds |
| 2017 | October | Cambridge | Unallocated | Unallocated | Unallocated | online-drivers-licenses. | Drivers License Gui | (19.99) | Refunds |
| 2017 | October | Cambridge | Unallocated | Unallocated | Unallocated | online-drivers-licenses. | Drivers License Gui | (19.99) | Refunds |
| 2017 | October | Cambridge | Unallocated | Unallocated | Unallocated | online-drivers-licenses. | Drivers License Gui | (22.98) | Refunds |
| 2017 | October | Cambridge | Unallocated | Unallocated | Unallocated | online-drivers-licenses. | Drivers License Gui | (22.98) | Refunds |
| 2017 | October | Cambridge | Unallocated | Unallocated | Unallocated | online-drivers-licenses. | Drivers License Gui | (19.99) | Refunds |
| 2017 | October | Cambridge | Unallocated | Unallocated | Unallocated | online-drivers-licenses. | Drivers License Gui | (22.98) | Refunds |
| 2017 | October | Cambridge | Unallocated | Unallocated | Unallocated | online-drivers-licenses. | Drivers License Gui | (22.98) | Refunds |
| 2017 | October | Cambridge | Unallocated | Unallocated | Unallocated | online-drivers-licenses. | Drivers License Gui | (22.98) | Refunds |
| 2017 | October | Cambridge | Unallocated | Unallocated | Unallocated | online-drivers-licenses. | Drivers License Gui | (22.98) | Refunds |
| 2017 | October | Cambridge | Unallocated | Unallocated | Unallocated | online-drivers-licenses. | Drivers License Gui | (19.99) | Refunds |
| 2017 | October | Cambridge | Unallocated | Unallocated | Unallocated | online-drivers-licenses. | Drivers License Gui | (22.98) | Refunds |
| 2017 | November | Cambridge | Unallocated | Unallocated | Unallocated | online-drivers-licenses. | Drivers License Gui | (19.99) | Refunds |
| 2017 | November | Cambridge | Unallocated | Unallocated | Unallocated | online-drivers-licenses. | Drivers License Gui | (22.98) | Refunds |

| 2017 | November | Cambri | Unallocated | Unalloc | Unallocated | online-drivers-licenses. | Drivers License Gui | (22.98) | Refunds |
|---|---|---|---|---|---|---|---|---|---|
| 2017 | November | Cambri | Unallocated | Unalloc | Unallocated | online-drivers-licenses. | Drivers License Gui | (22.98) | Refunds |
| 2017 | November | Cambri | Unallocated | Unalloc | Unallocated | online-drivers-licenses. | Drivers License Gui | (22.98) | Refunds |
| 2017 | November | Cambri | Unallocated | Unalloc | Unallocated | online-drivers-licenses. | Drivers License Gui | (22.98) | Refunds |
| 2017 | December | Cambri | Unallocated | Unalloc | Unallocated | online-drivers-licenses. | Drivers License Gui | (22.98) | Refunds |
| 2017 | December | Cambri | Unallocated | Unalloc | Unallocated | online-drivers-licenses. | Drivers License Gui | (22.98) | Refunds |
| 2017 | December | Cambri | Unallocated | Unalloc | Unallocated | online-drivers-licenses. | Drivers License Gui | (19.99) | Refunds |
| 2017 | December | Cambri | Unallocated | Unalloc | Unallocated | online-drivers-licenses. | Drivers License Gui | (22.98) | Refunds |
| 2017 | December | Cambri | Unallocated | Unalloc | Unallocated | online-drivers-licenses. | Drivers License Gui | (22.98) | Refunds |
| 2017 | December | Cambri | Unallocated | Unalloc | Unallocated | online-drivers-licenses. | Drivers License Gui | (22.98) | Refunds |
| 2017 | December | Cambri | Unallocated | Unalloc | Unallocated | online-drivers-licenses. | Drivers License Gui | (19.99) | Refunds |
| 2017 | October | Cambri | Unallocated | Unalloc | Unallocated | drivers-license-services | Drivers License Gui | (22.98) | Refunds |
| 2017 | March | Cambri | Unallocated | Unalloc | Unallocated | Unallocated | N/A | (22.95) | Refunds |
| 2017 | March | Cambri | Unallocated | Unalloc | Unallocated | Unallocated | N/A | (22.95) | Refunds |
| 2017 | April | Cambri | Unallocated | Unalloc | Unallocated | Unallocated | N/A | (22.95) | Refunds |
| 2017 | April | Cambri | Unallocated | Unalloc | Unallocated | Unallocated | N/A | (22.98) | Refunds |
| 2017 | May | Cambri | Unallocated | Unalloc | Unallocated | forwardmymail.org | Address Change Se | (36.50) | Refunds |
| 2017 | August | Cambri | Unallocated | Unalloc | Unallocated | driversservices.org | Drivers License Gui | (22.98) | Refunds |
| 2017 | May | Cambri | Unallocated | Unalloc | Unallocated | drivers-license-services | Drivers License Gui | (22.98) | Refunds |
| 2017 | December | Cambri | Unallocated | Unalloc | Unallocated | Unallocated | N/A | 45,735.60 | Revenue |
| 2017 | December | Cambri | Unallocated | Unalloc | Unallocated | Unallocated | N/A | 2,562.23 | Revenue |
| 2017 | December | Cambri | Unallocated | Unalloc | Unallocated | Unallocated | N/A | 34,198.67 | Revenue |
| 2017 | December | Cambri | Unallocated | Unalloc | Unallocated | Unallocated | N/A | 2,108.26 | Revenue |
| 2017 | December | Cambri | Unallocated | Unalloc | Unallocated | Unallocated | N/A | 7,334.47 | Revenue |
| 2017 | December | Cambri | Unallocated | Unalloc | Unallocated | Unallocated | N/A | 367.72 | Revenue |
| 2017 | December | Cambri | Unallocated | Unalloc | Unallocated | Unallocated | N/A | (6,157.94) | Refunds |
| 2017 | December | Cambri | Unallocated | Unalloc | Unallocated | Unallocated | N/A | (1,563.76) | Refunds |
| 2017 | December | Cambri | Unallocated | Unalloc | Unallocated | Unallocated | N/A | (2,622.80) | Refunds |
| 2017 | December | Cambri | Unallocated | Unalloc | Unallocated | Unallocated | N/A | (290.74) | Refunds |
| 2017 | December | Cambri | Unallocated | Unalloc | Unallocated | Unallocated | N/A | (128.91) | Refunds |
| 2017 | December | Cambri | Unallocated | Unalloc | Unallocated | Unallocated | N/A | (337.67) | Refunds |
| 2017 | December | Cambri | Unallocated | Unalloc | Unallocated | Unallocated | N/A | (61,845.66) | Revenue |
| 2017 | December | Cambri | Unallocated | Unalloc | Unallocated | Unallocated | N/A | 7,438.22 | Refunds |
| 2017 | March | Cambri | Eagle | Unified | 1213 | drivers-licenses.org | Car Reg Guide | (502.57) | Chargebacks |
| 2017 | November | Cambri | Very Busy | Qualpay | 1026 | drivelicenseonline.org | Drivers License Gui | 1,504.12 | Revenue |
| 2017 | November | Cambri | Very Busy | Qualpay | 1026 | drivelicenseonline.org | Drivers License Gui | (11.96) | Refunds |
| 2017 | November | Cambri | Very Busy | Qualpay | 1026 | drivelicenseonline.org | Drivers License Gui | 3,732.75 | Revenue |
| 2017 | November | Cambri | Very Busy | Qualpay | 1026 | drivelicenseonline.org | Drivers License Gui | (195.80) | Refunds |
| 2017 | November | Cambri | Very Busy | Qualpay | 1026 | drivelicenseonline.org | Drivers License Gui | (79.96) | Chargebacks |
| 2017 | December | Cambri | Very Busy | Qualpay | 1026 | drivelicenseonline.org | Drivers License Gui | 21,515.73 | Revenue |
| 2017 | December | Cambri | Very Busy | Qualpay | 1026 | drivelicenseonline.org | Drivers License Gui | (990.90) | Refunds |
| 2017 | December | Cambri | Very Busy | Qualpay | 1026 | drivelicenseonline.org | Drivers License Gui | (106.93) | Chargebacks |
| 2017 | November | Cambri | Very Busy | Qualpay | 1027 | drivelicensesonline.org | Drivers License Gui | 11,998.93 | Revenue |
| 2017 | November | Cambri | Very Busy | Qualpay | 1027 | drivelicensesonline.org | Drivers License Gui | (791.23) | Refunds |
| 2017 | November | Cambri | Very Busy | Qualpay | 1027 | drivelicensesonline.org | Drivers License Gui | (174.87) | Chargebacks |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2017 | December | Cambridge | Very Busy | Qualpay | | 1027 | drivelicensesonline.org | Drivers License Guide | 5,496.19 | Revenue |
| 2017 | December | Cambridge | Very Busy | Qualpay | | 1027 | drivelicensesonline.org | Drivers License Guide | (726.39) | Refunds |
| 2017 | December | Cambridge | Very Busy | Qualpay | | 1027 | drivelicensesonline.org | Drivers License Guide | (82.95) | Chargebacks |
| 2017 | October | Cambridge | Very Busy | Splash | N/A | | driverlicenseonline.org | Drivers License Guide | 12,575.57 | Revenue |
| 2017 | October | Cambridge | Very Busy | Splash | N/A | | driverlicenseonline.org | Drivers License Guide | (1,272.70) | Refunds |
| 2017 | October | Cambridge | Very Busy | Splash | N/A | | driverlicenseonline.org | Drivers License Guide | (94.91) | Chargebacks |
| 2017 | November | Cambridge | Very Busy | Splash | N/A | | driverlicenseonline.org | Drivers License Guide | 3,601.86 | Revenue |
| 2017 | November | Cambridge | Very Busy | Splash | N/A | | driverlicenseonline.org | Drivers License Guide | (548.53) | Refunds |
| 2017 | November | Cambridge | Very Busy | Splash | N/A | | driverlicenseonline.org | Drivers License Guide | (268.84) | Chargebacks |
| 2017 | December | Cambridge | Very Busy | Splash | N/A | | driverlicenseonline.org | Drivers License Guide | 27,482.08 | Revenue |
| 2017 | December | Cambridge | Very Busy | Splash | N/A | | driverlicenseonline.org | Drivers License Guide | (1,572.55) | Refunds |
| 2017 | December | Cambridge | Very Busy | Splash | N/A | | driverlicenseonline.org | Drivers License Guide | (261.82) | Chargebacks |
| 2017 | April | Cambridge | Unallocated | Unallocated | Unallocated | | car-registration.org | Car Reg Guide | (22.94) | Refunds |
| 2017 | December | Cambridge | Unallocated | Unallocated | Unallocated | | Unallocated | N/A | 266.36 | Revenue |
| 2017 | January | Cambridge | Yamazaki | Qualpay | 0343 | | carregistrationadvisors. | Car Reg Guide | 65,596.81 | Revenue |
| 2017 | January | Cambridge | Yamazaki | Qualpay | 0343 | | carregistrationadvisors. | Car Reg Guide | (5,590.12) | Refunds |
| 2017 | January | Cambridge | Yamazaki | Qualpay | 0343 | | carregistrationadvisors. | Car Reg Guide | (830.44) | Chargebacks |
| 2017 | February | Cambridge | Yamazaki | Qualpay | 0343 | | carregistrationadvisors. | Car Reg Guide | 54,992.10 | Revenue |
| 2017 | February | Cambridge | Yamazaki | Qualpay | 0343 | | carregistrationadvisors. | Car Reg Guide | (5,865.88) | Refunds |
| 2017 | February | Cambridge | Yamazaki | Qualpay | 0343 | | carregistrationadvisors. | Car Reg Guide | (1,056.31) | Chargebacks |
| 2017 | March | Cambridge | Yamazaki | Qualpay | 0343 | | carregistrationadvisors. | Car Reg Guide | 71,379.87 | Revenue |
| 2017 | March | Cambridge | Yamazaki | Qualpay | 0343 | | carregistrationadvisors. | Car Reg Guide | (6,580.31) | Refunds |
| 2017 | March | Cambridge | Yamazaki | Qualpay | 0343 | | carregistrationadvisors. | Car Reg Guide | (685.45) | Chargebacks |
| 2017 | April | Cambridge | Yamazaki | Qualpay | 0343 | | carregistrationadvisors. | Car Reg Guide | 93,958.13 | Revenue |
| 2017 | April | Cambridge | Yamazaki | Qualpay | 0343 | | carregistrationadvisors. | Car Reg Guide | (9,141.22) | Refunds |
| 2017 | April | Cambridge | Yamazaki | Qualpay | 0343 | | carregistrationadvisors. | Car Reg Guide | (991.18) | Chargebacks |
| 2017 | May | Cambridge | Yamazaki | Qualpay | 0343 | | carregistrationadvisors. | Car Reg Guide | 9,470.40 | Revenue |
| 2017 | May | Cambridge | Yamazaki | Qualpay | 0343 | | carregistrationadvisors. | Car Reg Guide | (2,520.33) | Refunds |
| 2017 | May | Cambridge | Yamazaki | Qualpay | 0343 | | carregistrationadvisors. | Car Reg Guide | (558.45) | Chargebacks |
| 2017 | June | Cambridge | Yamazaki | Qualpay | 0343 | | carregistrationadvisors. | Car Reg Guide | 2.16 | Revenue |
| 2017 | June | Cambridge | Yamazaki | Qualpay | 0343 | | carregistrationadvisors. | Car Reg Guide | (261.74) | Refunds |
| 2017 | June | Cambridge | Yamazaki | Qualpay | 0343 | | carregistrationadvisors. | Car Reg Guide | (128.83) | Chargebacks |
| 2017 | July | Cambridge | Yamazaki | Qualpay | 0343 | | carregistrationadvisors. | Car Reg Guide | (68.90) | Refunds |
| 2017 | July | Cambridge | Yamazaki | Qualpay | 0343 | | carregistrationadvisors. | Car Reg Guide | (62.96) | Chargebacks |
| 2017 | August | Cambridge | Yamazaki | Qualpay | 0343 | | carregistrationadvisors. | Car Reg Guide | 396.64 | Revenue |
| 2017 | August | Cambridge | Yamazaki | Qualpay | 0343 | | carregistrationadvisors. | Car Reg Guide | (42.97) | Refunds |
| 2017 | August | Cambridge | Yamazaki | Qualpay | 0343 | | carregistrationadvisors. | Car Reg Guide | (22.98) | Chargebacks |
| 2017 | September | Cambridge | Yamazaki | Qualpay | 0343 | | carregistrationadvisors. | Car Reg Guide | 8,889.77 | Revenue |
| 2017 | September | Cambridge | Yamazaki | Qualpay | 0343 | | carregistrationadvisors. | Car Reg Guide | (214.85) | Refunds |
| 2017 | October | Cambridge | Yamazaki | Qualpay | 0343 | | carregistrationadvisors. | Car Reg Guide | 32,609.79 | Revenue |
| 2017 | October | Cambridge | Yamazaki | Qualpay | 0343 | | carregistrationadvisors. | Car Reg Guide | (1,724.44) | Refunds |
| 2017 | October | Cambridge | Yamazaki | Qualpay | 0343 | | carregistrationadvisors. | Car Reg Guide | (171.88) | Chargebacks |
| 2017 | November | Cambridge | Yamazaki | Qualpay | 0343 | | carregistrationadvisors. | Car Reg Guide | 18,016.37 | Revenue |
| 2017 | November | Cambridge | Yamazaki | Qualpay | 0343 | | carregistrationadvisors. | Car Reg Guide | (1,509.59) | Refunds |
| 2017 | November | Cambridge | Yamazaki | Qualpay | 0343 | | carregistrationadvisors. | Car Reg Guide | (174.87) | Chargebacks |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 2017 | December | Cambrid | Yamazaki | Qualpay | 0343 | carregistrationadvisors. | Car Reg Guide | 11,742.43 | Revenue |
| 2017 | December | Cambrid | Yamazaki | Qualpay | 0343 | carregistrationadvisors. | Car Reg Guide | (1,019.11) | Refunds |
| 2017 | December | Cambrid | Yamazaki | Qualpay | 0343 | carregistrationadvisors. | Car Reg Guide | (158.89) | Chargebacks |
| 2017 | January | Cambrid | Yamazaki | Qualpay | 0345 | driversliceseadvisors. | Drivers License Gui | 53,961.38 | Revenue |
| 2017 | January | Cambrid | Yamazaki | Qualpay | 0345 | driversliceseadvisors. | Drivers License Gui | (4,158.07) | Refunds |
| 2017 | January | Cambrid | Yamazaki | Qualpay | 0345 | driversliceseadvisors. | Drivers License Gui | (713.49) | Chargebacks |
| 2017 | February | Cambrid | Yamazaki | Qualpay | 0345 | driversliceseadvisors. | Drivers License Gui | 41,847.19 | Revenue |
| 2017 | February | Cambrid | Yamazaki | Qualpay | 0345 | driversliceseadvisors. | Drivers License Gui | (2,888.82) | Refunds |
| 2017 | February | Cambrid | Yamazaki | Qualpay | 0345 | driversliceseadvisors. | Drivers License Gui | (277.77) | Chargebacks |
| 2017 | March | Cambrid | Yamazaki | Qualpay | 0345 | driversliceseadvisors. | Drivers License Gui | 48,623.18 | Revenue |
| 2017 | March | Cambrid | Yamazaki | Qualpay | 0345 | driversliceseadvisors. | Drivers License Gui | (4,176.49) | Refunds |
| 2017 | March | Cambrid | Yamazaki | Qualpay | 0345 | driversliceseadvisors. | Drivers License Gui | (519.96) | Chargebacks |
| 2017 | April | Cambrid | Yamazaki | Qualpay | 0345 | driversliceseadvisors. | Drivers License Gui | 53,761.67 | Revenue |
| 2017 | April | Cambrid | Yamazaki | Qualpay | 0345 | driversliceseadvisors. | Drivers License Gui | (3,019.11) | Refunds |
| 2017 | April | Cambrid | Yamazaki | Qualpay | 0345 | driversliceseadvisors. | Drivers License Gui | (317.27) | Chargebacks |
| 2017 | May | Cambrid | Yamazaki | Qualpay | 0345 | driversliceseadvisors. | Drivers License Gui | 41,571.25 | Revenue |
| 2017 | May | Cambrid | Yamazaki | Qualpay | 0345 | driversliceseadvisors. | Drivers License Gui | (4,841.37) | Refunds |
| 2017 | May | Cambrid | Yamazaki | Qualpay | 0345 | driversliceseadvisors. | Drivers License Gui | (674.28) | Chargebacks |
| 2017 | June | Cambrid | Yamazaki | Qualpay | 0345 | driversliceseadvisors. | Drivers License Gui | 73,555.42 | Revenue |
| 2017 | June | Cambrid | Yamazaki | Qualpay | 0345 | driversliceseadvisors. | Drivers License Gui | (4,802.67) | Refunds |
| 2017 | June | Cambrid | Yamazaki | Qualpay | 0345 | driversliceseadvisors. | Drivers License Gui | (424.92) | Chargebacks |
| 2017 | July | Cambrid | Yamazaki | Qualpay | 0345 | driversliceseadvisors. | Drivers License Gui | 47,798.49 | Revenue |
| 2017 | July | Cambrid | Yamazaki | Qualpay | 0345 | driversliceseadvisors. | Drivers License Gui | (5,870.25) | Refunds |
| 2017 | July | Cambrid | Yamazaki | Qualpay | 0345 | driversliceseadvisors. | Drivers License Gui | (499.74) | Chargebacks |
| 2017 | August | Cambrid | Yamazaki | Qualpay | 0345 | driversliceseadvisors. | Drivers License Gui | 67,525.32 | Revenue |
| 2017 | August | Cambrid | Yamazaki | Qualpay | 0345 | driversliceseadvisors. | Drivers License Gui | (6,787.01) | Refunds |
| 2017 | August | Cambrid | Yamazaki | Qualpay | 0345 | driversliceseadvisors. | Drivers License Gui | (653.36) | Chargebacks |
| 2017 | September | Cambrid | Yamazaki | Qualpay | 0345 | driversliceseadvisors. | Drivers License Gui | 86,822.90 | Revenue |
| 2017 | September | Cambrid | Yamazaki | Qualpay | 0345 | driversliceseadvisors. | Drivers License Gui | (6,634.53) | Refunds |
| 2017 | September | Cambrid | Yamazaki | Qualpay | 0345 | driversliceseadvisors. | Drivers License Gui | (514.71) | Chargebacks |
| 2017 | October | Cambrid | Yamazaki | Qualpay | 0345 | driversliceseadvisors. | Drivers License Gui | 97,546.17 | Revenue |
| 2017 | October | Cambrid | Yamazaki | Qualpay | 0345 | driversliceseadvisors. | Drivers License Gui | (11,569.05) | Refunds |
| 2017 | October | Cambrid | Yamazaki | Qualpay | 0345 | driversliceseadvisors. | Drivers License Gui | (1,314.72) | Chargebacks |
| 2017 | November | Cambrid | Yamazaki | Qualpay | 0345 | driversliceseadvisors. | Drivers License Gui | 88,979.58 | Revenue |
| 2017 | November | Cambrid | Yamazaki | Qualpay | 0345 | driversliceseadvisors. | Drivers License Gui | (8,303.22) | Refunds |
| 2017 | November | Cambrid | Yamazaki | Qualpay | 0345 | driversliceseadvisors. | Drivers License Gui | (1,133.16) | Chargebacks |
| 2017 | December | Cambrid | Yamazaki | Qualpay | 0345 | driversliceseadvisors. | Drivers License Gui | 101,860.72 | Revenue |
| 2017 | December | Cambrid | Yamazaki | Qualpay | 0345 | driversliceseadvisors. | Drivers License Gui | (12,598.47) | Refunds |
| 2017 | December | Cambrid | Yamazaki | Qualpay | 0345 | driversliceseadvisors. | Drivers License Gui | (1,592.01) | Chargebacks |
| 2017 | March | Cambrid | Yamazaki | Qualpay | 0725 | driversservices.org | Drivers License Gui | 23,677.41 | Revenue |
| 2017 | March | Cambrid | Yamazaki | Qualpay | 0725 | driversservices.org | Drivers License Gui | (593.33) | Refunds |
| 2017 | April | Cambrid | Yamazaki | Qualpay | 0725 | driversservices.org | Drivers License Gui | 37,437.49 | Revenue |
| 2017 | April | Cambrid | Yamazaki | Qualpay | 0725 | driversservices.org | Drivers License Gui | (3,445.29) | Refunds |
| 2017 | April | Cambrid | Yamazaki | Qualpay | 0725 | driversservices.org | Drivers License Gui | (263.80) | Chargebacks |
| 2017 | May | Cambrid | Yamazaki | Qualpay | 0725 | driversservices.org | Drivers License Gui | 996.00 | Revenue |

| 2017 | May | Cambrid | Yamazaki | Qualpay | 0725 | driversservices.org | Drivers License Gui | (610.55) | Refunds |
| 2017 | May | Cambrid | Yamazaki | Qualpay | 0725 | driversservices.org | Drivers License Gui | (145.91) | Chargebacks |
| 2017 | June | Cambrid | Yamazaki | Qualpay | 0725 | driversservices.org | Drivers License Gui | 7,486.16 | Revenue |
| 2017 | June | Cambrid | Yamazaki | Qualpay | 0725 | driversservices.org | Drivers License Gui | (322.66) | Refunds |
| 2017 | June | Cambrid | Yamazaki | Qualpay | 0725 | driversservices.org | Drivers License Gui | (105.93) | Chargebacks |
| 2017 | July | Cambrid | Yamazaki | Qualpay | 0725 | driversservices.org | Drivers License Gui | 106,327.90 | Revenue |
| 2017 | July | Cambrid | Yamazaki | Qualpay | 0725 | driversservices.org | Drivers License Gui | (7,711.16) | Refunds |
| 2017 | July | Cambrid | Yamazaki | Qualpay | 0725 | driversservices.org | Drivers License Gui | (690.51) | Chargebacks |
| 2017 | August | Cambrid | Yamazaki | Qualpay | 0725 | driversservices.org | Drivers License Gui | 95,822.67 | Revenue |
| 2017 | August | Cambrid | Yamazaki | Qualpay | 0725 | driversservices.org | Drivers License Gui | (7,047.33) | Refunds |
| 2017 | August | Cambrid | Yamazaki | Qualpay | 0725 | driversservices.org | Drivers License Gui | (892.37) | Chargebacks |
| 2017 | September | Cambrid | Yamazaki | Qualpay | 0725 | driversservices.org | Drivers License Gui | 98,369.32 | Revenue |
| 2017 | September | Cambrid | Yamazaki | Qualpay | 0725 | driversservices.org | Drivers License Gui | (10,678.96) | Refunds |
| 2017 | September | Cambrid | Yamazaki | Qualpay | 0725 | driversservices.org | Drivers License Gui | (1,121.23) | Chargebacks |
| 2017 | October | Cambrid | Yamazaki | Qualpay | 0725 | driversservices.org | Drivers License Gui | 63,422.56 | Revenue |
| 2017 | October | Cambrid | Yamazaki | Qualpay | 0725 | driversservices.org | Drivers License Gui | (6,746.37) | Refunds |
| 2017 | October | Cambrid | Yamazaki | Qualpay | 0725 | driversservices.org | Drivers License Gui | (1,003.33) | Chargebacks |
| 2017 | November | Cambrid | Yamazaki | Qualpay | 0725 | driversservices.org | Drivers License Gui | 97,939.20 | Revenue |
| 2017 | November | Cambrid | Yamazaki | Qualpay | 0725 | driversservices.org | Drivers License Gui | (11,093.68) | Refunds |
| 2017 | November | Cambrid | Yamazaki | Qualpay | 0725 | driversservices.org | Drivers License Gui | (1,433.91) | Chargebacks |
| 2017 | December | Cambrid | Yamazaki | Qualpay | 0725 | driversservices.org | Drivers License Gui | 80,119.19 | Revenue |
| 2017 | December | Cambrid | Yamazaki | Qualpay | 0725 | driversservices.org | Drivers License Gui | (8,977.28) | Refunds |
| 2017 | December | Cambrid | Yamazaki | Qualpay | 0725 | driversservices.org | Drivers License Gui | (834.47) | Chargebacks |
| 2017 | January | Cambrid | Yamazaki | Quantum | 6699 | carregistrationadvisors. | Car Reg Guide | 22.94 | Revenue |
| 2017 | January | Cambrid | Yamazaki | Quantum | 6764 | driverslicenseadvisors.( | Drivers License Gui | 3,411.78 | Revenue |
| 2017 | January | Cambrid | Yamazaki | Quantum | 6764 | driverslicenseadvisors.( | Drivers License Gui | (78.77) | Refunds |
| 2017 | February | Cambrid | Yamazaki | Quantum | 6764 | driverslicenseadvisors.( | Drivers License Gui | 41,902.04 | Revenue |
| 2017 | February | Cambrid | Yamazaki | Quantum | 6764 | driverslicenseadvisors.( | Drivers License Gui | (1,638.74) | Refunds |
| 2017 | February | Cambrid | Yamazaki | Quantum | 6764 | driverslicenseadvisors.( | Drivers License Gui | (39.90) | Chargebacks |
| 2017 | March | Cambrid | Yamazaki | Quantum | 6764 | driverslicenseadvisors.( | Drivers License Gui | 47,774.35 | Revenue |
| 2017 | March | Cambrid | Yamazaki | Quantum | 6764 | driverslicenseadvisors.( | Drivers License Gui | (3,356.30) | Refunds |
| 2017 | March | Cambrid | Yamazaki | Quantum | 6764 | driverslicenseadvisors.( | Drivers License Gui | (335.13) | Chargebacks |
| 2017 | April | Cambrid | Yamazaki | Quantum | 6764 | driverslicenseadvisors.( | Drivers License Gui | 0.94 | Refunds |
| 2017 | April | Cambrid | Yamazaki | Quantum | 6764 | driverslicenseadvisors.( | Drivers License Gui | (303.22) | Chargebacks |
| 2017 | May | Cambrid | Yamazaki | Quantum | 6764 | driverslicenseadvisors.( | Drivers License Gui | (108.72) | Chargebacks |
| 2017 | June | Cambrid | Yamazaki | Quantum | 6764 | driverslicenseadvisors.( | Drivers License Gui | (62.84) | Chargebacks |
| 2017 | July | Cambrid | Yamazaki | Splash | N/A | driverslicenseadvisors.( | Drivers License Gui | 52,359.00 | Revenue |
| 2017 | July | Cambrid | Yamazaki | Splash | N/A | driverslicenseadvisors.( | Drivers License Gui | (2,038.89) | Refunds |
| 2017 | July | Cambrid | Yamazaki | Splash | N/A | driverslicenseadvisors.( | Drivers License Gui | (398.79) | Chargebacks |
| 2017 | August | Cambrid | Yamazaki | Splash | N/A | driverslicenseadvisors.( | Drivers License Gui | 77,372.58 | Revenue |
| 2017 | August | Cambrid | Yamazaki | Splash | N/A | driverslicenseadvisors.( | Drivers License Gui | (8,414.94) | Refunds |
| 2017 | August | Cambrid | Yamazaki | Splash | N/A | driverslicenseadvisors.( | Drivers License Gui | (3,085.88) | Chargebacks |
| 2017 | September | Cambrid | Yamazaki | Splash | N/A | driverslicenseadvisors.( | Drivers License Gui | 90,541.66 | Revenue |
| 2017 | September | Cambrid | Yamazaki | Splash | N/A | driverslicenseadvisors.( | Drivers License Gui | (7,118.19) | Refunds |
| 2017 | September | Cambrid | Yamazaki | Splash | N/A | driverslicenseadvisors.( | Drivers License Gui | (1,340.64) | Chargebacks |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 2017 | October | Cambrid | Yamazaki | Splash | N/A | driverslicenseadvisors.c | Drivers License Gui | 96,789.93 | Revenue |
| 2017 | October | Cambrid | Yamazaki | Splash | N/A | driverslicenseadvisors.c | Drivers License Gui | (10,058.85) | Refunds |
| 2017 | October | Cambrid | Yamazaki | Splash | N/A | driverslicenseadvisors.c | Drivers License Gui | (3,915.38) | Chargebacks |
| 2017 | November | Cambrid | Yamazaki | Splash | N/A | driverslicenseadvisors.c | Drivers License Gui | 89,506.17 | Revenue |
| 2017 | November | Cambrid | Yamazaki | Splash | N/A | driverslicenseadvisors.c | Drivers License Gui | (7,916.19) | Refunds |
| 2017 | November | Cambrid | Yamazaki | Splash | N/A | driverslicenseadvisors.c | Drivers License Gui | (1,181.04) | Chargebacks |
| 2017 | December | Cambrid | Yamazaki | Splash | N/A | driverslicenseadvisors.c | Drivers License Gui | 105,297.69 | Revenue |
| 2017 | December | Cambrid | Yamazaki | Splash | N/A | driverslicenseadvisors.c | Drivers License Gui | (13,159.14) | Refunds |
| 2017 | December | Cambrid | Yamazaki | Splash | N/A | driverslicenseadvisors.c | Drivers License Gui | (2,218.44) | Chargebacks |
| 2017 | December | Cambrid | Unallocated | Unalloc | Unallocated | Unallocated | N/A | (22.99) | Refunds |
| 2017 | May | Cambrid | Unallocated | Unalloc | Unallocated | Unallocated | N/A | (22.98) | Refunds |
| 2017 | May | Cambrid | Unallocated | Unalloc | Unallocated | Unallocated | N/A | (22.94) | Refunds |
| 2017 | June | Cambrid | Unallocated | Unalloc | Unallocated | Unallocated | N/A | (22.98) | Refunds |
| 2017 | June | Cambrid | Unallocated | Unalloc | Unallocated | Unallocated | N/A | (22.94) | Refunds |
| 2017 | June | Cambrid | Unallocated | Unalloc | Unallocated | Unallocated | N/A | (19.99) | Refunds |
| 2017 | June | Cambrid | Unallocated | Unalloc | Unallocated | Unallocated | N/A | (22.98) | Refunds |
| 2017 | October | Claro | Skylar | Qualpay | 0920 | address-change.org | Address Change Se | 1,078.59 | Revenue |
| 2017 | November | Claro | Skylar | Qualpay | 0920 | address-change.org | Address Change Se | 5,085.00 | Revenue |
| 2017 | December | Claro | Skylar | Qualpay | 0920 | address-change.org | Address Change Se | 12,188.50 | Revenue |
| 2017 | November | Claro | Skylar | Qualpay | 0920 | address-change.org | Address Change Se | (241.50) | Refunds |
| 2017 | December | Claro | Skylar | Qualpay | 0920 | address-change.org | Address Change Se | (780.50) | Refunds |
| 2017 | November | Claro | Skylar | Qualpay | 0920 | address-change.org | Address Change Se | (99.00) | Chargebacks |
| 2017 | December | Claro | Skylar | Qualpay | 0920 | address-change.org | Address Change Se | (294.00) | Chargebacks |
| 2017 | October | Claro | Skylar | Qualpay | 0918 | addresschangeservice. | Address Change Se | 653.07 | Revenue |
| 2017 | November | Claro | Skylar | Qualpay | 0918 | addresschangeservice. | Address Change Se | 5,877.50 | Revenue |
| 2017 | December | Claro | Skylar | Qualpay | 0918 | addresschangeservice. | Address Change Se | 11,664.60 | Revenue |
| 2017 | November | Claro | Skylar | Qualpay | 0918 | addresschangeservice. | Address Change Se | (334.50) | Refunds |
| 2017 | December | Claro | Skylar | Qualpay | 0918 | addresschangeservice. | Address Change Se | (1,062.00) | Refunds |
| 2017 | November | Claro | Skylar | Qualpay | 0918 | addresschangeservice. | Address Change Se | (49.50) | Chargebacks |
| 2017 | December | Claro | Skylar | Qualpay | 0918 | addresschangeservice. | Address Change Se | (247.50) | Chargebacks |
| 2017 | September | Claro | Skylar | Qualpay | 0919 | addresschangeservices | Address Change Se | 47.98 | Revenue |
| 2017 | October | Claro | Skylar | Qualpay | 0919 | addresschangeservices | Address Change Se | 248.58 | Revenue |
| 2017 | December | Claro | Skylar | Qualpay | 0919 | addresschangeservices | Address Change Se | 1.00 | Revenue |
| 2017 | November | Claro | Skylar | Qualpay | 0919 | addresschangeservices | Address Change Se | (49.50) | Refunds |
| 2017 | July | Claro | Orange Grove | Qualpay | 0872 | changeaddressonline.o | Address Change Se | 70,604.00 | Revenue |
| 2017 | August | Claro | Orange Grove | Qualpay | 0872 | changeaddressonline.o | Address Change Se | 62,411.00 | Revenue |
| 2017 | September | Claro | Orange Grove | Qualpay | 0872 | changeaddressonline.o | Address Change Se | 446.11 | Revenue |
| 2017 | October | Claro | Orange Grove | Qualpay | 0872 | changeaddressonline.o | Address Change Se | 2,048.56 | Revenue |
| 2017 | November | Claro | Orange Grove | Qualpay | 0872 | changeaddressonline.o | Address Change Se | 4,619.50 | Revenue |
| 2017 | December | Claro | Orange Grove | Qualpay | 0872 | changeaddressonline.o | Address Change Se | 2,491.00 | Revenue |
| 2017 | July | Claro | Orange Grove | Qualpay | 0872 | changeaddressonline.o | Address Change Se | (4,507.50) | Refunds |
| 2017 | August | Claro | Orange Grove | Qualpay | 0872 | changeaddressonline.o | Address Change Se | (10,686.00) | Refunds |
| 2017 | September | Claro | Orange Grove | Qualpay | 0872 | changeaddressonline.o | Address Change Se | (1,118.00) | Refunds |
| 2017 | October | Claro | Orange Grove | Qualpay | 0872 | changeaddressonline.o | Address Change Se | (366.00) | Refunds |
| 2017 | November | Claro | Orange Grove | Qualpay | 0872 | changeaddressonline.o | Address Change Se | (578.00) | Refunds |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2017 | December | Claro | Orange Grove | Qualpay | 0872 | changeaddressonline.o | Address Change Se | (439.50) | Refunds |
| 2017 | August | Claro | Orange Grove | Qualpay | 0872 | changeaddressonline.o | Address Change Se | (3,969.26) | Chargebacks |
| 2017 | September | Claro | Orange Grove | Qualpay | 0872 | changeaddressonline.o | Address Change Se | (619.51) | Chargebacks |
| 2017 | October | Claro | Orange Grove | Qualpay | 0872 | changeaddressonline.o | Address Change Se | (266.00) | Chargebacks |
| 2017 | November | Claro | Orange Grove | Qualpay | 0872 | changeaddressonline.o | Address Change Se | (197.50) | Chargebacks |
| 2017 | December | Claro | Orange Grove | Qualpay | 0872 | changeaddressonline.o | Address Change Se | (98.00) | Chargebacks |
| 2017 | April | Claro | Eagle | Qualpay | 0131 | forwardmymail.org | Address Change Se | 18,802.00 | Revenue |
| 2017 | May | Claro | Eagle | Qualpay | 0131 | forwardmymail.org | Address Change Se | 48,348.00 | Revenue |
| 2017 | June | Claro | Eagle | Qualpay | 0131 | forwardmymail.org | Address Change Se | 85,224.58 | Revenue |
| 2017 | July | Claro | Eagle | Qualpay | 0131 | forwardmymail.org | Address Change Se | 88,412.00 | Revenue |
| 2017 | August | Claro | Eagle | Qualpay | 0131 | forwardmymail.org | Address Change Se | 73,249.50 | Revenue |
| 2017 | September | Claro | Eagle | Qualpay | 0131 | forwardmymail.org | Address Change Se | 13,679.13 | Revenue |
| 2017 | October | Claro | Eagle | Qualpay | 0131 | forwardmymail.org | Address Change Se | 12,721.51 | Revenue |
| 2017 | November | Claro | Eagle | Qualpay | 0131 | forwardmymail.org | Address Change Se | 5,580.50 | Revenue |
| 2017 | December | Claro | Eagle | Qualpay | 0131 | forwardmymail.org | Address Change Se | 9,892.50 | Revenue |
| 2017 | April | Claro | Eagle | Qualpay | 0131 | forwardmymail.org | Address Change Se | (2,100.00) | Refunds |
| 2017 | May | Claro | Eagle | Qualpay | 0131 | forwardmymail.org | Address Change Se | (10,327.00) | Refunds |
| 2017 | June | Claro | Eagle | Qualpay | 0131 | forwardmymail.org | Address Change Se | (15,788.00) | Refunds |
| 2017 | July | Claro | Eagle | Qualpay | 0131 | forwardmymail.org | Address Change Se | (13,519.58) | Refunds |
| 2017 | August | Claro | Eagle | Qualpay | 0131 | forwardmymail.org | Address Change Se | (12,161.50) | Refunds |
| 2017 | September | Claro | Eagle | Qualpay | 0131 | forwardmymail.org | Address Change Se | (2,128.00) | Refunds |
| 2017 | October | Claro | Eagle | Qualpay | 0131 | forwardmymail.org | Address Change Se | (2,059.50) | Refunds |
| 2017 | November | Claro | Eagle | Qualpay | 0131 | forwardmymail.org | Address Change Se | (711.50) | Refunds |
| 2017 | December | Claro | Eagle | Qualpay | 0131 | forwardmymail.org | Address Change Se | (833.00) | Refunds |
| 2017 | September | Claro | Unallocated | Unallocat | Unallocated | forwardmymail.org | Address Change Se | (39.50) | Refunds |
| 2017 | October | Claro | Unallocated | Unallocat | Unallocated | forwardmymail.org | Address Change Se | (79.00) | Refunds |
| 2017 | October | Claro | Unallocated | Unallocat | Unallocated | forwardmymail.org | Address Change Se | (39.50) | Refunds |
| 2017 | October | Claro | Unallocated | Unallocat | Unallocated | forwardmymail.org | Address Change Se | (39.50) | Refunds |
| 2017 | November | Claro | Unallocated | Unallocat | Unallocated | forwardmymail.org | Address Change Se | (39.50) | Refunds |
| 2017 | December | Claro | Unallocated | Unallocat | Unallocated | forwardmymail.org | Address Change Se | (46.50) | Refunds |
| 2017 | May | Claro | Eagle | Qualpay | 0131 | forwardmymail.org | Address Change Se | (1,065.50) | Chargebacks |
| 2017 | June | Claro | Eagle | Qualpay | 0131 | forwardmymail.org | Address Change Se | (904.50) | Chargebacks |
| 2017 | July | Claro | Eagle | Qualpay | 0131 | forwardmymail.org | Address Change Se | (1,333.00) | Chargebacks |
| 2017 | August | Claro | Eagle | Qualpay | 0131 | forwardmymail.org | Address Change Se | (1,978.50) | Chargebacks |
| 2017 | September | Claro | Eagle | Qualpay | 0131 | forwardmymail.org | Address Change Se | (355.00) | Chargebacks |
| 2017 | October | Claro | Eagle | Qualpay | 0131 | forwardmymail.org | Address Change Se | (275.00) | Chargebacks |
| 2017 | November | Claro | Eagle | Qualpay | 0131 | forwardmymail.org | Address Change Se | (97.00) | Chargebacks |
| 2017 | December | Claro | Eagle | Qualpay | 0131 | forwardmymail.org | Address Change Se | (247.50) | Chargebacks |
| 2017 | April | Claro | Eagle | Qualpay | 0132 | movingaddresses.org | Address Change Se | 4,779.50 | Revenue |
| 2017 | May | Claro | Eagle | Qualpay | 0132 | movingaddresses.org | Address Change Se | 3,950.00 | Revenue |
| 2017 | June | Claro | Eagle | Qualpay | 0132 | movingaddresses.org | Address Change Se | 71,534.59 | Revenue |
| 2017 | July | Claro | Eagle | Qualpay | 0132 | movingaddresses.org | Address Change Se | 91,535.50 | Revenue |
| 2017 | August | Claro | Eagle | Qualpay | 0132 | movingaddresses.org | Address Change Se | 72,996.50 | Revenue |
| 2017 | September | Claro | Eagle | Qualpay | 0132 | movingaddresses.org | Address Change Se | 13,061.64 | Revenue |
| 2017 | October | Claro | Eagle | Qualpay | 0132 | movingaddresses.org | Address Change Se | 11,522.52 | Revenue |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2017 | November | Claro | Eagle | Qualpay | 0132 | movingaddresses.org | Address Change Se | 5,777.50 | Revenue |
| 2017 | December | Claro | Eagle | Qualpay | 0132 | movingaddresses.org | Address Change Se | 11,655.50 | Revenue |
| 2017 | April | Claro | Eagle | Qualpay | 0132 | movingaddresses.org | Address Change Se | (978.50) | Refunds |
| 2017 | May | Claro | Eagle | Qualpay | 0132 | movingaddresses.org | Address Change Se | (1,331.00) | Refunds |
| 2017 | June | Claro | Eagle | Qualpay | 0132 | movingaddresses.org | Address Change Se | (10,105.50) | Refunds |
| 2017 | July | Claro | Eagle | Qualpay | 0132 | movingaddresses.org | Address Change Se | (14,507.50) | Refunds |
| 2017 | August | Claro | Eagle | Qualpay | 0132 | movingaddresses.org | Address Change Se | (10,632.00) | Refunds |
| 2017 | September | Claro | Eagle | Qualpay | 0132 | movingaddresses.org | Address Change Se | (1,762.00) | Refunds |
| 2017 | October | Claro | Eagle | Qualpay | 0132 | movingaddresses.org | Address Change Se | (1,262.50) | Refunds |
| 2017 | November | Claro | Eagle | Qualpay | 0132 | movingaddresses.org | Address Change Se | (631.50) | Refunds |
| 2017 | December | Claro | Eagle | Qualpay | 0132 | movingaddresses.org | Address Change Se | (1,310.00) | Refunds |
| 2017 | May | Claro | Eagle | Qualpay | 0132 | movingaddresses.org | Address Change Se | (78.00) | Chargebacks |
| 2017 | June | Claro | Eagle | Qualpay | 0132 | movingaddresses.org | Address Change Se | (423.50) | Chargebacks |
| 2017 | July | Claro | Eagle | Qualpay | 0132 | movingaddresses.org | Address Change Se | (1,980.50) | Chargebacks |
| 2017 | August | Claro | Eagle | Qualpay | 0132 | movingaddresses.org | Address Change Se | (2,259.51) | Chargebacks |
| 2017 | September | Claro | Eagle | Qualpay | 0132 | movingaddresses.org | Address Change Se | (1,031.00) | Chargebacks |
| 2017 | October | Claro | Eagle | Qualpay | 0132 | movingaddresses.org | Address Change Se | (483.50) | Chargebacks |
| 2017 | November | Claro | Eagle | Qualpay | 0132 | movingaddresses.org | Address Change Se | (196.00) | Chargebacks |
| 2017 | December | Claro | Eagle | Qualpay | 0132 | movingaddresses.org | Address Change Se | (245.50) | Chargebacks |
| 2017 | October | Claro | Slayer | Qualpay | 0922 | movingagent.org | Address Change Se | 1,127.11 | Revenue |
| 2017 | November | Claro | Slayer | Qualpay | 0922 | movingagent.org | Address Change Se | 4,778.50 | Revenue |
| 2017 | December | Claro | Slayer | Qualpay | 0922 | movingagent.org | Address Change Se | 14,109.00 | Revenue |
| 2017 | October | Claro | Slayer | Qualpay | 0922 | movingagent.org | Address Change Se | (49.50) | Refunds |
| 2017 | November | Claro | Slayer | Qualpay | 0922 | movingagent.org | Address Change Se | (427.50) | Refunds |
| 2017 | December | Claro | Slayer | Qualpay | 0922 | movingagent.org | Address Change Se | (1,164.50) | Refunds |
| 2017 | December | Claro | Unallocated | Unallocat | Unallocated | movingagent.org | Address Change Se | (46.50) | Refunds |
| 2017 | November | Claro | Slayer | Qualpay | 0922 | movingagent.org | Address Change Se | (49.50) | Chargebacks |
| 2017 | December | Claro | Slayer | Qualpay | 0922 | movingagent.org | Address Change Se | (148.50) | Chargebacks |
| 2017 | October | Claro | Slayer | Qualpay | 0921 | onlinechangeofaddress | Address Change Se | 1,860.12 | Revenue |
| 2017 | November | Claro | Slayer | Qualpay | 0921 | onlinechangeofaddress | Address Change Se | 6,272.00 | Revenue |
| 2017 | December | Claro | Slayer | Qualpay | 0921 | onlinechangeofaddress | Address Change Se | 16,502.00 | Revenue |
| 2017 | November | Claro | Slayer | Qualpay | 0921 | onlinechangeofaddress | Address Change Se | (628.50) | Refunds |
| 2017 | December | Claro | Slayer | Qualpay | 0921 | onlinechangeofaddress | Address Change Se | (1,142.00) | Refunds |
| 2017 | November | Claro | Slayer | Qualpay | 0921 | onlinechangeofaddress | Address Change Se | (245.50) | Chargebacks |
| 2017 | December | Claro | Slayer | Qualpay | 0921 | onlinechangeofaddress | Address Change Se | (293.50) | Chargebacks |
| 2017 | July | Claro | Orange Grove | Qualpay | 0873 | postaladdresschange.o | Address Change Se | 33,175.00 | Revenue |
| 2017 | August | Claro | Orange Grove | Qualpay | 0873 | postaladdresschange.o | Address Change Se | 92,613.00 | Revenue |
| 2017 | August | Claro | Orange Grove | EMS | 8082 | postaladdresschange.o | Address Change Se | 20,836.00 | Revenue |
| 2017 | September | Claro | Orange Grove | Qualpay | 0873 | postaladdresschange.o | Address Change Se | 0.60 | Revenue |
| 2017 | September | Claro | Orange Grove | EMS | 8082 | postaladdresschange.o | Address Change Se | 15,882.59 | Revenue |
| 2017 | October | Claro | Orange Grove | Qualpay | 0873 | postaladdresschange.o | Address Change Se | 0.05 | Revenue |
| 2017 | October | Claro | Orange Grove | EMS | 8082 | postaladdresschange.o | Address Change Se | 12,522.54 | Revenue |
| 2017 | November | Claro | Orange Grove | EMS | 8082 | postaladdresschange.o | Address Change Se | 6,124.50 | Revenue |
| 2017 | December | Claro | Orange Grove | Qualpay | 0873 | postaladdresschange.o | Address Change Se | 1.08 | Revenue |
| 2017 | December | Claro | Orange Grove | EMS | 8082 | postaladdresschange.o | Address Change Se | 11,522.00 | Revenue |

| Year | Month | | Product | Platform | Code | Entity | Service | Amount | Type |
|---|---|---|---|---|---|---|---|---|---|
| 2017 | July | Claro | Orange Grove | Qualpay | 0873 | | postaladdresschange.o | Address Change Se | (910.00) | Refunds |
| 2017 | August | Claro | Orange Grove | Qualpay | 0873 | | postaladdresschange.o | Address Change Se | (16,110.50) | Refunds |
| 2017 | August | Claro | Orange Grove | EMS | | 8082 | postaladdresschange.o | Address Change Se | (1,910.50) | Refunds |
| 2017 | September | Claro | Orange Grove | Qualpay | 0873 | | postaladdresschange.o | Address Change Se | (782.00) | Refunds |
| 2017 | September | Claro | Orange Grove | EMS | | 8082 | postaladdresschange.o | Address Change Se | (2,234.00) | Refunds |
| 2017 | October | Claro | Orange Grove | Qualpay | 0873 | | postaladdresschange.o | Address Change Se | (188.00) | Refunds |
| 2017 | October | Claro | Orange Grove | EMS | | 8082 | postaladdresschange.o | Address Change Se | (1,460.00) | Refunds |
| 2017 | November | Claro | Orange Grove | EMS | | 8082 | postaladdresschange.o | Address Change Se | (529.50) | Refunds |
| 2017 | December | Claro | Orange Grove | EMS | | 8082 | postaladdresschange.o | Address Change Se | (777.00) | Refunds |
| 2017 | December | Claro | Unallocated | Unallocat | Unallocated | | postaladdresschange.o | Address Change Se | (49.50) | Refunds |
| 2017 | August | Claro | Orange Grove | Qualpay | 0873 | | postaladdresschange.o | Address Change Se | (5,843.83) | Chargebacks |
| 2017 | August | Claro | Orange Grove | EMS | | 8082 | postaladdresschange.o | Address Change Se | (48.50) | Chargebacks |
| 2017 | September | Claro | Orange Grove | Qualpay | 0873 | | postaladdresschange.o | Address Change Se | (1,041.00) | Chargebacks |
| 2017 | September | Claro | Orange Grove | EMS | | 8082 | postaladdresschange.o | Address Change Se | (540.42) | Chargebacks |
| 2017 | October | Claro | Orange Grove | Qualpay | 0873 | | postaladdresschange.o | Address Change Se | (424.00) | Chargebacks |
| 2017 | October | Claro | Orange Grove | EMS | | 8082 | postaladdresschange.o | Address Change Se | (391.75) | Chargebacks |
| 2017 | November | Claro | Orange Grove | EMS | | 8082 | postaladdresschange.o | Address Change Se | (393.00) | Chargebacks |
| 2017 | November | Claro | Orange Grove | Qualpay | 0873 | | postaladdresschange.o | Address Change Se | (99.00) | Chargebacks |
| 2017 | December | Claro | Orange Grove | Qualpay | 0873 | | postaladdresschange.o | Address Change Se | (49.50) | Chargebacks |
| 2017 | December | Claro | Orange Grove | EMS | | 8082 | postaladdresschange.o | Address Change Se | (198.00) | Chargebacks |
| 2017 | April | Claro | Eagle | Qualpay | 0135 | | postservicessimplified.c | Address Change Se | 4,740.00 | Revenue |
| 2017 | May | Claro | Eagle | Qualpay | 0135 | | postservicessimplified.c | Address Change Se | 2,844.00 | Revenue |
| 2017 | June | Claro | Eagle | Qualpay | 0135 | | postservicessimplified.c | Address Change Se | 20,027.60 | Revenue |
| 2017 | July | Claro | Eagle | Qualpay | 0135 | | postservicessimplified.c | Address Change Se | 95,228.00 | Revenue |
| 2017 | August | Claro | Eagle | Qualpay | 0135 | | postservicessimplified.c | Address Change Se | 69,879.00 | Revenue |
| 2017 | September | Claro | Eagle | Qualpay | 0135 | | postservicessimplified.c | Address Change Se | 15,686.65 | Revenue |
| 2017 | October | Claro | Eagle | Qualpay | 0135 | | postservicessimplified.c | Address Change Se | 14,569.03 | Revenue |
| 2017 | November | Claro | Eagle | Qualpay | 0135 | | postservicessimplified.c | Address Change Se | 6,342.00 | Revenue |
| 2017 | December | Claro | Eagle | Qualpay | 0135 | | postservicessimplified.c | Address Change Se | 13,718.50 | Revenue |
| 2017 | April | Claro | Eagle | Qualpay | 0135 | | postservicessimplified.c | Address Change Se | (626.00) | Refunds |
| 2017 | May | Claro | Eagle | Qualpay | 0135 | | postservicessimplified.c | Address Change Se | (984.50) | Refunds |
| 2017 | June | Claro | Eagle | Qualpay | 0135 | | postservicessimplified.c | Address Change Se | (2,063.50) | Refunds |
| 2017 | July | Claro | Eagle | Qualpay | 0135 | | postservicessimplified.c | Address Change Se | (13,194.50) | Refunds |
| 2017 | August | Claro | Eagle | Qualpay | 0135 | | postservicessimplified.c | Address Change Se | (9,899.50) | Refunds |
| 2017 | September | Claro | Eagle | Qualpay | 0135 | | postservicessimplified.c | Address Change Se | (1,702.00) | Refunds |
| 2017 | October | Claro | Eagle | Qualpay | 0135 | | postservicessimplified.c | Address Change Se | (1,354.50) | Refunds |
| 2017 | November | Claro | Eagle | Qualpay | 0135 | | postservicessimplified.c | Address Change Se | (639.00) | Refunds |
| 2017 | December | Claro | Eagle | Qualpay | 0135 | | postservicessimplified.c | Address Change Se | (814.50) | Refunds |
| 2017 | August | Claro | Unallocated | Unallocat | Unallocated | | postservicessimplified.c | Address Change Se | (49.50) | Refunds |
| 2017 | May | Claro | Eagle | Qualpay | 0135 | | postservicessimplified.c | Address Change Se | (236.00) | Chargebacks |
| 2017 | June | Claro | Eagle | Qualpay | 0135 | | postservicessimplified.c | Address Change Se | (118.50) | Chargebacks |
| 2017 | July | Claro | Eagle | Qualpay | 0135 | | postservicessimplified.c | Address Change Se | (1,842.45) | Chargebacks |
| 2017 | August | Claro | Eagle | Qualpay | 0135 | | postservicessimplified.c | Address Change Se | (1,822.40) | Chargebacks |
| 2017 | September | Claro | Eagle | Qualpay | 0135 | | postservicessimplified.c | Address Change Se | (826.00) | Chargebacks |
| 2017 | October | Claro | Eagle | Qualpay | 0135 | | postservicessimplified.c | Address Change Se | (352.95) | Chargebacks |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2017 | November | Claro | Eagle | Qualpay | 0135 | postservicessimplified.c | Address Change Se | (567.50) | Chargebacks |
| 2017 | December | Claro | Eagle | Qualpay | 0135 | postservicessimplified.c | Address Change Se | (346.50) | Chargebacks |
| 2017 | May | Claro | Unallocated | Unalloca | Unallocated | Unallocated | N/A | (1,612.17) | Fulfillment Cost |
| 2017 | June | Claro | Unallocated | Unalloca | Unallocated | Unallocated | N/A | (2,027.00) | Fulfillment Cost |
| 2017 | June | Claro | Unallocated | Unalloca | Unallocated | Unallocated | N/A | (3,964.30) | Fulfillment Cost |
| 2017 | July | Claro | Unallocated | Unalloca | Unallocated | Unallocated | N/A | 3,964.30 | Fulfillment Cost |
| 2017 | July | Claro | Unallocated | Unalloca | Unallocated | Unallocated | N/A | (10,341.00) | Fulfillment Cost |
| 2017 | July | Claro | Unallocated | Unalloca | Unallocated | Unallocated | N/A | (5,861.00) | Fulfillment Cost |
| 2017 | July | Claro | Unallocated | Unalloca | Unallocated | Unallocated | N/A | (152.30) | Fulfillment Cost |
| 2017 | August | Claro | Unallocated | Unalloca | Unallocated | Unallocated | N/A | 152.30 | Fulfillment Cost |
| 2017 | August | Claro | Unallocated | Unalloca | Unallocated | Unallocated | N/A | (9,966.00) | Fulfillment Cost |
| 2017 | August | Claro | Unallocated | Unalloca | Unallocated | Unallocated | N/A | (31.00) | Fulfillment Cost |
| 2017 | August | Claro | Unallocated | Unalloca | Unallocated | Unallocated | N/A | (1,636.00) | Fulfillment Cost |
| 2017 | September | Claro | Unallocated | Unalloca | Unallocated | Unallocated | N/A | 1,636.00 | Fulfillment Cost |
| 2017 | September | Claro | Unallocated | Unalloca | Unallocated | Unallocated | N/A | (1,975.00) | Fulfillment Cost |
| 2017 | September | Claro | Unallocated | Unalloca | Unallocated | Unallocated | N/A | (1,701.15) | Fulfillment Cost |
| 2017 | October | Claro | Unallocated | Unalloca | Unallocated | Unallocated | N/A | 1,701.15 | Fulfillment Cost |
| 2017 | October | Claro | Unallocated | Unalloca | Unallocated | Unallocated | N/A | (1.00) | Fulfillment Cost |
| 2017 | October | Claro | Unallocated | Unalloca | Unallocated | Unallocated | N/A | (1,445.00) | Fulfillment Cost |
| 2017 | October | Claro | Unallocated | Unalloca | Unallocated | Unallocated | N/A | (1,682.10) | Fulfillment Cost |
| 2017 | November | Claro | Unallocated | Unalloca | Unallocated | Unallocated | N/A | 1,682.10 | Fulfillment Cost |
| 2017 | November | Claro | Unallocated | Unalloca | Unallocated | Unallocated | N/A | (22.00) | Fulfillment Cost |
| 2017 | November | Claro | Unallocated | Unalloca | Unallocated | Unallocated | N/A | (1,749.00) | Fulfillment Cost |
| 2017 | November | Claro | Unallocated | Unalloca | Unallocated | Unallocated | N/A | (1,962.45) | Fulfillment Cost |
| 2017 | December | Claro | Unallocated | Unalloca | Unallocated | Unallocated | N/A | 1,962.45 | Fulfillment Cost |
| 2017 | December | Claro | Unallocated | Unalloca | Unallocated | Unallocated | N/A | (4,255.00) | Fulfillment Cost |
| 2017 | December | Claro | Unallocated | Unalloca | Unallocated | Unallocated | N/A | (2,081.75) | Fulfillment Cost |
| 2017 | December | Claro | Unallocated | Unalloca | Unallocated | Unallocated | N/A | 7,420.50 | Revenue |
| 2017 | December | Claro | Unallocated | Unalloca | Unallocated | Unallocated | N/A | 693.00 | Revenue |
| 2017 | December | Claro | Unallocated | Unalloca | Unallocated | Unallocated | N/A | 5,233.00 | Revenue |
| 2017 | September | Claro | Skylar | Qualpay | Unallocated | Unallocated | N/A | 1.92 | Revenue |
| 2017 | December | Claro | Unallocated | Unalloca | Unallocated | Unallocated | N/A | 4,371.50 | Revenue |
| 2017 | May | Claro | Unallocated | Unalloca | Unallocated | Unallocated | N/A | 110.00 | Revenue |
| 2017 | June | Claro | Unallocated | Unalloca | Unallocated | Unallocated | N/A | 820.00 | Revenue |
| 2017 | July | Claro | Unallocated | Unalloca | Unallocated | Unallocated | N/A | 1,400.00 | Revenue |
| 2017 | August | Claro | Unallocated | Unalloca | Unallocated | Unallocated | N/A | (15.00) | Revenue |
| 2017 | August | Claro | Unallocated | Unalloca | Unallocated | Unallocated | N/A | 1,205.00 | Revenue |
| 2017 | September | Claro | Unallocated | Unalloca | Unallocated | Unallocated | N/A | 74.00 | Revenue |
| 2017 | September | Claro | Unallocated | Unalloca | Unallocated | Unallocated | N/A | 215.00 | Revenue |
| 2017 | October | Claro | Unallocated | Unalloca | Unallocated | Unallocated | N/A | 44.00 | Revenue |
| 2017 | October | Claro | Unallocated | Unalloca | Unallocated | Unallocated | N/A | 120.00 | Revenue |
| 2017 | November | Claro | Unallocated | Unalloca | Unallocated | Unallocated | N/A | 25.60 | Revenue |
| 2017 | November | Claro | Unallocated | Unalloca | Unallocated | Unallocated | N/A | 65.00 | Revenue |
| 2017 | December | Claro | Unallocated | Unalloca | Unallocated | Unallocated | N/A | 5.00 | Revenue |
| 2017 | December | Claro | Unallocated | Unalloca | Unallocated | Unallocated | N/A | (288.00) | Refunds |

| Year | Month | | | | | | | | Amount | Type |
|---|---|---|---|---|---|---|---|---|---|---|
| 2017 | December | Claro | Unallocated | Unallocated | Unallocated | Unallocated | | N/A | (99.00) | Refunds |
| 2017 | December | Claro | Unallocated | Unallocated | Unallocated | Unallocated | | N/A | (241.50) | Refunds |
| 2017 | December | Claro | Unallocated | Unallocated | Unallocated | Unallocated | | N/A | (192.00) | Refunds |
| 2017 | October | Claro | Slayer | Qualpay | 0923 | | updatemyaddress.org | Address Change Se | 881.10 | Revenue |
| 2017 | November | Claro | Slayer | Qualpay | 0923 | | updatemyaddress.org | Address Change Se | 5,164.00 | Revenue |
| 2017 | December | Claro | Slayer | Qualpay | 0923 | | updatemyaddress.org | Address Change Se | 10,674.11 | Revenue |
| 2017 | October | Claro | Slayer | Qualpay | 0923 | | updatemyaddress.org | Address Change Se | (49.50) | Refunds |
| 2017 | November | Claro | Slayer | Qualpay | 0923 | | updatemyaddress.org | Address Change Se | (390.00) | Refunds |
| 2017 | December | Claro | Slayer | Qualpay | 0923 | | updatemyaddress.org | Address Change Se | (1,015.50) | Refunds |
| 2017 | November | Claro | Slayer | Qualpay | 0923 | | updatemyaddress.org | Address Change Se | (48.50) | Chargebacks |
| 2017 | December | Claro | Slayer | Qualpay | 0923 | | updatemyaddress.org | Address Change Se | (99.00) | Chargebacks |
| 2017 | February | DGDMV | Unallocated | Unallocated | Unallocated | Unallocated | | N/A | 29699.33 | Revenue |
| 2017 | March | DGDMV | Unallocated | Unallocated | Unallocated | Unallocated | | N/A | 31715.22 | Revenue |
| 2017 | April | DGDMV | Unallocated | Unallocated | Unallocated | Unallocated | | N/A | 31627.54 | Revenue |
| 2017 | May | DGDMV | Unallocated | Unallocated | Unallocated | Unallocated | | N/A | 17371.14 | Revenue |
| 2017 | June | DGDMV | Unallocated | Unallocated | Unallocated | Unallocated | | N/A | 8940.56 | Revenue |
| 2017 | July | DGDMV | Unallocated | Unallocated | Unallocated | Unallocated | | N/A | 10388.73 | Revenue |
| 2017 | August | DGDMV | Unallocated | Unallocated | Unallocated | Unallocated | | N/A | 13226.02 | Revenue |
| 2017 | September | DGDMV | Unallocated | Unallocated | Unallocated | Unallocated | | N/A | 13390.99 | Revenue |
| 2017 | October | DGDMV | Unallocated | Unallocated | Unallocated | Unallocated | | N/A | 13993.81 | Revenue |
| 2017 | November | DGDMV | Unallocated | Unallocated | Unallocated | Unallocated | | N/A | 16321.19 | Revenue |
| 2017 | December | DGDMV | Unallocated | Unallocated | Unallocated | Unallocated | | N/A | 18338.59 | Revenue |
| 2017 | December | DGDMV | Unallocated | Unallocated | Unallocated | Unallocated | | N/A | -87506.56 | Revenue |
| 2017 | January | DGDMV | Bring Back the Magic | Qualpay | 0388 | | dmv.com | DMV.com - Guides | 4659.95 | Revenue |
| 2017 | January | DGDMV | Bring Back the Magic | Qualpay | 0474 | | dmvdrivingrecords.org | Driving Record Serv | 4914.65 | Revenue |
| 2017 | January | DGDMV | Bring Back the Magic | Paysafe | | 2384 | dmv.com | DMV.com - Guides | 1258.62 | Revenue |
| 2017 | February | DGDMV | Bring Back the Magic | Qualpay | 0388 | | dmv.com | DMV.com - Guides | 11185.12 | Revenue |
| 2017 | February | DGDMV | Bring Back the Magic | Qualpay | 0474 | | dmvdrivingrecords.org | Driving Record Serv | 10622.62 | Revenue |
| 2017 | February | DGDMV | Bring Back the Magic | Paysafe | | 2384 | dmv.com | DMV.com - Guides | 3101.37 | Revenue |
| 2017 | March | DGDMV | Bring Back the Magic | Qualpay | 0388 | | dmv.com | DMV.com - Guides | 45827.79 | Revenue |
| 2017 | March | DGDMV | Bring Back the Magic | Qualpay | 0474 | | dmvdrivingrecords.org | Driving Record Serv | 16690.72 | Revenue |
| 2017 | March | DGDMV | Bring Back the Magic | Paysafe | | 2384 | dmv.com | DMV.com - Guides | 27482.42 | Revenue |
| 2017 | April | DGDMV | Bring Back the Magic | Paysafe | | 2384 | dmv.com | DMV.com - Guides | 32091.57 | Revenue |
| 2017 | April | DGDMV | Bring Back the Magic | Qualpay | 0388 | | dmv.com | DMV.com - Guides | 52798.93 | Revenue |
| 2017 | April | DGDMV | Bring Back the Magic | Qualpay | 0474 | | dmvdrivingrecords.org | Driving Record Serv | 16619.2 | Revenue |
| 2017 | May | DGDMV | Bring Back the Magic | Qualpay | 0388 | | dmv.com | DMV.com - Guides | 101869.91 | Revenue |
| 2017 | May | DGDMV | Bring Back the Magic | Qualpay | 0474 | | dmvdrivingrecords.org | Driving Record Serv | 22731.55 | Revenue |
| 2017 | June | DGDMV | Bring Back the Magic | Paysafe | | 2384 | dmv.com | DMV.com - Guides | 1.31 | Revenue |
| 2017 | June | DGDMV | Bring Back the Magic | Qualpay | 0388 | | dmv.com | DMV.com - Guides | 110202.3 | Revenue |
| 2017 | June | DGDMV | Bring Back the Magic | Qualpay | 0474 | | dmvdrivingrecords.org | Driving Record Serv | 20535.62 | Revenue |
| 2017 | July | DGDMV | Bring Back the Magic | Paysafe | | 2384 | dmv.com | DMV.com - Guides | 22912.07 | Revenue |
| 2017 | July | DGDMV | Bring Back the Magic | Qualpay | 0388 | | dmv.com | DMV.com - Guides | 86321.82 | Revenue |
| 2017 | July | DGDMV | Bring Back the Magic | Qualpay | 0474 | | dmvdrivingrecords.org | Driving Record Serv | 18257.15 | Revenue |
| 2017 | August | DGDMV | Bring Back the Magic | Qualpay | 0388 | | dmv.com | DMV.com - Guides | 95543.1 | Revenue |
| 2017 | August | DGDMV | Bring Back the Magic | Qualpay | 0474 | | dmvdrivingrecords.org | Driving Record Serv | 27245.9 | Revenue |

| Year | Month | Entity | Campaign | Processor | ID | Domain | Category | Amount | Type |
|---|---|---|---|---|---|---|---|---|---|
| 2017 | August | DGDMV | Bring Back the Magic | Paysafe | | 2384 dmv.com | DMV.com - Guides | 31766.11 | Revenue |
| 2017 | September | DGDMV | Bring Back the Magic | Qualpay | 0388 | dmv.com | DMV.com - Guides | 79415.63 | Revenue |
| 2017 | September | DGDMV | Bring Back the Magic | Qualpay | 0474 | dmvdrivingrecords.org | Driving Record Serv | 20534.74 | Revenue |
| 2017 | September | DGDMV | Bring Back the Magic | Paysafe | | 2384 dmv.com | DMV.com - Guides | 25289.29 | Revenue |
| 2017 | October | DGDMV | Bring Back the Magic | Paysafe | | 2384 dmv.com | DMV.com - Guides | 21888.25 | Revenue |
| 2017 | October | DGDMV | Bring Back the Magic | Qualpay | 0388 | dmv.com | DMV.com - Guides | 85245.18 | Revenue |
| 2017 | October | DGDMV | Bring Back the Magic | Qualpay | 0474 | dmvdrivingrecords.org | Driving Record Serv | 18257.15 | Revenue |
| 2017 | November | DGDMV | Bring Back the Magic | Qualpay | 0388 | dmv.com | DMV.com - Guides | 39231.5 | Revenue |
| 2017 | November | DGDMV | Bring Back the Magic | Qualpay | 0474 | dmvdrivingrecords.org | Driving Record Serv | 3715.35 | Revenue |
| 2017 | November | DGDMV | Bring Back the Magic | Payarc | | 6446 dmv.com | DMV.com - Guides | 3891.59 | Revenue |
| 2017 | November | DGDMV | Bring Back the Magic | Paysafe | | 2384 dmv.com | DMV.com - Guides | 10956.91 | Revenue |
| 2017 | December | DGDMV | Bring Back the Magic | Qualpay | 0388 | dmv.com | DMV.com - Guides | 54228.26 | Revenue |
| 2017 | December | DGDMV | Bring Back the Magic | Qualpay | 0474 | dmvdrivingrecords.org | Driving Record Serv | 2357.05 | Revenue |
| 2017 | December | DGDMV | Bring Back the Magic | Payarc | | 6446 dmv.com | DMV.com - Guides | 10445.58 | Revenue |
| 2017 | December | DGDMV | Bring Back the Magic | Paysafe | | 2384 dmv.com | DMV.com - Guides | 8814.35 | Revenue |
| 2017 | December | DGDMV | Unallocated | Unallocat | Unallocated | Unallocated | N/A | 3036.24 | Revenue |
| 2017 | April | DGDMV | MBL | Qualpay | 0770 | Unallocated | N/A | 565.5 | Revenue |
| 2017 | May | DGDMV | MBL | Qualpay | 0770 | Unallocated | N/A | 96.24 | Revenue |
| 2017 | June | DGDMV | MBL | Qualpay | 0770 | Unallocated | N/A | 9693.31 | Revenue |
| 2017 | June | DGDMV | MBL | Qualpay | 0803 | pennsylvaniacarregistra | Vehicle Reg Service | 2844.54 | Revenue |
| 2017 | June | DGDMV | MBL | Qualpay | 0804 | washingtoncarregistrati | Vehicle Reg Service | 111.08 | Revenue |
| 2017 | June | DGDMV | MBL | Qualpay | 0805 | virginiacarregistration.o | Vehicle Reg Service | 428.07 | Revenue |
| 2017 | July | DGDMV | MBL | Qualpay | 0770 | Unallocated | N/A | 28529.6 | Revenue |
| 2017 | July | DGDMV | MBL | Qualpay | 0803 | pennsylvaniacarregistra | Vehicle Reg Service | 37136.55 | Revenue |
| 2017 | July | DGDMV | MBL | Qualpay | 0804 | washingtoncarregistrati | Vehicle Reg Service | 1368.75 | Revenue |
| 2017 | July | DGDMV | MBL | Qualpay | 0805 | virginiacarregistration.o | Vehicle Reg Service | 7633.75 | Revenue |
| 2017 | August | DGDMV | MBL | Qualpay | 0770 | Unallocated | N/A | 4778.3 | Revenue |
| 2017 | August | DGDMV | MBL | Qualpay | 0803 | pennsylvaniacarregistra | Vehicle Reg Service | 30593.35 | Revenue |
| 2017 | August | DGDMV | MBL | Qualpay | 0804 | washingtoncarregistrati | Vehicle Reg Service | 383.25 | Revenue |
| 2017 | August | DGDMV | MBL | Qualpay | 0805 | virginiacarregistration.o | Vehicle Reg Service | 7689 | Revenue |
| 2017 | September | DGDMV | MBL | Qualpay | 0770 | Unallocated | N/A | 6349.73 | Revenue |
| 2017 | September | DGDMV | MBL | Qualpay | 0803 | pennsylvaniacarregistra | Vehicle Reg Service | 7800.14 | Revenue |
| 2017 | September | DGDMV | MBL | Qualpay | 0804 | washingtoncarregistrati | Vehicle Reg Service | 1479.66 | Revenue |
| 2017 | September | DGDMV | MBL | Qualpay | 0805 | virginiacarregistration.o | Vehicle Reg Service | 4674.15 | Revenue |
| 2017 | September | DGDMV | MBL | Splash | N/A | Unallocated | N/A | 0.37 | Revenue |
| 2017 | October | DGDMV | MBL | Qualpay | 0770 | Unallocated | N/A | 12066.45 | Revenue |
| 2017 | October | DGDMV | MBL | Qualpay | 0803 | pennsylvaniacarregistra | Vehicle Reg Service | 18620.05 | Revenue |
| 2017 | October | DGDMV | MBL | Qualpay | 0804 | washingtoncarregistrati | Vehicle Reg Service | 858.05 | Revenue |
| 2017 | October | DGDMV | MBL | Qualpay | 0805 | virginiacarregistration.o | Vehicle Reg Service | 7933.8 | Revenue |
| 2017 | October | DGDMV | Unallocated | Unallocat | Unallocated | Unallocated | N/A | 474 | Revenue |
| 2017 | October | DGDMV | Unallocated | Unallocat | Unallocated | Unallocated | N/A | 409.5 | Revenue |
| 2017 | November | DGDMV | MBL | Qualpay | 0770 | Unallocated | N/A | 4384.7 | Revenue |
| 2017 | November | DGDMV | MBL | Qualpay | 0803 | pennsylvaniacarregistra | Vehicle Reg Service | 5747.25 | Revenue |
| 2017 | November | DGDMV | MBL | Qualpay | 0805 | virginiacarregistration.o | Vehicle Reg Service | 7285.45 | Revenue |
| 2017 | December | DGDMV | MBL | Qualpay | 0770 | Unallocated | N/A | 5506.97 | Revenue |

| 2017 | December | DGDMV MBL | Qualpay | 0803 | pennsylvaniacarregistra | Vehicle Reg Service | 5707.35 | Revenue |
|------|----------|-----------|---------|------|------------------------|---------------------|---------|---------|
| 2017 | December | DGDMV MBL | Qualpay | 0805 | virginiacarregistration.o | Vehicle Reg Service | 4066 | Revenue |
| 2017 | December | DGDMV MBL | Qualpay | 0804 | washingtoncarregistrati | Vehicle Reg Service | 66.26 | Revenue |
| 2017 | December | DGDMV MBL | EMS | Unallocated | Unallocated | N/A | -119.08 | Revenue |
| 2017 | December | DGDMV Unallocated | Unallocat | Unallocated | Unallocated | N/A | 856.15 | Revenue |
| 2017 | November | DGDMV Pirate | Splash | N/A | driverslicenserenewal.c | Drivers License Ren | 16376.65 | Revenue |
| 2017 | December | DGDMV Pirate | Splash | N/A | driverslicenserenewal.c | Drivers License Ren | 44590.5 | Revenue |
| 2017 | September | DGDMV Unallocated | Unallocat | Unallocated | dmv.com | DMV.com - Guides | 1500 | Revenue |
| 2017 | September | DGDMV Unallocated | Unallocat | Unallocated | Unallocated | N/A | 50 | Revenue |
| 2017 | September | DGDMV Unallocated | Unallocat | Unallocated | Unallocated | N/A | -12657 | Revenue |
| 2017 | January | DGDMV Unallocated | Unallocat | Unallocated | Unallocated | N/A | -12584.44 | Revenue |
| 2017 | January | DGDMV Unallocated | Unallocat | Unallocated | Unallocated | N/A | 132.21 | Revenue |
| 2017 | January | DGDMV Unallocated | Unallocat | Unallocated | Unallocated | N/A | 152.18 | Revenue |
| 2017 | January | DGDMV Unallocated | Unallocat | Unallocated | Unallocated | N/A | 204.9 | Revenue |
| 2017 | January | DGDMV Unallocated | Unallocat | Unallocated | Unallocated | N/A | 950 | Revenue |
| 2017 | January | DGDMV Unallocated | Unallocat | Unallocated | Unallocated | N/A | 646 | Revenue |
| 2017 | January | DGDMV Unallocated | Unallocat | Unallocated | Unallocated | N/A | 24.61 | Revenue |
| 2017 | January | DGDMV Unallocated | Unallocat | Unallocated | Unallocated | N/A | 10.27 | Revenue |
| 2017 | January | DGDMV Unallocated | Unallocat | Unallocated | Unallocated | N/A | 6.3 | Revenue |
| 2017 | January | DGDMV Unallocated | Unallocat | Unallocated | Unallocated | N/A | 4260.41 | Revenue |
| 2017 | January | DGDMV Unallocated | Unallocat | Unallocated | Unallocated | N/A | 2350 | Revenue |
| 2017 | January | DGDMV Unallocated | Unallocat | Unallocated | Unallocated | N/A | 13759.17 | Revenue |
| 2017 | January | DGDMV Unallocated | Unallocat | Unallocated | Unallocated | N/A | 9216 | Revenue |
| 2017 | January | DGDMV Unallocated | Unallocat | Unallocated | Unallocated | N/A | 4152.48 | Revenue |
| 2017 | January | DGDMV Unallocated | Unallocat | Unallocated | Unallocated | N/A | 517.2 | Revenue |
| 2017 | February | DGDMV Unallocated | Unallocat | Unallocated | Unallocated | N/A | -4152.48 | Revenue |
| 2017 | February | DGDMV Unallocated | Unallocat | Unallocated | Unallocated | N/A | 973.88 | Revenue |
| 2017 | February | DGDMV Unallocated | Unallocat | Unallocated | Unallocated | N/A | 2350 | Revenue |
| 2017 | February | DGDMV Unallocated | Unallocat | Unallocated | Unallocated | N/A | 21.94 | Revenue |
| 2017 | February | DGDMV Unallocated | Unallocat | Unallocated | Unallocated | N/A | 605.2 | Revenue |
| 2017 | February | DGDMV Unallocated | Unallocat | Unallocated | Unallocated | N/A | 321.53 | Revenue |
| 2017 | February | DGDMV Unallocated | Unallocat | Unallocated | Unallocated | N/A | 7.7 | Revenue |
| 2017 | February | DGDMV Unallocated | Unallocat | Unallocated | Unallocated | N/A | 844.1 | Revenue |
| 2017 | February | DGDMV Unallocated | Unallocat | Unallocated | Unallocated | N/A | 789.23 | Revenue |
| 2017 | February | DGDMV Unallocated | Unallocat | Unallocated | Unallocated | N/A | 7872 | Revenue |
| 2017 | February | DGDMV Unallocated | Unallocat | Unallocated | Unallocated | N/A | 3031.36 | Revenue |
| 2017 | February | DGDMV Unallocated | Unallocat | Unallocated | Unallocated | N/A | 14051.47 | Revenue |
| 2017 | March | DGDMV Unallocated | Unallocat | Unallocated | Unallocated | N/A | -3031.36 | Revenue |
| 2017 | March | DGDMV Unallocated | Unallocat | Unallocated | Unallocated | N/A | 786 | Revenue |
| 2017 | March | DGDMV Unallocated | Unallocat | Unallocated | Unallocated | N/A | 526.63 | Revenue |
| 2017 | March | DGDMV Unallocated | Unallocat | Unallocated | Unallocated | N/A | 11.2 | Revenue |
| 2017 | March | DGDMV Unallocated | Unallocat | Unallocated | Unallocated | N/A | 2770 | Revenue |
| 2017 | March | DGDMV Unallocated | Unallocat | Unallocated | Unallocated | N/A | 8608 | Revenue |
| 2017 | March | DGDMV Unallocated | Unallocat | Unallocated | Unallocated | N/A | 740.15 | Revenue |
| 2017 | March | DGDMV Unallocated | Unallocat | Unallocated | Unallocated | N/A | 12923.81 | Revenue |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2017 April | DGDMV Unallocated | Unallocat Unallocated | Unallocated | N/A | -12923.81 | Revenue |
| 2017 April | DGDMV Unallocated | Unallocat Unallocated | Unallocated | N/A | 3060 | Revenue |
| 2017 April | DGDMV Unallocated | Unallocat Unallocated | Unallocated | N/A | 10662.9 | Revenue |
| 2017 April | DGDMV Unallocated | Unallocat Unallocated | Unallocated | N/A | 27.43 | Revenue |
| 2017 April | DGDMV Unallocated | Unallocat Unallocated | Unallocated | N/A | 606.32 | Revenue |
| 2017 April | DGDMV Unallocated | Unallocat Unallocated | Unallocated | N/A | 888.4 | Revenue |
| 2017 April | DGDMV Unallocated | Unallocat Unallocated | Unallocated | N/A | 6880 | Revenue |
| 2017 April | DGDMV Unallocated | Unallocat Unallocated | Unallocated | N/A | 558.19 | Revenue |
| 2017 April | DGDMV Unallocated | Unallocat Unallocated | Unallocated | N/A | 15597.17 | Revenue |
| 2017 May | DGDMV Unallocated | Unallocat Unallocated | Unallocated | N/A | -15597.17 | Revenue |
| 2017 May | DGDMV Unallocated | Unallocat Unallocated | Unallocated | N/A | 7.7 | Revenue |
| 2017 May | DGDMV Unallocated | Unallocat Unallocated | Unallocated | N/A | 20.51 | Revenue |
| 2017 May | DGDMV Unallocated | Unallocat Unallocated | Unallocated | N/A | 13737.13 | Revenue |
| 2017 May | DGDMV Unallocated | Unallocat Unallocated | Unallocated | N/A | 23.96 | Revenue |
| 2017 May | DGDMV Unallocated | Unallocat Unallocated | Unallocated | N/A | 2880 | Revenue |
| 2017 May | DGDMV Unallocated | Unallocat Unallocated | Unallocated | N/A | 7536 | Revenue |
| 2017 May | DGDMV Unallocated | Unallocat Unallocated | Unallocated | N/A | 480.99 | Revenue |
| 2017 May | DGDMV Unallocated | Unallocat Unallocated | Unallocated | N/A | 18459.91 | Revenue |
| 2017 June | DGDMV Unallocated | Unallocat Unallocated | Unallocated | N/A | -18459.91 | Revenue |
| 2017 June | DGDMV Unallocated | Unallocat Unallocated | Unallocated | N/A | 13737.13 | Revenue |
| 2017 June | DGDMV Unallocated | Unallocat Unallocated | Unallocated | N/A | 533.2 | Revenue |
| 2017 June | DGDMV Unallocated | Unallocat Unallocated | Unallocated | N/A | 573.57 | Revenue |
| 2017 June | DGDMV Unallocated | Unallocat Unallocated | Unallocated | N/A | 3010 | Revenue |
| 2017 June | DGDMV Unallocated | Unallocat Unallocated | Unallocated | N/A | 444.74 | Revenue |
| 2017 June | DGDMV Unallocated | Unallocat Unallocated | Unallocated | N/A | 27329.3 | Revenue |
| 2017 July | DGDMV Unallocated | Unallocat Unallocated | Unallocated | N/A | 757.6 | Revenue |
| 2017 July | DGDMV Unallocated | Unallocat Unallocated | Unallocated | N/A | 26.81 | Revenue |
| 2017 July | DGDMV Unallocated | Unallocat Unallocated | Unallocated | N/A | 61.39 | Revenue |
| 2017 July | DGDMV Unallocated | Unallocat Unallocated | Unallocated | N/A | 15010.36 | Revenue |
| 2017 July | DGDMV Unallocated | Unallocat Unallocated | Unallocated | N/A | 700.38 | Revenue |
| 2017 July | DGDMV Unallocated | Unallocat Unallocated | Unallocated | N/A | 4120 | Revenue |
| 2017 July | DGDMV Unallocated | Unallocat Unallocated | Unallocated | N/A | -27329.3 | Revenue |
| 2017 July | DGDMV Unallocated | Unallocat Unallocated | Unallocated | N/A | 7048 | Revenue |
| 2017 July | DGDMV Unallocated | Unallocat Unallocated | Unallocated | N/A | 22.4 | Revenue |
| 2017 July | DGDMV Unallocated | Unallocat Unallocated | Unallocated | N/A | 606.79 | Revenue |
| 2017 July | DGDMV Unallocated | Unallocat Unallocated | Unallocated | N/A | 6728 | Revenue |
| 2017 July | DGDMV Unallocated | Unallocat Unallocated | Unallocated | N/A | 20407.93 | Revenue |
| 2017 August | DGDMV Unallocated | Unallocat Unallocated | Unallocated | N/A | -20407.93 | Revenue |
| 2017 August | DGDMV Unallocated | Unallocat Unallocated | Unallocated | N/A | 3640 | Revenue |
| 2017 August | DGDMV Unallocated | Unallocat Unallocated | Unallocated | N/A | 14423.22 | Revenue |
| 2017 August | DGDMV Unallocated | Unallocat Unallocated | Unallocated | N/A | 39.6 | Revenue |
| 2017 August | DGDMV Unallocated | Unallocat Unallocated | Unallocated | N/A | 51.63 | Revenue |
| 2017 August | DGDMV Unallocated | Unallocat Unallocated | Unallocated | N/A | 7.7 | Revenue |
| 2017 August | DGDMV Unallocated | Unallocat Unallocated | Unallocated | N/A | 553.6 | Revenue |
| 2017 August | DGDMV Unallocated | Unallocat Unallocated | Unallocated | N/A | 847.57 | Revenue |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2017 | August | DGDMV | Unallocated | Unallocated | Unallocated | Unallocated | N/A | 417.17 Revenue |
| 2017 | August | DGDMV | Unallocated | Unallocated | Unallocated | Unallocated | N/A | 5424 Revenue |
| 2017 | August | DGDMV | Unallocated | Unallocated | Unallocated | Unallocated | N/A | 20939.64 Revenue |
| 2017 | September | DGDMV | Unallocated | Unallocated | Unallocated | Unallocated | N/A | -20939.64 Revenue |
| 2017 | September | DGDMV | Unallocated | Unallocated | Unallocated | Unallocated | N/A | 16739.18 Revenue |
| 2017 | September | DGDMV | Unallocated | Unallocated | Unallocated | Unallocated | N/A | 28.24 Revenue |
| 2017 | September | DGDMV | Unallocated | Unallocated | Unallocated | Unallocated | N/A | 646.4 Revenue |
| 2017 | September | DGDMV | Unallocated | Unallocated | Unallocated | Unallocated | N/A | 1503.2 Revenue |
| 2017 | September | DGDMV | Unallocated | Unallocated | Unallocated | Unallocated | N/A | 884.54 Revenue |
| 2017 | September | DGDMV | Unallocated | Unallocated | Unallocated | Unallocated | N/A | 334.74 Revenue |
| 2017 | September | DGDMV | Unallocated | Unallocated | Unallocated | Unallocated | N/A | 23828.55 Revenue |
| 2017 | September | DGDMV | Unallocated | Unallocated | Unallocated | Unallocated | N/A | 9128.15 Revenue |
| 2017 | October | DGDMV | Unallocated | Unallocated | Unallocated | Unallocated | N/A | -23828.55 Revenue |
| 2017 | October | DGDMV | Unallocated | Unallocated | Unallocated | Unallocated | N/A | 2270 Revenue |
| 2017 | October | DGDMV | Unallocated | Unallocated | Unallocated | Unallocated | N/A | 14317.54 Revenue |
| 2017 | October | DGDMV | Unallocated | Unallocated | Unallocated | Unallocated | N/A | 1200.68 Revenue |
| 2017 | October | DGDMV | Unallocated | Unallocated | Unallocated | Unallocated | N/A | 1172.37 Revenue |
| 2017 | October | DGDMV | Unallocated | Unallocated | Unallocated | Unallocated | N/A | 17 Revenue |
| 2017 | October | DGDMV | Unallocated | Unallocated | Unallocated | Unallocated | N/A | 312 Revenue |
| 2017 | October | DGDMV | Unallocated | Unallocated | Unallocated | Unallocated | N/A | 4056 Revenue |
| 2017 | October | DGDMV | Unallocated | Unallocated | Unallocated | Unallocated | N/A | 4904 Revenue |
| 2017 | October | DGDMV | Unallocated | Unallocated | Unallocated | Unallocated | N/A | 25790.81 Revenue |
| 2017 | October | DGDMV | Unallocated | Unallocated | Unallocated | Unallocated | N/A | 8685.72 Revenue |
| 2017 | November | DGDMV | Unallocated | Unallocated | Unallocated | Unallocated | N/A | -25790.81 Revenue |
| 2017 | November | DGDMV | Unallocated | Unallocated | Unallocated | Unallocated | N/A | 176.15 Revenue |
| 2017 | November | DGDMV | Unallocated | Unallocated | Unallocated | Unallocated | N/A | 13.65 Revenue |
| 2017 | November | DGDMV | Unallocated | Unallocated | Unallocated | Unallocated | N/A | 11.55 Revenue |
| 2017 | November | DGDMV | Unallocated | Unallocated | Unallocated | Unallocated | N/A | 1917.74 Revenue |
| 2017 | November | DGDMV | Unallocated | Unallocated | Unallocated | Unallocated | N/A | 3259 Revenue |
| 2017 | November | DGDMV | Unallocated | Unallocated | Unallocated | Unallocated | N/A | 1172.37 Revenue |
| 2017 | November | DGDMV | Unallocated | Unallocated | Unallocated | Unallocated | N/A | 11454.08 Revenue |
| 2017 | November | DGDMV | Unallocated | Unallocated | Unallocated | Unallocated | N/A | 12.22 Revenue |
| 2017 | November | DGDMV | Unallocated | Unallocated | Unallocated | Unallocated | N/A | 129.44 Revenue |
| 2017 | November | DGDMV | Unallocated | Unallocated | Unallocated | Unallocated | N/A | 3984 Revenue |
| 2017 | November | DGDMV | Unallocated | Unallocated | Unallocated | Unallocated | N/A | 24848.07 Revenue |
| 2017 | November | DGDMV | Unallocated | Unallocated | Unallocated | Unallocated | N/A | 6996.19 Revenue |
| 2017 | December | DGDMV | Unallocated | Unallocated | Unallocated | Unallocated | N/A | -24848.07 Revenue |
| 2017 | December | DGDMV | Unallocated | Unallocated | Unallocated | Unallocated | N/A | 4301.99 Revenue |
| 2017 | December | DGDMV | Unallocated | Unallocated | Unallocated | Unallocated | N/A | 429 Revenue |
| 2017 | December | DGDMV | Unallocated | Unallocated | Unallocated | Unallocated | N/A | 624 Revenue |
| 2017 | December | DGDMV | Unallocated | Unallocated | Unallocated | Unallocated | N/A | 4448.07 Revenue |
| 2017 | December | DGDMV | Unallocated | Unallocated | Unallocated | Unallocated | N/A | 1306.2 Revenue |
| 2017 | December | DGDMV | Unallocated | Unallocated | Unallocated | Unallocated | N/A | 3432 Revenue |
| 2017 | December | DGDMV | Unallocated | Unallocated | Unallocated | Unallocated | N/A | 71.17 Revenue |
| 2017 | December | DGDMV | Unallocated | Unallocated | Unallocated | Unallocated | N/A | 23660.97 Revenue |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2017 | December | DGDMV | Unallocated | Unallocated | Unallocated | Unallocated | N/A | 6037.3 Revenue |
| 2017 | January | DGDMV | Unallocated | Unallocated | Unallocated | Unallocated | | 2000 Revenue |
| 2017 | February | DGDMV | Unallocated | Unallocated | Unallocated | Unallocated | | 2000 Revenue |
| 2017 | March | DGDMV | Unallocated | Unallocated | Unallocated | Unallocated | | 2000 Revenue |
| 2017 | April | DGDMV | Unallocated | Unallocated | Unallocated | Unallocated | | 2000 Revenue |
| 2017 | May | DGDMV | Unallocated | Unallocated | Unallocated | Unallocated | | 2000 Revenue |
| 2017 | June | DGDMV | Unallocated | Unallocated | Unallocated | Unallocated | | 2000 Revenue |
| 2017 | July | DGDMV | Unallocated | Unallocated | Unallocated | Unallocated | | 2000 Revenue |
| 2017 | August | DGDMV | Unallocated | Unallocated | Unallocated | Unallocated | | 2000 Revenue |
| 2017 | September | DGDMV | Unallocated | Unallocated | Unallocated | Unallocated | | 2000 Revenue |
| 2017 | October | DGDMV | Unallocated | Unallocated | Unallocated | Unallocated | | 2000 Revenue |
| 2017 | November | DGDMV | Unallocated | Unallocated | Unallocated | Unallocated | | 2000 Revenue |
| 2017 | December | DGDMV | Unallocated | Unallocated | Unallocated | Unallocated | | 2000 Revenue |
| 2017 | January | DGDMV | Unallocated | Unallocated | Unallocated | Unallocated | | 25 Revenue |
| 2017 | February | DGDMV | Unallocated | Unallocated | Unallocated | Unallocated | | 45.5 Revenue |
| 2017 | February | DGDMV | Unallocated | Unallocated | Unallocated | Unallocated | | 6.5 Revenue |
| 2017 | February | DGDMV | Unallocated | Unallocated | Unallocated | Unallocated | | 6.5 Revenue |
| 2017 | February | DGDMV | Unallocated | Unallocated | Unallocated | Unallocated | | 6.5 Revenue |
| 2017 | February | DGDMV | Unallocated | Unallocated | Unallocated | Unallocated | | 40 Revenue |
| 2017 | March | DGDMV | Unallocated | Unallocated | Unallocated | Unallocated | | 185 Revenue |
| 2017 | March | DGDMV | Unallocated | Unallocated | Unallocated | Unallocated | | 71.5 Revenue |
| 2017 | April | DGDMV | Unallocated | Unallocated | Unallocated | Unallocated | | -10 Revenue |
| 2017 | April | DGDMV | Unallocated | Unallocated | Unallocated | Unallocated | | 65 Revenue |
| 2017 | April | DGDMV | Unallocated | Unallocated | Unallocated | Unallocated | | 590 Revenue |
| 2017 | May | DGDMV | Unallocated | Unallocated | Unallocated | Unallocated | | 865 Revenue |
| 2017 | June | DGDMV | Unallocated | Unallocated | Unallocated | Unallocated | | 605 Revenue |
| 2017 | June | DGDMV | Unallocated | Unallocated | Unallocated | Unallocated | | 45 Revenue |
| 2017 | July | DGDMV | Unallocated | Unallocated | Unallocated | Unallocated | | 675 Revenue |
| 2017 | July | DGDMV | Unallocated | Unallocated | Unallocated | Unallocated | | 10 Revenue |
| 2017 | August | DGDMV | Unallocated | Unallocated | Unallocated | Unallocated | | -30 Revenue |
| 2017 | August | DGDMV | Unallocated | Unallocated | Unallocated | Unallocated | | 525 Revenue |
| 2017 | August | DGDMV | Unallocated | Unallocated | Unallocated | Unallocated | | 50 Revenue |
| 2017 | September | DGDMV | Unallocated | Unallocated | Unallocated | Unallocated | | 330 Revenue |
| 2017 | October | DGDMV | Unallocated | Unallocated | Unallocated | Unallocated | | 390 Revenue |
| 2017 | November | DGDMV | Unallocated | Unallocated | Unallocated | Unallocated | | 505 Revenue |
| 2017 | December | DGDMV | Unallocated | Unallocated | Unallocated | Unallocated | | -20 Revenue |
| 2017 | December | DGDMV | Unallocated | Unallocated | Unallocated | Unallocated | | 35 Revenue |
| 2017 | January | DGDMV | Bring Back the Magic | Qualpay | 0388 | | dmv.com | -129.86 Refunds |
| 2017 | January | DGDMV | Bring Back the Magic | Qualpay | 0474 | | dmvdrivingrecords.org | -252.78 Refunds |
| 2017 | January | DGDMV | Bring Back the Magic | Paysafe | | 2384 | dmv.com | -24.98 Refunds |
| 2017 | February | DGDMV | Bring Back the Magic | Qualpay | 0388 | | dmv.com | -341.14 Refunds |
| 2017 | February | DGDMV | Bring Back the Magic | Qualpay | 0474 | | dmvdrivingrecords.org | -309.63 Refunds |
| 2017 | February | DGDMV | Bring Back the Magic | Paysafe | | 2384 | dmv.com | -79.9 Refunds |
| 2017 | March | DGDMV | Bring Back the Magic | Qualpay | 0388 | | dmv.com | -1144.66 Refunds |
| 2017 | March | DGDMV | Bring Back the Magic | Qualpay | 0474 | | dmvdrivingrecords.org | -684.37 Refunds |

| Year | Month | | | | | Amount | Type |
|------|-------|---|---|---|---|--------|------|
| 2017 | March | DGDMV Bring Back the Magic | Paysafe | | 2384 dmv.com | -434.58 | Refunds |
| 2017 | April | DGDMV Bring Back the Magic | Paysafe | | 2384 dmv.com | -440.45 | Refunds |
| 2017 | April | DGDMV Bring Back the Magic | Qualpay | 0388 | dmv.com | -1085.17 | Refunds |
| 2017 | April | DGDMV Bring Back the Magic | Qualpay | 0474 | dmvdrivingrecords.org | -479.4 | Refunds |
| 2017 | May | DGDMV Bring Back the Magic | Qualpay | 0388 | dmv.com | -1877.71 | Refunds |
| 2017 | May | DGDMV Bring Back the Magic | Qualpay | 0474 | dmvdrivingrecords.org | -439.45 | Refunds |
| 2017 | May | DGDMV Bring Back the Magic | Paysafe | | 2384 dmv.com | -39.95 | Refunds |
| 2017 | June | DGDMV Bring Back the Magic | Paysafe | | 2384 dmv.com | -39.95 | Refunds |
| 2017 | June | DGDMV Bring Back the Magic | Qualpay | 0388 | dmv.com | -2452.49 | Refunds |
| 2017 | June | DGDMV Bring Back the Magic | Qualpay | 0474 | dmvdrivingrecords.org | -559.3 | Refunds |
| 2017 | July | DGDMV Bring Back the Magic | Paysafe | | 2384 dmv.com | -409.69 | Refunds |
| 2017 | July | DGDMV Bring Back the Magic | Qualpay | 0388 | dmv.com | -2529.33 | Refunds |
| 2017 | July | DGDMV Bring Back the Magic | Qualpay | 0474 | dmvdrivingrecords.org | -439.45 | Refunds |
| 2017 | August | DGDMV Bring Back the Magic | Qualpay | 0388 | dmv.com | -1877.65 | Refunds |
| 2017 | August | DGDMV Bring Back the Magic | Qualpay | 0474 | dmvdrivingrecords.org | -519.35 | Refunds |
| 2017 | August | DGDMV Bring Back the Magic | Paysafe | | 2384 dmv.com | -369.54 | Refunds |
| 2017 | September | DGDMV Bring Back the Magic | Qualpay | 0388 | dmv.com | -1204.42 | Refunds |
| 2017 | September | DGDMV Bring Back the Magic | Qualpay | 0474 | dmvdrivingrecords.org | -359.55 | Refunds |
| 2017 | September | DGDMV Bring Back the Magic | Paysafe | | 2384 dmv.com | -359.55 | Refunds |
| 2017 | October | DGDMV Bring Back the Magic | Paysafe | | 2384 dmv.com | -199.75 | Refunds |
| 2017 | October | DGDMV Bring Back the Magic | Qualpay | 0388 | dmv.com | -1950.85 | Refunds |
| 2017 | October | DGDMV Bring Back the Magic | Qualpay | 0474 | dmvdrivingrecords.org | -159.8 | Refunds |
| 2017 | November | DGDMV Bring Back the Magic | Qualpay | 0388 | dmv.com | -708.15 | Refunds |
| 2017 | November | DGDMV Bring Back the Magic | Qualpay | 0474 | dmvdrivingrecords.org | -79.9 | Refunds |
| 2017 | November | DGDMV Bring Back the Magic | Payarc | | 6446 dmv.com | -143.58 | Refunds |
| 2017 | November | DGDMV Bring Back the Magic | Paysafe | | 2384 dmv.com | -199.75 | Refunds |
| 2017 | December | DGDMV Bring Back the Magic | Qualpay | 0388 | dmv.com | -1581.37 | Refunds |
| 2017 | December | DGDMV Bring Back the Magic | Payarc | | 6446 dmv.com | -99.84 | Refunds |
| 2017 | December | DGDMV Bring Back the Magic | Paysafe | | 2384 dmv.com | -129.84 | Refunds |
| 2017 | April | DGDMV MBL | | Qualpay | 0770 | Unallocated | | Refunds |
| 2017 | May | DGDMV MBL | | Qualpay | 0770 | Unallocated | | Refunds |
| 2017 | June | DGDMV MBL | | Qualpay | 0770 | Unallocated | | Refunds |
| 2017 | June | DGDMV MBL | | Qualpay | 0803 | pennsylvaniacarregistration.org | | Refunds |
| 2017 | June | DGDMV MBL | | Qualpay | 0804 | washingtoncarregistration.org | | Refunds |
| 2017 | June | DGDMV MBL | | Qualpay | 0805 | virginiacarregistration.org | | Refunds |
| 2017 | July | DGDMV MBL | | Qualpay | 0770 | Unallocated | -248.15 | Refunds |
| 2017 | July | DGDMV MBL | | Qualpay | 0803 | pennsylvaniacarregistration.org | -132.25 | Refunds |
| 2017 | July | DGDMV MBL | | Qualpay | 0805 | virginiacarregistration.org | | Refunds |
| 2017 | August | DGDMV MBL | | Qualpay | 0770 | Unallocated | -29.95 | Refunds |
| 2017 | August | DGDMV MBL | | Qualpay | 0803 | pennsylvaniacarregistration.org | -254.65 | Refunds |
| 2017 | August | DGDMV MBL | | Qualpay | 0805 | virginiacarregistration.org | -126.5 | Refunds |
| 2017 | September | DGDMV MBL | | Qualpay | 0805 | virginiacarregistration.org | -39.75 | Refunds |
| 2017 | October | DGDMV MBL | | Qualpay | 0770 | Unallocated | -29.95 | Refunds |
| 2017 | October | DGDMV MBL | | Qualpay | 0803 | pennsylvaniacarregistration.org | -201.4 | Refunds |
| 2017 | November | DGDMV MBL | | Qualpay | 0770 | Unallocated | -59.9 | Refunds |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2017 | November | DGDMV | MBL | | Qualpay | 0803 | | pennsylvaniacarregistration.org | -141.9 | Refunds |
| 2017 | November | DGDMV | MBL | | Qualpay | 0805 | | virginiacarregistration.org | -149.7 | Refunds |
| 2017 | December | DGDMV | MBL | | Qualpay | 0770 | | Unallocated | -29.95 | Refunds |
| 2017 | December | DGDMV | Pirate | | Splash | N/A | | driverslicenserenewal.org | -625.65 | Refunds |
| 2017 | January | PBJ | Orange Grove | | Cynergy | 0404 | | hunting-license.org | 14372.81 | Revenue |
| 2017 | January | PBJ | Orange Grove | | Signapay | 5596 | | fishinglicense.org | 17680.63 | Revenue |
| 2017 | January | PBJ | Orange Grove | | Signapay | 8923 | | floridafishinglicenses.org | 18112.45 | Revenue |
| 2017 | January | PBJ | Orange Grove | | Humboldt | 9889 | | fishinglicense.org | 17896.54 | Revenue |
| 2017 | February | PBJ | Orange Grove | | Humboldt | 9889 | | fishinglicense.org | 26796.83 | Revenue |
| 2017 | February | PBJ | Orange Grove | | Cynergy | 0404 | | hunting-license.org | 1839.08 | Revenue |
| 2017 | February | PBJ | Orange Grove | | Signapay | 5596 | | fishinglicense.org | 27876.28 | Revenue |
| 2017 | February | PBJ | Orange Grove | | Signapay | 8923 | | floridafishinglicenses.org | 26149.1 | Revenue |
| 2017 | March | PBJ | Orange Grove | | Humboldt | 9889 | | fishinglicense.org | 38116.61 | Revenue |
| 2017 | March | PBJ | Orange Grove | | Cynergy | 0404 | | hunting-license.org | 239.88 | Revenue |
| 2017 | March | PBJ | Orange Grove | | Signapay | 5596 | | fishinglicense.org | 38752.41 | Revenue |
| 2017 | March | PBJ | Orange Grove | | Signapay | 8923 | | floridafishinglicenses.org | 37653.05 | Revenue |
| 2017 | April | PBJ | Orange Grove | | Signapay | 5596 | | fishinglicense.org | 57439.95 | Revenue |
| 2017 | April | PBJ | Orange Grove | | Cynergy | 0404 | | hunting-license.org | 179.91 | Revenue |
| 2017 | April | PBJ | Orange Grove | | Signapay | 8923 | | floridafishinglicenses.org | 57428.22 | Revenue |
| 2017 | April | PBJ | Orange Grove | | Paysafe | 2333 | | fishinglicense.org | 48862.85 | Revenue |
| 2017 | April | PBJ | Orange Grove | | Humboldt | 9889 | | fishinglicense.org | 57064.29 | Revenue |
| 2017 | April | PBJ | Orange Grove | | Humboldt | 9889 | | fishinglicense.org | -69.95 | Revenue |
| 2017 | May | PBJ | Orange Grove | | Signapay | 5596 | | fishinglicense.org | 36946.71 | Revenue |
| 2017 | May | PBJ | Orange Grove | | Humboldt | 9889 | | fishinglicense.org | 33766.81 | Revenue |
| 2017 | May | PBJ | Orange Grove | | Splash | N/A | | fishinglicense.org | 61768.62 | Revenue |
| 2017 | May | PBJ | Orange Grove | | Signapay | 8923 | | floridafishinglicenses.org | 38090.81 | Revenue |
| 2017 | May | PBJ | Orange Grove | | Paysafe | 2333 | | fishinglicense.org | 36908.74 | Revenue |
| 2017 | May | PBJ | Orange Grove | | Cynergy | 0404 | | hunting-license.org | 859.57 | Revenue |
| 2017 | June | PBJ | Orange Grove | | Humboldt | 9889 | | fishinglicense.org | 49124.05 | Revenue |
| 2017 | June | PBJ | Orange Grove | | Cynergy | 0404 | | hunting-license.org | 841.24 | Revenue |
| 2017 | June | PBJ | Orange Grove | | Splash | N/A | | fishinglicense.org | 91218.72 | Revenue |
| 2017 | June | PBJ | Orange Grove | | Signapay | 5596 | | fishinglicense.org | 46269.83 | Revenue |
| 2017 | June | PBJ | Orange Grove | | Signapay | 8923 | | floridafishinglicenses.org | 4818.44 | Revenue |
| 2017 | June | PBJ | Orange Grove | | Paysafe | 2333 | | fishinglicense.org | 45728.31 | Revenue |
| 2017 | July | PBJ | Orange Grove | | Splash | N/A | | fishinglicense.org | 97047.29 | Revenue |
| 2017 | July | PBJ | Orange Grove | | Cynergy | 0404 | | hunting-license.org | 539.73 | Revenue |
| 2017 | July | PBJ | Orange Grove | | Signapay | 5596 | | fishinglicense.org | 47927.93 | Revenue |
| 2017 | July | PBJ | Orange Grove | | Paysafe | 2333 | | fishinglicense.org | 47232.59 | Revenue |
| 2017 | July | PBJ | Orange Grove | | Humboldt | 9889 | | fishinglicense.org | 47562.33 | Revenue |
| 2017 | August | PBJ | Orange Grove | | Cynergy | 0404 | | hunting-license.org | 1319.34 | Revenue |
| 2017 | August | PBJ | Orange Grove | | Splash | N/A | | fishinglicense.org | 60621.63 | Revenue |
| 2017 | August | PBJ | Orange Grove | | Paysafe | 2333 | | fishinglicense.org | 30919.58 | Revenue |
| 2017 | August | PBJ | Orange Grove | | Signapay | 5596 | | fishinglicense.org | 28938.88 | Revenue |
| 2017 | August | PBJ | Orange Grove | | Humboldt | 9889 | | fishinglicense.org | 30102.02 | Revenue |
| 2017 | September | PBJ | Orange Grove | | Cynergy | 0404 | | hunting-license.org | 3458.82 | Revenue |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 2017 | September | PBJ | Orange Grove | Splash | N/A | | fishinglicense.org | | 34693.95 | Revenue |
| 2017 | September | PBJ | Orange Grove | Signapay | | 8923 | floridafishinglicenses.org | | 0.54 | Revenue |
| 2017 | September | PBJ | Orange Grove | Signapay | | 5596 | fishinglicense.org | | 16108.23 | Revenue |
| 2017 | September | PBJ | Orange Grove | Humboldt | | 9889 | fishinglicense.org | | 17065.56 | Revenue |
| 2017 | September | PBJ | Orange Grove | Paysafe | | 2333 | fishinglicense.org | | 16723.75 | Revenue |
| 2017 | October | PBJ | Orange Grove | Signapay | | 5596 | fishinglicense.org | | 12466.52 | Revenue |
| 2017 | October | PBJ | Orange Grove | Signapay | | 8923 | floridafishinglicenses.org | | 0.09 | Revenue |
| 2017 | October | PBJ | Orange Grove | Splash | N/A | | fishinglicense.org | | 26692.19 | Revenue |
| 2017 | October | PBJ | Orange Grove | Cynergy | 0404 | | hunting-license.org | | 33676.67 | Revenue |
| 2017 | October | PBJ | Orange Grove | Humboldt | | 9889 | fishinglicense.org | | 13330.11 | Revenue |
| 2017 | October | PBJ | Orange Grove | Paysafe | | 2333 | fishinglicense.org | | 13246.26 | Revenue |
| 2017 | November | PBJ | Orange Grove | Signapay | | 5596 | fishinglicense.org | | 8582.3 | Revenue |
| 2017 | November | PBJ | Orange Grove | Cynergy | 0404 | | hunting-license.org | | 67028.06 | Revenue |
| 2017 | November | PBJ | Orange Grove | Splash | N/A | | fishinglicense.org | | 17908.09 | Revenue |
| 2017 | November | PBJ | Orange Grove | Paysafe | | 2333 | fishinglicense.org | | 9631.44 | Revenue |
| 2017 | November | PBJ | Orange Grove | Humboldt | | 9889 | fishinglicense.org | | 10115.12 | Revenue |
| 2017 | December | PBJ | Orange Grove | Cynergy | 0404 | | hunting-license.org | | 15330.61 | Revenue |
| 2017 | December | PBJ | Orange Grove | Paysafe | | 2333 | fishinglicense.org | | 6294.24 | Revenue |
| 2017 | December | PBJ | Orange Grove | Humboldt | | 9889 | fishinglicense.org | | 6494.06 | Revenue |
| 2017 | December | PBJ | Orange Grove | Signapay | | 5596 | fishinglicense.org | | 4829.49 | Revenue |
| 2017 | December | PBJ | Orange Grove | Splash | N/A | | fishinglicense.org | | 11897.02 | Revenue |
| 2017 | December | PBJ | Unallocated | Unallocat | Unallocated | Unallocated | | 1898.41 | Revenue |
| 2017 | January | PBJ | Chametz | Cynergy | | 6234 | travelprecheck.org | | 7056.47 | Revenue |
| 2017 | January | PBJ | Chametz | Qualpay | 0368 | | airportprecheck.org | | 35862.06 | Revenue |
| 2017 | January | PBJ | Chametz | Qualpay | 0348 | | onlinebirthcertificates.org | | 690 | Revenue |
| 2017 | January | PBJ | Chametz | Qualpay | 0437 | | travelprecheck.org | | 519.74 | Revenue |
| 2017 | January | PBJ | Chametz | Qualpay | 0436 | | globalentryservices.org | | 6516.74 | Revenue |
| 2017 | January | PBJ | Chametz | Qualpay | 0539 | | change-my-name.org | | 79.96 | Revenue |
| 2017 | January | PBJ | Chametz | Unified | | 9958 | vitalrecordsonline.org | | 0.63 | Revenue |
| 2017 | February | PBJ | Chametz | Qualpay | 0368 | | airportprecheck.org | | 17531.23 | Revenue |
| 2017 | February | PBJ | Chametz | Qualpay | 0348 | | onlinebirthcertificates.org | | 2817.5 | Revenue |
| 2017 | February | PBJ | Chametz | Qualpay | 0436 | | globalentryservices.org | | 3198.4 | Revenue |
| 2017 | February | PBJ | Chametz | Cynergy | | 6234 | travelprecheck.org | | 3418.29 | Revenue |
| 2017 | March | PBJ | Chametz | Qualpay | 0368 | | airportprecheck.org | | 25367.31 | Revenue |
| 2017 | March | PBJ | Chametz | Qualpay | 0436 | | globalentryservices.org | | 9395.3 | Revenue |
| 2017 | March | PBJ | Chametz | Qualpay | 0539 | | change-my-name.org | | 19.99 | Revenue |
| 2017 | March | PBJ | Chametz | Qualpay | 0348 | | onlinebirthcertificates.org | | 172.5 | Revenue |
| 2017 | March | PBJ | Chametz | Qualpay | 0437 | | travelprecheck.org | | 499.75 | Revenue |
| 2017 | March | PBJ | Chametz | Cynergy | | 6234 | travelprecheck.org | | 639.68 | Revenue |
| 2017 | April | PBJ | Chametz | Qualpay | 0368 | | airportprecheck.org | | 24927.53 | Revenue |
| 2017 | April | PBJ | Chametz | Qualpay | 0436 | | globalentryservices.org | | 8875.56 | Revenue |
| 2017 | April | PBJ | Chametz | Qualpay | 0348 | | onlinebirthcertificates.org | | 57.5 | Revenue |
| 2017 | April | PBJ | Chametz | Qualpay | 0437 | | travelprecheck.org | | 2158.92 | Revenue |
| 2017 | April | PBJ | Chametz | Cynergy | | 6234 | travelprecheck.org | | 400.8 | Revenue |
| 2017 | May | PBJ | Chametz | Qualpay | 0368 | | airportprecheck.org | | 5637.18 | Revenue |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2017 | May | PBJ | Chametz | Qualpay | 0436 | globalentryservices.org | 999.5 | Revenue |
| 2017 | May | PBJ | Chametz | Qualpay | 0348 | onlinebirthcertificates.org | 2242.5 | Revenue |
| 2017 | May | PBJ | Chametz | Qualpay | 0437 | travelprecheck.org | 239.88 | Revenue |
| 2017 | May | PBJ | Chametz | Cynergy | 6234 | travelprecheck.org | 1379.31 | Revenue |
| 2017 | June | PBJ | Chametz | Cynergy | 6234 | travelprecheck.org | 2.93 | Revenue |
| 2017 | June | PBJ | Chametz | Unified | 9958 | vitalrecordsonline.org | 1.49 | Revenue |
| 2017 | June | PBJ | Chametz | Qualpay | 0368 | airportprecheck.org | 101.37 | Revenue |
| 2017 | June | PBJ | Chametz | Qualpay | 0436 | globalentryservices.org | 201.34 | Revenue |
| 2017 | June | PBJ | Chametz | Qualpay | 0348 | onlinebirthcertificates.org | 231.46 | Revenue |
| 2017 | June | PBJ | Chametz | Qualpay | 0437 | travelprecheck.org | 21.46 | Revenue |
| 2017 | June | PBJ | Chametz | Qualpay | 0539 | change-my-name.org | 1.43 | Revenue |
| 2017 | July | PBJ | Chametz | Splash | N/A | vitalrecordsonline.org | 2324.85 | Revenue |
| 2017 | July | PBJ | Chametz | Qualpay | 0436 | globalentryservices.org | 119.94 | Revenue |
| 2017 | July | PBJ | Chametz | Qualpay | 0437 | travelprecheck.org | 19.99 | Revenue |
| 2017 | August | PBJ | Chametz | Qualpay | 0436 | globalentryservices.org | 39.98 | Revenue |
| 2017 | August | PBJ | Chametz | Qualpay | 0539 | change-my-name.org | 19.99 | Revenue |
| 2017 | August | PBJ | Chametz | Splash | N/A | vitalrecordsonline.org | 13541 | Revenue |
| 2017 | September | PBJ | Chametz | Qualpay | 0368 | airportprecheck.org | 20.67 | Revenue |
| 2017 | September | PBJ | Chametz | Qualpay | 0436 | globalentryservices.org | 20.69 | Revenue |
| 2017 | September | PBJ | Chametz | Qualpay | 0539 | change-my-name.org | 0.62 | Revenue |
| 2017 | September | PBJ | Chametz | Splash | N/A | vitalrecordsonline.org | 731.82 | Revenue |
| 2017 | September | PBJ | Chametz | Qualpay | 0437 | travelprecheck.org | 0.69 | Revenue |
| 2017 | September | PBJ | Chametz | Qualpay | 0348 | onlinebirthcertificates.org | 0.62 | Revenue |
| 2017 | October | PBJ | Chametz | Splash | N/A | vitalrecordsonline.org | 1064.25 | Revenue |
| 2017 | October | PBJ | Chametz | Qualpay | 0368 | airportprecheck.org | 19.99 | Revenue |
| 2017 | November | PBJ | Chametz | Splash | N/A | vitalrecordsonline.org | 492.8 | Revenue |
| 2017 | December | PBJ | Unallocated | Unallocat | Unallocated | Unallocated | | Revenue |
| 2017 | January | PBJ | Bring Back the Magic | Qualpay | 0308 | hunting-license.org | 14352.82 | Revenue |
| 2017 | January | PBJ | Bring Back the Magic | Qualpay | 0307 | fishinglicense.org | 35793.08 | Revenue |
| 2017 | January | PBJ | Bring Back the Magic | Paysafe | 0721 | marriage-license.org | 379.81 | Revenue |
| 2017 | February | PBJ | Bring Back the Magic | Qualpay | 0308 | hunting-license.org | 1939.03 | Revenue |
| 2017 | February | PBJ | Bring Back the Magic | Qualpay | 0307 | fishinglicense.org | 53017.9 | Revenue |
| 2017 | March | PBJ | Bring Back the Magic | Qualpay | 0307 | fishinglicense.org | 76441.21 | Revenue |
| 2017 | March | PBJ | Bring Back the Magic | Qualpay | 0308 | hunting-license.org | 179.91 | Revenue |
| 2017 | April | PBJ | Bring Back the Magic | Qualpay | 0307 | fishinglicense.org | 114488.64 | Revenue |
| 2017 | April | PBJ | Bring Back the Magic | Qualpay | 0308 | hunting-license.org | 44206.3 | Revenue |
| 2017 | April | PBJ | Bring Back the Magic | VPS | 5013 | fishandgamelicenses.org | 14543.39 | Revenue |
| 2017 | May | PBJ | Bring Back the Magic | Qualpay | 0308 | hunting-license.org | 19353.5 | Revenue |
| 2017 | May | PBJ | Bring Back the Magic | Qualpay | 0778 | fishandgamelicenses.org | 69822.37 | Revenue |
| 2017 | May | PBJ | Bring Back the Magic | Qualpay | 0779 | easy-books.org | 21733.65 | Revenue |
| 2017 | May | PBJ | Bring Back the Magic | Qualpay | 0307 | fishinglicense.org | 74489.16 | Revenue |
| 2017 | May | PBJ | Bring Back the Magic | VPS | 5013 | fishandgamelicenses.org | 31834.16 | Revenue |
| 2017 | May | PBJ | Bring Back the Magic | Qualpay | 0779 | easy-books.org | -21733.65 | Revenue |
| 2017 | June | PBJ | Bring Back the Magic | Paysafe | 0721 | marriage-license.org | 1.36 | Revenue |
| 2017 | June | PBJ | Bring Back the Magic | VPS | 5013 | fishandgamelicenses.org | 41210.67 | Revenue |

| 2017 | June | PBJ | Bring Back the Magic | Qualpay | 0308 | hunting-license.org | 1.34 | Revenue |
|---|---|---|---|---|---|---|---|---|
| 2017 | June | PBJ | Bring Back the Magic | Qualpay | 0778 | fishandgamelicenses.org | 94663.18 | Revenue |
| 2017 | June | PBJ | Bring Back the Magic | Qualpay | 0307 | fishinglicense.org | 9167.25 | Revenue |
| 2017 | June | PBJ | Bring Back the Magic | Qualpay | 0777 | floridafishinglicenses.org | 80219.79 | Revenue |
| 2017 | July | PBJ | Bring Back the Magic | Qualpay | 0777 | floridafishinglicenses.org | 93503.75 | Revenue |
| 2017 | July | PBJ | Bring Back the Magic | Qualpay | 0778 | fishandgamelicenses.org | 101708.92 | Revenue |
| 2017 | July | PBJ | Bring Back the Magic | VPS | 5013 | fishandgamelicenses.org | 47844.32 | Revenue |
| 2017 | August | PBJ | Bring Back the Magic | Qualpay | 0777 | floridafishinglicenses.org | 59208.89 | Revenue |
| 2017 | August | PBJ | Bring Back the Magic | Qualpay | 0778 | fishandgamelicenses.org | 62540.34 | Revenue |
| 2017 | August | PBJ | Bring Back the Magic | VPS | 5013 | fishandgamelicenses.org | 30350.02 | Revenue |
| 2017 | September | PBJ | Bring Back the Magic | Qualpay | 0777 | floridafishinglicenses.org | 32687.74 | Revenue |
| 2017 | September | PBJ | Bring Back the Magic | Qualpay | 0778 | fishandgamelicenses.org | 35351.53 | Revenue |
| 2017 | September | PBJ | Bring Back the Magic | Qualpay | 0308 | hunting-license.org | 0.46 | Revenue |
| 2017 | September | PBJ | Bring Back the Magic | VPS | 5013 | fishandgamelicenses.org | 17277.36 | Revenue |
| 2017 | September | PBJ | Bring Back the Magic | Paysafe | 0721 | marriage-license.org | 0.44 | Revenue |
| 2017 | October | PBJ | Bring Back the Magic | Qualpay | 0777 | floridafishinglicenses.org | 26286.44 | Revenue |
| 2017 | October | PBJ | Bring Back the Magic | Qualpay | 0778 | fishandgamelicenses.org | 28814.38 | Revenue |
| 2017 | October | PBJ | Bring Back the Magic | VPS | 5013 | fishandgamelicenses.org | 13084.46 | Revenue |
| 2017 | November | PBJ | Bring Back the Magic | Qualpay | 0308 | hunting-license.org | 44189.58 | Revenue |
| 2017 | November | PBJ | Bring Back the Magic | Qualpay | 0777 | floridafishinglicenses.org | 17998 | Revenue |
| 2017 | November | PBJ | Bring Back the Magic | Qualpay | 0778 | fishandgamelicenses.org | 19870.14 | Revenue |
| 2017 | November | PBJ | Bring Back the Magic | VPS | 5013 | fishandgamelicenses.org | 8564.41 | Revenue |
| 2017 | December | PBJ | Bring Back the Magic | Qualpay | 0308 | hunting-license.org | 23654.14 | Revenue |
| 2017 | December | PBJ | Bring Back the Magic | Qualpay | 0777 | floridafishinglicenses.org | 10438.39 | Revenue |
| 2017 | December | PBJ | Bring Back the Magic | Qualpay | 0778 | fishandgamelicenses.org | 12200.7 | Revenue |
| 2017 | December | PBJ | Bring Back the Magic | VPS | 5013 | fishandgamelicenses.org | 5918.63 | Revenue |
| 2017 | December | PBJ | Unallocated | Unallocated | Unallocated | Unallocated | 7644.01 | Revenue |
| 2017 | January | PBJ | Unallocated | Unallocated | Unallocated | Unallocated | 255 | Revenue |
| 2017 | February | PBJ | Unallocated | Unallocated | Unallocated | Unallocated | 255 | Revenue |
| 2017 | March | PBJ | Unallocated | Unallocated | Unallocated | Unallocated | -40 | Revenue |
| 2017 | March | PBJ | Unallocated | Unallocated | Unallocated | Unallocated | 165 | Revenue |
| 2017 | April | PBJ | Unallocated | Unallocated | Unallocated | Unallocated | -165 | Revenue |
| 2017 | April | PBJ | Unallocated | Unallocated | Unallocated | Unallocated | 165 | Revenue |
| 2017 | January | PBJ | Unallocated | Unallocated | Unallocated | Unallocated | 141 | Revenue |
| 2017 | January | PBJ | Unallocated | Unallocated | Unallocated | Unallocated | 214.5 | Revenue |
| 2017 | January | PBJ | Unallocated | Unallocated | Unallocated | Unallocated | 98.5 | Revenue |
| 2017 | January | PBJ | Unallocated | Unallocated | Unallocated | Unallocated | 88.5 | Revenue |
| 2017 | January | PBJ | Unallocated | Unallocated | Unallocated | Unallocated | 275 | Revenue |
| 2017 | February | PBJ | Unallocated | Unallocated | Unallocated | Unallocated | 57.5 | Revenue |
| 2017 | February | PBJ | Unallocated | Unallocated | Unallocated | Unallocated | 92 | Revenue |
| 2017 | February | PBJ | Unallocated | Unallocated | Unallocated | Unallocated | 115 | Revenue |
| 2017 | February | PBJ | Unallocated | Unallocated | Unallocated | Unallocated | 46 | Revenue |
| 2017 | February | PBJ | Unallocated | Unallocated | Unallocated | Unallocated | 360 | Revenue |
| 2017 | March | PBJ | Unallocated | Unallocated | Unallocated | Unallocated | 115 | Revenue |
| 2017 | March | PBJ | Unallocated | Unallocated | Unallocated | Unallocated | 34.5 | Revenue |

| Year | Month | | | | | | Amount | Type |
|------|-------|---|---|---|---|---|--------|------|
| 2017 | March | PBJ | Unallocated | Unallocated | Unallocated | Unallocated | 64 | Revenue |
| 2017 | March | PBJ | Unallocated | Unallocated | Unallocated | Unallocated | 87 | Revenue |
| 2017 | March | PBJ | Unallocated | Unallocated | Unallocated | Unallocated | 830 | Revenue |
| 2017 | March | PBJ | Unallocated | Unallocated | Unallocated | Unallocated | 57.5 | Revenue |
| 2017 | April | PBJ | Unallocated | Unallocated | Unallocated | Unallocated | 277 | Revenue |
| 2017 | April | PBJ | Unallocated | Unallocated | Unallocated | Unallocated | 69 | Revenue |
| 2017 | April | PBJ | Unallocated | Unallocated | Unallocated | Unallocated | 1435 | Revenue |
| 2017 | May | PBJ | Unallocated | Unallocated | Unallocated | Unallocated | 1090 | Revenue |
| 2017 | June | PBJ | Unallocated | Unallocated | Unallocated | Unallocated | 1065 | Revenue |
| 2017 | July | PBJ | Unallocated | Unallocated | Unallocated | Unallocated | 1955 | Revenue |
| 2017 | August | PBJ | Unallocated | Unallocated | Unallocated | Unallocated | 23 | Revenue |
| 2017 | August | PBJ | Unallocated | Unallocated | Unallocated | Unallocated | 75.5 | Revenue |
| 2017 | August | PBJ | Unallocated | Unallocated | Unallocated | Unallocated | 57.5 | Revenue |
| 2017 | August | PBJ | Unallocated | Unallocated | Unallocated | Unallocated | 46 | Revenue |
| 2017 | August | PBJ | Unallocated | Unallocated | Unallocated | Unallocated | 71.5 | Revenue |
| 2017 | August | PBJ | Unallocated | Unallocated | Unallocated | Unallocated | 39 | Revenue |
| 2017 | August | PBJ | Unallocated | Unallocated | Unallocated | Unallocated | 39 | Revenue |
| 2017 | August | PBJ | Unallocated | Unallocated | Unallocated | Unallocated | 13 | Revenue |
| 2017 | August | PBJ | Unallocated | Unallocated | Unallocated | Unallocated | 23 | Revenue |
| 2017 | August | PBJ | Unallocated | Unallocated | Unallocated | Unallocated | 23 | Revenue |
| 2017 | August | PBJ | Unallocated | Unallocated | Unallocated | Unallocated | 1645 | Revenue |
| 2017 | September | PBJ | Unallocated | Unallocated | Unallocated | Unallocated | 531 | Revenue |
| 2017 | September | PBJ | Unallocated | Unallocated | Unallocated | Unallocated | 520 | Revenue |
| 2017 | October | PBJ | Unallocated | Unallocated | Unallocated | Unallocated | 240 | Revenue |
| 2017 | October | PBJ | Unallocated | Unallocated | Unallocated | Unallocated | 431 | Revenue |
| 2017 | November | PBJ | Unallocated | Unallocated | Unallocated | Unallocated | 110 | Revenue |
| 2017 | November | PBJ | Unallocated | Unallocated | Unallocated | Unallocated | 299.4 | Revenue |
| 2017 | January | PBJ | Orange Grove | Cynergy | 0404 | hunting-license.org | -1359.32 | Refunds |
| 2017 | January | PBJ | Orange Grove | Signapay | 5596 | fishinglicense.org | -2854.81 | Refunds |
| 2017 | January | PBJ | Orange Grove | Signapay | 8923 | floridafishinglicenses.org | -2279.05 | Refunds |
| 2017 | January | PBJ | Orange Grove | Humboldt | 9889 | fishinglicense.org | -2542.94 | Refunds |
| 2017 | February | PBJ | Orange Grove | Humboldt | 9889 | fishinglicense.org | -3286.63 | Refunds |
| 2017 | February | PBJ | Orange Grove | Cynergy | 0404 | hunting-license.org | -639.68 | Refunds |
| 2017 | February | PBJ | Orange Grove | Signapay | 5596 | fishinglicense.org | -3402.58 | Refunds |
| 2017 | February | PBJ | Orange Grove | Signapay | 8923 | floridafishinglicenses.org | -2614.91 | Refunds |
| 2017 | March | PBJ | Orange Grove | Humboldt | 9889 | fishinglicense.org | -2826.08 | Refunds |
| 2017 | March | PBJ | Orange Grove | Cynergy | 0404 | hunting-license.org | -139.93 | Refunds |
| 2017 | March | PBJ | Orange Grove | Signapay | 5596 | fishinglicense.org | -3049.87 | Refunds |
| 2017 | March | PBJ | Orange Grove | Signapay | 8923 | floridafishinglicenses.org | -2474.14 | Refunds |
| 2017 | April | PBJ | Orange Grove | Signapay | 5596 | fishinglicense.org | -5923.22 | Refunds |
| 2017 | April | PBJ | Orange Grove | Cynergy | 0404 | hunting-license.org | -19.99 | Refunds |
| 2017 | April | PBJ | Orange Grove | Signapay | 8923 | floridafishinglicenses.org | -5519.58 | Refunds |
| 2017 | April | PBJ | Orange Grove | Paysafe | 2333 | fishinglicense.org | -2054.18 | Refunds |
| 2017 | April | PBJ | Orange Grove | Humboldt | 9889 | fishinglicense.org | -5635.32 | Refunds |
| 2017 | May | PBJ | Orange Grove | Signapay | 5596 | fishinglicense.org | -3201.39 | Refunds |

| 2017 | May | PBJ | Orange Grove | Humboldt | 9889 | fishinglicense.org | -2018.23 | Refunds |
|------|-----|-----|--------------|----------|------|--------------------|----------|---------|
| 2017 | May | PBJ | Orange Grove | Splash | N/A | fishinglicense.org | -2227.84 | Refunds |
| 2017 | May | PBJ | Orange Grove | Signapay | 8923 | floridafishinglicenses.org | -2313.93 | Refunds |
| 2017 | May | PBJ | Orange Grove | Paysafe | 2333 | fishinglicense.org | -3347.42 | Refunds |
| 2017 | May | PBJ | Orange Grove | Cynergy | 0404 | hunting-license.org | -179.91 | Refunds |
| 2017 | June | PBJ | Orange Grove | Humboldt | 9889 | fishinglicense.org | -4096.6 | Refunds |
| 2017 | June | PBJ | Orange Grove | Cynergy | 0404 | hunting-license.org | -99.95 | Refunds |
| 2017 | June | PBJ | Orange Grove | Splash | N/A | fishinglicense.org | -5323.6 | Refunds |
| 2017 | June | PBJ | Orange Grove | Signapay | 5596 | fishinglicense.org | -4000.83 | Refunds |
| 2017 | June | PBJ | Orange Grove | Signapay | 8923 | floridafishinglicenses.org | -1318.98 | Refunds |
| 2017 | June | PBJ | Orange Grove | Paysafe | 2333 | fishinglicense.org | -3475.36 | Refunds |
| 2017 | July | PBJ | Orange Grove | Splash | N/A | fishinglicense.org | -4324.66 | Refunds |
| 2017 | July | PBJ | Orange Grove | Cynergy | 0404 | hunting-license.org | -99.95 | Refunds |
| 2017 | July | PBJ | Orange Grove | Signapay | 8923 | floridafishinglicenses.org | -107.93 | Refunds |
| 2017 | July | PBJ | Orange Grove | Signapay | 5596 | fishinglicense.org | -3509.3 | Refunds |
| 2017 | July | PBJ | Orange Grove | Paysafe | 2333 | fishinglicense.org | -3619.44 | Refunds |
| 2017 | July | PBJ | Orange Grove | Humboldt | 9889 | fishinglicense.org | -3745.23 | Refunds |
| 2017 | August | PBJ | Orange Grove | Cynergy | 0404 | hunting-license.org | -219.89 | Refunds |
| 2017 | August | PBJ | Orange Grove | Splash | N/A | fishinglicense.org | -3526.19 | Refunds |
| 2017 | August | PBJ | Orange Grove | Paysafe | 2333 | fishinglicense.org | -2907.22 | Refunds |
| 2017 | August | PBJ | Orange Grove | Signapay | 8923 | floridafishinglicenses.org | -19.99 | Refunds |
| 2017 | August | PBJ | Orange Grove | Signapay | 5596 | fishinglicense.org | -3366.75 | Refunds |
| 2017 | August | PBJ | Orange Grove | Humboldt | 9889 | fishinglicense.org | -3186.96 | Refunds |
| 2017 | September | PBJ | Orange Grove | Cynergy | 0404 | hunting-license.org | -399.8 | Refunds |
| 2017 | September | PBJ | Orange Grove | Splash | N/A | fishinglicense.org | -2131.92 | Refunds |
| 2017 | September | PBJ | Orange Grove | Signapay | 8923 | floridafishinglicenses.org | -63.97 | Refunds |
| 2017 | September | PBJ | Orange Grove | Signapay | 5596 | fishinglicense.org | -2014.18 | Refunds |
| 2017 | September | PBJ | Orange Grove | Humboldt | 9889 | fishinglicense.org | -1666.59 | Refunds |
| 2017 | September | PBJ | Orange Grove | Paysafe | 2333 | fishinglicense.org | -1766.46 | Refunds |
| 2017 | October | PBJ | Orange Grove | Signapay | 5596 | fishinglicense.org | -1424.74 | Refunds |
| 2017 | October | PBJ | Orange Grove | Signapay | 8923 | floridafishinglicenses.org | -23.98 | Refunds |
| 2017 | October | PBJ | Orange Grove | Splash | N/A | fishinglicense.org | -1162.81 | Refunds |
| 2017 | October | PBJ | Orange Grove | Cynergy | 0404 | hunting-license.org | -3470.38 | Refunds |
| 2017 | October | PBJ | Orange Grove | Humboldt | 9889 | fishinglicense.org | -1069.06 | Refunds |
| 2017 | October | PBJ | Orange Grove | Paysafe | 2333 | fishinglicense.org | -1067.17 | Refunds |
| 2017 | November | PBJ | Orange Grove | Signapay | 5596 | fishinglicense.org | -747.33 | Refunds |
| 2017 | November | PBJ | Orange Grove | Cynergy | 0404 | hunting-license.org | -5813.56 | Refunds |
| 2017 | November | PBJ | Orange Grove | Splash | N/A | fishinglicense.org | -757.2 | Refunds |
| 2017 | November | PBJ | Orange Grove | Paysafe | 2333 | fishinglicense.org | -751.36 | Refunds |
| 2017 | November | PBJ | Orange Grove | Humboldt | 9889 | fishinglicense.org | -759.34 | Refunds |
| 2017 | December | PBJ | Orange Grove | Cynergy | 0404 | hunting-license.org | -979.59 | Refunds |
| 2017 | December | PBJ | Orange Grove | Paysafe | 2333 | fishinglicense.org | -491.61 | Refunds |
| 2017 | December | PBJ | Orange Grove | Signapay | 8923 | floridafishinglicenses.org | -19.99 | Refunds |
| 2017 | December | PBJ | Orange Grove | Humboldt | 9889 | fishinglicense.org | -567.5 | Refunds |
| 2017 | December | PBJ | Orange Grove | Signapay | 5596 | fishinglicense.org | -347.65 | Refunds |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2017 | December | PBJ | Orange Grove | Splash | N/A | | fishinglicense.org | -359.54 Refunds |
| 2017 | December | PBJ | Unallocated | Unallocat | Unallocated | | Unallocated | -71.94 Refunds |
| 2017 | January | PBJ | Chametz | Cynergy | | 6234 | travelprecheck.org | -559.75 Refunds |
| 2017 | January | PBJ | Chametz | Qualpay | 0368 | | airportprecheck.org | -3398.3 Refunds |
| 2017 | January | PBJ | Chametz | Qualpay | 0348 | | onlinebirthcertificates.org | -230 Refunds |
| 2017 | January | PBJ | Chametz | Qualpay | 0437 | | travelprecheck.org | -59.97 Refunds |
| 2017 | January | PBJ | Chametz | Qualpay | 0436 | | globalentryservices.org | -539.73 Refunds |
| 2017 | February | PBJ | Chametz | Qualpay | 0368 | | airportprecheck.org | -1259.37 Refunds |
| 2017 | February | PBJ | Chametz | Qualpay | 0348 | | onlinebirthcertificates.org | -1265 Refunds |
| 2017 | February | PBJ | Chametz | Qualpay | 0437 | | travelprecheck.org | -19.99 Refunds |
| 2017 | February | PBJ | Chametz | Qualpay | 0436 | | globalentryservices.org | -299.85 Refunds |
| 2017 | February | PBJ | Chametz | Qualpay | 0539 | | change-my-name.org | -19.99 Refunds |
| 2017 | February | PBJ | Chametz | Cynergy | | 6234 | travelprecheck.org | -359.82 Refunds |
| 2017 | March | PBJ | Chametz | Qualpay | 0368 | | airportprecheck.org | -1419.29 Refunds |
| 2017 | March | PBJ | Chametz | Qualpay | 0436 | | globalentryservices.org | -539.73 Refunds |
| 2017 | March | PBJ | Chametz | Qualpay | 0539 | | change-my-name.org | -19.99 Refunds |
| 2017 | March | PBJ | Chametz | Qualpay | 0348 | | onlinebirthcertificates.org | -115 Refunds |
| 2017 | March | PBJ | Chametz | Qualpay | 0437 | | travelprecheck.org | -19.99 Refunds |
| 2017 | March | PBJ | Chametz | Cynergy | | 6234 | travelprecheck.org | -59.97 Refunds |
| 2017 | April | PBJ | Chametz | Qualpay | 0368 | | airportprecheck.org | -1639.18 Refunds |
| 2017 | April | PBJ | Chametz | Qualpay | 0436 | | globalentryservices.org | -799.6 Refunds |
| 2017 | April | PBJ | Chametz | Qualpay | 0348 | | onlinebirthcertificates.org | -57.5 Refunds |
| 2017 | April | PBJ | Chametz | Qualpay | 0437 | | travelprecheck.org | -79.96 Refunds |
| 2017 | May | PBJ | Chametz | Qualpay | 0368 | | airportprecheck.org | -759.62 Refunds |
| 2017 | May | PBJ | Chametz | Qualpay | 0436 | | globalentryservices.org | -379.81 Refunds |
| 2017 | May | PBJ | Chametz | Qualpay | 0348 | | onlinebirthcertificates.org | -1437.5 Refunds |
| 2017 | May | PBJ | Chametz | Qualpay | 0437 | | travelprecheck.org | -19.99 Refunds |
| 2017 | May | PBJ | Chametz | Cynergy | | 6234 | travelprecheck.org | -79.96 Refunds |
| 2017 | June | PBJ | Chametz | Qualpay | 0368 | | airportprecheck.org | -79.96 Refunds |
| 2017 | June | PBJ | Chametz | Qualpay | 0436 | | globalentryservices.org | -19.99 Refunds |
| 2017 | June | PBJ | Chametz | Qualpay | 0348 | | onlinebirthcertificates.org | -230 Refunds |
| 2017 | June | PBJ | Chametz | Qualpay | 0437 | | travelprecheck.org | -39.98 Refunds |
| 2017 | July | PBJ | Chametz | Qualpay | 0436 | | globalentryservices.org | -39.98 Refunds |
| 2017 | August | PBJ | Chametz | Qualpay | 0368 | | airportprecheck.org | -19.99 Refunds |
| 2017 | August | PBJ | Chametz | Splash | N/A | | vitalrecordsonline.org | -156.2 Refunds |
| 2017 | December | PBJ | Chametz | Qualpay | 0368 | | airportprecheck.org | -19.99 Refunds |
| 2017 | December | PBJ | Unallocated | Unallocat | Unallocated | | Unallocated | Refunds |
| 2017 | January | PBJ | Bring Back the Magic | Qualpay | 0308 | | hunting-license.org | -879.56 Refunds |
| 2017 | January | PBJ | Bring Back the Magic | Qualpay | 0307 | | fishinglicense.org | -5277.8 Refunds |
| 2017 | January | PBJ | Bring Back the Magic | Paysafe | 0721 | | marriage-license.org | -59.97 Refunds |
| 2017 | February | PBJ | Bring Back the Magic | Qualpay | 0308 | | hunting-license.org | -699.65 Refunds |
| 2017 | February | PBJ | Bring Back the Magic | Qualpay | 0307 | | fishinglicense.org | -5853.56 Refunds |
| 2017 | February | PBJ | Bring Back the Magic | Paysafe | 0721 | | marriage-license.org | -39.98 Refunds |
| 2017 | March | PBJ | Bring Back the Magic | Paysafe | 0721 | | marriage-license.org | -39.95 Refunds |
| 2017 | March | PBJ | Bring Back the Magic | Qualpay | 0307 | | fishinglicense.org | -5484.04 Refunds |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2017 | March | PBJ | Bring Back the Magic | Qualpay | 0308 | hunting-license.org | -19.99 | Refunds |
| 2017 | April | PBJ | Bring Back the Magic | Qualpay | 0307 | fishinglicense.org | -11670.52 | Refunds |
| 2017 | April | PBJ | Bring Back the Magic | Qualpay | 0308 | hunting-license.org | -1686.18 | Refunds |
| 2017 | April | PBJ | Bring Back the Magic | VPS | 5013 | fishandgamelicenses.org | -79.84 | Refunds |
| 2017 | May | PBJ | Bring Back the Magic | Qualpay | 0308 | hunting-license.org | -2430.12 | Refunds |
| 2017 | May | PBJ | Bring Back the Magic | Qualpay | 0778 | fishandgamelicenses.org | -3082.12 | Refunds |
| 2017 | May | PBJ | Bring Back the Magic | Qualpay | 0779 | easy-books.org | -2180.25 | Refunds |
| 2017 | May | PBJ | Bring Back the Magic | Qualpay | 0307 | fishinglicense.org | -5858.96 | Refunds |
| 2017 | May | PBJ | Bring Back the Magic | VPS | 5013 | fishandgamelicenses.org | -3613.2 | Refunds |
| 2017 | May | PBJ | Bring Back the Magic | Qualpay | 0779 | easy-books.org | 2180.25 | Refunds |
| 2017 | June | PBJ | Bring Back the Magic | VPS | 5013 | fishandgamelicenses.org | -2298.01 | Refunds |
| 2017 | June | PBJ | Bring Back the Magic | Qualpay | 0308 | hunting-license.org | -191.88 | Refunds |
| 2017 | June | PBJ | Bring Back the Magic | Qualpay | 0778 | fishandgamelicenses.org | -6836.47 | Refunds |
| 2017 | June | PBJ | Bring Back the Magic | Qualpay | 0307 | fishinglicense.org | -2827.9 | Refunds |
| 2017 | June | PBJ | Bring Back the Magic | Qualpay | 0777 | floridafishinglicenses.org | -4961.82 | Refunds |
| 2017 | July | PBJ | Bring Back the Magic | Qualpay | 0307 | fishinglicense.org | -127.92 | Refunds |
| 2017 | July | PBJ | Bring Back the Magic | Qualpay | 0308 | hunting-license.org | -23.98 | Refunds |
| 2017 | July | PBJ | Bring Back the Magic | Qualpay | 0777 | floridafishinglicenses.org | -7542.56 | Refunds |
| 2017 | July | PBJ | Bring Back the Magic | Qualpay | 0778 | fishandgamelicenses.org | -7426.42 | Refunds |
| 2017 | July | PBJ | Bring Back the Magic | VPS | 5013 | fishandgamelicenses.org | -3289.53 | Refunds |
| 2017 | August | PBJ | Bring Back the Magic | Qualpay | 0307 | fishinglicense.org | -95.93 | Refunds |
| 2017 | August | PBJ | Bring Back the Magic | Qualpay | 0777 | floridafishinglicenses.org | -6350.11 | Refunds |
| 2017 | August | PBJ | Bring Back the Magic | Qualpay | 0778 | fishandgamelicenses.org | -5408.79 | Refunds |
| 2017 | August | PBJ | Bring Back the Magic | VPS | 5013 | fishandgamelicenses.org | -2609.43 | Refunds |
| 2017 | September | PBJ | Bring Back the Magic | Qualpay | 0777 | floridafishinglicenses.org | -3147.26 | Refunds |
| 2017 | September | PBJ | Bring Back the Magic | Qualpay | 0778 | fishandgamelicenses.org | -3560.85 | Refunds |
| 2017 | September | PBJ | Bring Back the Magic | VPS | 5013 | fishandgamelicenses.org | -1526.62 | Refunds |
| 2017 | October | PBJ | Bring Back the Magic | Qualpay | 0777 | floridafishinglicenses.org | -1954.35 | Refunds |
| 2017 | October | PBJ | Bring Back the Magic | Qualpay | 0778 | fishandgamelicenses.org | -1836.46 | Refunds |
| 2017 | October | PBJ | Bring Back the Magic | Qualpay | 0307 | fishinglicense.org | -19.99 | Refunds |
| 2017 | October | PBJ | Bring Back the Magic | VPS | 5013 | fishandgamelicenses.org | -843.29 | Refunds |
| 2017 | November | PBJ | Bring Back the Magic | Qualpay | 0308 | hunting-license.org | -2518.95 | Refunds |
| 2017 | November | PBJ | Bring Back the Magic | Qualpay | 0777 | floridafishinglicenses.org | -1806.52 | Refunds |
| 2017 | November | PBJ | Bring Back the Magic | Qualpay | 0778 | fishandgamelicenses.org | -1634.55 | Refunds |
| 2017 | November | PBJ | Bring Back the Magic | VPS | 5013 | fishandgamelicenses.org | -579.47 | Refunds |
| 2017 | December | PBJ | Bring Back the Magic | Qualpay | 0308 | hunting-license.org | -2255.06 | Refunds |
| 2017 | December | PBJ | Bring Back the Magic | Qualpay | 0777 | floridafishinglicenses.org | -935.14 | Refunds |
| 2017 | December | PBJ | Bring Back the Magic | Qualpay | 0778 | fishandgamelicenses.org | -827.25 | Refunds |
| 2017 | December | PBJ | Bring Back the Magic | VPS | 5013 | fishandgamelicenses.org | -371.67 | Refunds |
| 2017 | December | PBJ | Unallocated | Unallocated | Unallocated | Unallocated | -439.62 | Refunds |
| 2017 | May | PBJ | Unallocated | Unallocated | Unallocated | airportprecheck.org | -19.99 | Refunds |
| 2017 | May | PBJ | Unallocated | Unallocated | Unallocated | fishinglicense.org | -3.99 | Refunds |
| 2017 | May | PBJ | Unallocated | Unallocated | Unallocated | globalentryservices.org | -19.99 | Refunds |
| 2017 | May | PBJ | Unallocated | Unallocated | Unallocated | fishinglicense.org | -19.99 | Refunds |
| 2017 | May | PBJ | Unallocated | Unallocated | Unallocated | fishinglicense.org | -23.98 | Refunds |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2017 | May | PBJ | Unallocated | Unallocated | Unallocated | fishinglicense.org | -22.98 Refunds |
| 2017 | June | PBJ | Unallocated | Unallocated | Unallocated | fishinglicense.org | -3.99 Refunds |
| 2017 | June | PBJ | Unallocated | Unallocated | Unallocated | fishinglicense.org | -3.99 Refunds |
| 2017 | June | PBJ | Unallocated | Unallocated | Unallocated | fishinglicense.org | -23.98 Refunds |
| 2017 | June | PBJ | Unallocated | Unallocated | Unallocated | fishinglicense.org | -22.98 Refunds |
| 2017 | June | PBJ | Unallocated | Unallocated | Unallocated | fishinglicense.org | -23.98 Refunds |
| 2017 | June | PBJ | Unallocated | Unallocated | Unallocated | fishinglicense.org | -19.99 Refunds |
| 2017 | June | PBJ | Unallocated | Unallocated | Unallocated | fishinglicense.org | -23.98 Refunds |
| 2017 | June | PBJ | Unallocated | Unallocated | Unallocated | fishinglicense.org | -23.98 Refunds |
| 2017 | June | PBJ | Unallocated | Unallocated | Unallocated | fishinglicense.org | -23.98 Refunds |
| 2017 | June | PBJ | Unallocated | Unallocated | Unallocated | fishinglicense.org | -22.98 Refunds |
| 2017 | June | PBJ | Unallocated | Unallocated | Unallocated | fishinglicense.org | -19.99 Refunds |
| 2017 | June | PBJ | Unallocated | Unallocated | Unallocated | fishinglicense.org | -23.98 Refunds |
| 2017 | June | PBJ | Unallocated | Unallocated | Unallocated | fishinglicense.org | -23.98 Refunds |
| 2017 | June | PBJ | Unallocated | Unallocated | Unallocated | fishinglicense.org | -23.98 Refunds |
| 2017 | June | PBJ | Unallocated | Unallocated | Unallocated | fishinglicense.org | -19.99 Refunds |
| 2017 | June | PBJ | Unallocated | Unallocated | Unallocated | fishinglicense.org | -19.99 Refunds |
| 2017 | June | PBJ | Unallocated | Unallocated | Unallocated | fishinglicense.org | -19.99 Refunds |
| 2017 | July | PBJ | Unallocated | Unallocated | Unallocated | fishinglicense.org | -19.99 Refunds |
| 2017 | July | PBJ | Unallocated | Unallocated | Unallocated | fishinglicense.org | -23.98 Refunds |
| 2017 | July | PBJ | Unallocated | Unallocated | Unallocated | fishinglicense.org | -23.98 Refunds |
| 2017 | July | PBJ | Unallocated | Unallocated | Unallocated | fishinglicense.org | -19.99 Refunds |
| 2017 | July | PBJ | Unallocated | Unallocated | Unallocated | fishinglicense.org | -23.98 Refunds |
| 2017 | July | PBJ | Unallocated | Unallocated | Unallocated | fishinglicense.org | -23.98 Refunds |
| 2017 | July | PBJ | Unallocated | Unallocated | Unallocated | fishinglicense.org | -23.98 Refunds |
| 2017 | July | PBJ | Unallocated | Unallocated | Unallocated | fishinglicense.org | -19.99 Refunds |
| 2017 | July | PBJ | Unallocated | Unallocated | Unallocated | fishinglicense.org | -23.98 Refunds |
| 2017 | July | PBJ | Unallocated | Unallocated | Unallocated | fishinglicense.org | -23.98 Refunds |
| 2017 | July | PBJ | Unallocated | Unallocated | Unallocated | fishinglicense.org | -19.99 Refunds |
| 2017 | July | PBJ | Unallocated | Unallocated | Unallocated | fishinglicense.org | -23.98 Refunds |
| 2017 | July | PBJ | Unallocated | Unallocated | Unallocated | fishinglicense.org | -22.98 Refunds |
| 2017 | July | PBJ | Unallocated | Unallocated | Unallocated | fishinglicense.org | -22.98 Refunds |
| 2017 | August | PBJ | Unallocated | Unallocated | Unallocated | fishinglicense.org | -23.98 Refunds |
| 2017 | August | PBJ | Unallocated | Unallocated | Unallocated | fishinglicense.org | -23.98 Refunds |
| 2017 | August | PBJ | Unallocated | Unallocated | Unallocated | fishinglicense.org | -19.99 Refunds |
| 2017 | August | PBJ | Unallocated | Unallocated | Unallocated | fishinglicense.org | -3.99 Refunds |
| 2017 | August | PBJ | Unallocated | Unallocated | Unallocated | fishinglicense.org | -19.99 Refunds |
| 2017 | September | PBJ | Unallocated | Unallocated | Unallocated | fishinglicense.org | -43.97 Refunds |
| 2017 | October | PBJ | Unallocated | Unallocated | Unallocated | fishinglicense.org | -19.99 Refunds |
| 2017 | October | PBJ | Unallocated | Unallocated | Unallocated | fishinglicense.org | -47.96 Refunds |
| 2017 | October | PBJ | Unallocated | Unallocated | Unallocated | fishinglicense.org | -19.99 Refunds |
| 2017 | October | PBJ | Unallocated | Unallocated | Unallocated | fishinglicense.org | -19.99 Refunds |
| 2017 | November | PBJ | Unallocated | Unallocated | Unallocated | hunting-license.org | -23.99 Refunds |
| 2017 | November | PBJ | Unallocated | Unallocated | Unallocated | fishinglicense.org | -3.99 Refunds |
| 2017 | November | PBJ | Unallocated | Unallocated | Unallocated | fishinglicense.org | -119.91 Refunds |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2017 | December | PBJ | Unallocated | Unallocated | Unallocated | hunting-license.org | -23.99 | Refunds |
| 2017 | January | PBJ | Orange Grove | Cynergy | 0404 | hunting-license.org | -179.91 | Chargebacks |
| 2017 | January | PBJ | Orange Grove | Signapay | 5596 | fishinglicense.org | -71.97 | Chargebacks |
| 2017 | January | PBJ | Orange Grove | Signapay | 8923 | floridafishinglicenses.org | -239.9 | Chargebacks |
| 2017 | January | PBJ | Orange Grove | Humboldt | 9889 | fishinglicense.org | -71.97 | Chargebacks |
| 2017 | February | PBJ | Orange Grove | Humboldt | 9889 | fishinglicense.org | -167.93 | Chargebacks |
| 2017 | February | PBJ | Orange Grove | Cynergy | 0404 | hunting-license.org | -79.96 | Chargebacks |
| 2017 | February | PBJ | Orange Grove | Signapay | 5596 | fishinglicense.org | -119.95 | Chargebacks |
| 2017 | February | PBJ | Orange Grove | Signapay | 8923 | floridafishinglicenses.org | -215.91 | Chargebacks |
| 2017 | March | PBJ | Orange Grove | Humboldt | 9889 | fishinglicense.org | -91.95 | Chargebacks |
| 2017 | March | PBJ | Orange Grove | Cynergy | 0404 | hunting-license.org | -19.99 | Chargebacks |
| 2017 | March | PBJ | Orange Grove | Signapay | 5596 | fishinglicense.org | -319.85 | Chargebacks |
| 2017 | March | PBJ | Orange Grove | Signapay | 8923 | floridafishinglicenses.org | -539.72 | Chargebacks |
| 2017 | April | PBJ | Orange Grove | Signapay | 5596 | fishinglicense.org | -235.81 | Chargebacks |
| 2017 | April | PBJ | Orange Grove | Signapay | 8923 | floridafishinglicenses.org | -759.52 | Chargebacks |
| 2017 | April | PBJ | Orange Grove | Paysafe | 2333 | fishinglicense.org | -849.19 | Chargebacks |
| 2017 | April | PBJ | Orange Grove | Humboldt | 9889 | fishinglicense.org | -137.9 | Chargebacks |
| 2017 | May | PBJ | Orange Grove | Signapay | 5596 | fishinglicense.org | -219.85 | Chargebacks |
| 2017 | May | PBJ | Orange Grove | Humboldt | 9889 | fishinglicense.org | -151.9 | Chargebacks |
| 2017 | May | PBJ | Orange Grove | Signapay | 8923 | floridafishinglicenses.org | -467.72 | Chargebacks |
| 2017 | May | PBJ | Orange Grove | Paysafe | 2333 | fishinglicense.org | -307.79 | Chargebacks |
| 2017 | June | PBJ | Orange Grove | Humboldt | 9889 | fishinglicense.org | -123.89 | Chargebacks |
| 2017 | June | PBJ | Orange Grove | Signapay | 5596 | fishinglicense.org | -431.68 | Chargebacks |
| 2017 | June | PBJ | Orange Grove | Signapay | 8923 | floridafishinglicenses.org | -403.75 | Chargebacks |
| 2017 | June | PBJ | Orange Grove | Paysafe | 2333 | fishinglicense.org | -261.84 | Chargebacks |
| 2017 | June | PBJ | Orange Grove | Splash | N/A | fishinglicense.org | -4870.03 | Chargebacks |
| 2017 | July | PBJ | Orange Grove | Cynergy | 0404 | hunting-license.org | -39.98 | Chargebacks |
| 2017 | July | PBJ | Orange Grove | Signapay | 8923 | floridafishinglicenses.org | -83.95 | Chargebacks |
| 2017 | July | PBJ | Orange Grove | Signapay | 5596 | fishinglicense.org | -447.68 | Chargebacks |
| 2017 | July | PBJ | Orange Grove | Paysafe | 2333 | fishinglicense.org | -355.79 | Chargebacks |
| 2017 | July | PBJ | Orange Grove | Humboldt | 9889 | fishinglicense.org | -227.83 | Chargebacks |
| 2017 | July | PBJ | Orange Grove | Splash | N/A | fishinglicense.org | -4870.03 | Chargebacks |
| 2017 | August | PBJ | Orange Grove | Paysafe | 2333 | fishinglicense.org | -315.77 | Chargebacks |
| 2017 | August | PBJ | Orange Grove | Signapay | 8923 | floridafishinglicenses.org | -83.95 | Chargebacks |
| 2017 | August | PBJ | Orange Grove | Signapay | 5596 | fishinglicense.org | -431.68 | Chargebacks |
| 2017 | August | PBJ | Orange Grove | Humboldt | 9889 | fishinglicense.org | -271.8 | Chargebacks |
| 2017 | August | PBJ | Orange Grove | Splash | N/A | fishinglicense.org | -5025.99 | Chargebacks |
| 2017 | September | PBJ | Orange Grove | Splash | N/A | fishinglicense.org | -1211.29 | Chargebacks |
| 2017 | September | PBJ | Orange Grove | Signapay | 8923 | floridafishinglicenses.org | -39.98 | Chargebacks |
| 2017 | September | PBJ | Orange Grove | Signapay | 5596 | fishinglicense.org | -399.68 | Chargebacks |
| 2017 | September | PBJ | Orange Grove | Humboldt | 9889 | fishinglicense.org | -131.91 | Chargebacks |
| 2017 | September | PBJ | Orange Grove | Paysafe | 2333 | fishinglicense.org | -115.91 | Chargebacks |
| 2017 | October | PBJ | Orange Grove | Signapay | 5596 | fishinglicense.org | -335.76 | Chargebacks |
| 2017 | October | PBJ | Orange Grove | Splash | N/A | fishinglicense.org | -1952.61 | Chargebacks |
| 2017 | October | PBJ | Orange Grove | Cynergy | 0404 | hunting-license.org | -59.97 | Chargebacks |

| Year | Month | | Merchant | Processor | | Website | Amount | Type |
|------|-------|---|----------|-----------|---|---------|--------|------|
| 2017 | October | PBJ | Orange Grove | Humboldt | 9889 | fishinglicense.org | -107.93 | Chargebacks |
| 2017 | October | PBJ | Orange Grove | Paysafe | 2333 | fishinglicense.org | -166.93 | Chargebacks |
| 2017 | November | PBJ | Orange Grove | Signapay | 5596 | fishinglicense.org | -199.86 | Chargebacks |
| 2017 | November | PBJ | Orange Grove | Cynergy | 0404 | hunting-license.org | -175.92 | Chargebacks |
| 2017 | November | PBJ | Orange Grove | Splash | N/A | fishinglicense.org | -770.55 | Chargebacks |
| 2017 | November | PBJ | Orange Grove | Paysafe | 2333 | fishinglicense.org | -63.96 | Chargebacks |
| 2017 | November | PBJ | Orange Grove | Humboldt | 9889 | fishinglicense.org | -115.91 | Chargebacks |
| 2017 | December | PBJ | Orange Grove | Cynergy | 0404 | hunting-license.org | -283.88 | Chargebacks |
| 2017 | December | PBJ | Orange Grove | Paysafe | 2333 | fishinglicense.org | -131.91 | Chargebacks |
| 2017 | December | PBJ | Orange Grove | Humboldt | 9889 | fishinglicense.org | -43.97 | Chargebacks |
| 2017 | December | PBJ | Orange Grove | Signapay | 5596 | fishinglicense.org | -207.88 | Chargebacks |
| 2017 | December | PBJ | Orange Grove | Splash | N/A | fishinglicense.org | -235.85 | Chargebacks |
| 2017 | January | PBJ | Chametz | Cynergy | 6234 | travelprecheck.org | -139.93 | Chargebacks |
| 2017 | January | PBJ | Chametz | Qualpay | 0368 | airportprecheck.org | -339.83 | Chargebacks |
| 2017 | January | PBJ | Chametz | Qualpay | 0436 | globalentryservices.org | -99.95 | Chargebacks |
| 2017 | February | PBJ | Chametz | Qualpay | 0368 | airportprecheck.org | -199.9 | Chargebacks |
| 2017 | February | PBJ | Chametz | Qualpay | 0436 | globalentryservices.org | -39.98 | Chargebacks |
| 2017 | February | PBJ | Chametz | Cynergy | 6234 | travelprecheck.org | -19.99 | Chargebacks |
| 2017 | March | PBJ | Chametz | Qualpay | 0368 | airportprecheck.org | -199.9 | Chargebacks |
| 2017 | March | PBJ | Chametz | Qualpay | 0436 | globalentryservices.org | -79.96 | Chargebacks |
| 2017 | March | PBJ | Chametz | Cynergy | 6234 | travelprecheck.org | -59.97 | Chargebacks |
| 2017 | April | PBJ | Chametz | Qualpay | 0368 | airportprecheck.org | -39.98 | Chargebacks |
| 2017 | April | PBJ | Chametz | Qualpay | 0436 | globalentryservices.org | -59.97 | Chargebacks |
| 2017 | April | PBJ | Chametz | Qualpay | 0437 | travelprecheck.org | -39.98 | Chargebacks |
| 2017 | April | PBJ | Chametz | Cynergy | 6234 | travelprecheck.org | -19.99 | Chargebacks |
| 2017 | May | PBJ | Chametz | Qualpay | 0368 | airportprecheck.org | -59.97 | Chargebacks |
| 2017 | May | PBJ | Chametz | Qualpay | 0436 | globalentryservices.org | -79.96 | Chargebacks |
| 2017 | May | PBJ | Chametz | Qualpay | 0348 | onlinebirthcertificates.org | -115 | Chargebacks |
| 2017 | May | PBJ | Chametz | Cynergy | 6234 | travelprecheck.org | -19.99 | Chargebacks |
| 2017 | June | PBJ | Chametz | Cynergy | 6234 | travelprecheck.org | -19.99 | Chargebacks |
| 2017 | June | PBJ | Chametz | Qualpay | 0436 | globalentryservices.org | -39.98 | Chargebacks |
| 2017 | June | PBJ | Chametz | Qualpay | 0348 | onlinebirthcertificates.org | -57.5 | Chargebacks |
| 2017 | July | PBJ | Chametz | Qualpay | 0436 | globalentryservices.org | -19.99 | Chargebacks |
| 2017 | July | PBJ | Chametz | Splash | N/A | vitalrecordsonline.org | -104.3 | Chargebacks |
| 2017 | August | PBJ | Chametz | Splash | N/A | vitalrecordsonline.org | -104.3 | Chargebacks |
| 2017 | September | PBJ | Chametz | Splash | N/A | vitalrecordsonline.org | -142.3 | Chargebacks |
| 2017 | October | PBJ | Chametz | Splash | N/A | vitalrecordsonline.org | -66.92 | Chargebacks |
| 2017 | January | PBJ | Bring Back the Magic | Qualpay | 0308 | hunting-license.org | -139.93 | Chargebacks |
| 2017 | January | PBJ | Bring Back the Magic | Qualpay | 0307 | fishinglicense.org | -255.89 | Chargebacks |
| 2017 | February | PBJ | Bring Back the Magic | Qualpay | 0308 | hunting-license.org | -139.93 | Chargebacks |
| 2017 | February | PBJ | Bring Back the Magic | Qualpay | 0307 | fishinglicense.org | -215.91 | Chargebacks |
| 2017 | March | PBJ | Bring Back the Magic | Qualpay | 0307 | fishinglicense.org | -387.81 | Chargebacks |
| 2017 | March | PBJ | Bring Back the Magic | Qualpay | 0308 | hunting-license.org | -19.99 | Chargebacks |
| 2017 | April | PBJ | Bring Back the Magic | Qualpay | 0307 | fishinglicense.org | -503.63 | Chargebacks |
| 2017 | April | PBJ | Bring Back the Magic | Qualpay | 0308 | hunting-license.org | -19.99 | Chargebacks |

| 2017 | May | PBJ | Bring Back the Magic | Qualpay | 0308 | hunting-license.org | -471.7 | Chargebacks |
|------|-----|-----|----------------------|---------|------|---------------------|--------|-------------|
| 2017 | May | PBJ | Bring Back the Magic | Qualpay | 0778 | fishandgamelicenses.org | -155.89 | Chargebacks |
| 2017 | May | PBJ | Bring Back the Magic | Qualpay | 0779 | easy-books.org | -114.75 | Chargebacks |
| 2017 | May | PBJ | Bring Back the Magic | Qualpay | 0307 | fishinglicense.org | -331.81 | Chargebacks |
| 2017 | May | PBJ | Bring Back the Magic | VPS | 5013 | fishandgamelicenses.org | -239.8 | Chargebacks |
| 2017 | May | PBJ | Bring Back the Magic | Qualpay | 0779 | easy-books.org | 114.75 | Chargebacks |
| 2017 | June | PBJ | Bring Back the Magic | VPS | 5013 | fishandgamelicenses.org | -127.62 | Chargebacks |
| 2017 | June | PBJ | Bring Back the Magic | Qualpay | 0308 | hunting-license.org | -275.83 | Chargebacks |
| 2017 | June | PBJ | Bring Back the Magic | Qualpay | 0778 | fishandgamelicenses.org | -351.76 | Chargebacks |
| 2017 | June | PBJ | Bring Back the Magic | Qualpay | 0307 | fishinglicense.org | -247.82 | Chargebacks |
| 2017 | June | PBJ | Bring Back the Magic | Qualpay | 0777 | floridafishinglicenses.org | -355.71 | Chargebacks |
| 2017 | July | PBJ | Bring Back the Magic | Qualpay | 0307 | fishinglicense.org | -27.97 | Chargebacks |
| 2017 | July | PBJ | Bring Back the Magic | Qualpay | 0308 | hunting-license.org | -19.99 | Chargebacks |
| 2017 | July | PBJ | Bring Back the Magic | Qualpay | 0777 | floridafishinglicenses.org | -1009.25 | Chargebacks |
| 2017 | July | PBJ | Bring Back the Magic | Qualpay | 0778 | fishandgamelicenses.org | -555.61 | Chargebacks |
| 2017 | July | PBJ | Bring Back the Magic | VPS | 5013 | fishandgamelicenses.org | -427.69 | Chargebacks |
| 2017 | August | PBJ | Bring Back the Magic | Qualpay | 0777 | floridafishinglicenses.org | -879.32 | Chargebacks |
| 2017 | August | PBJ | Bring Back the Magic | Qualpay | 0778 | fishandgamelicenses.org | -611.63 | Chargebacks |
| 2017 | August | PBJ | Bring Back the Magic | VPS | 5013 | fishandgamelicenses.org | -219.85 | Chargebacks |
| 2017 | September | PBJ | Bring Back the Magic | Qualpay | 0777 | floridafishinglicenses.org | -643.59 | Chargebacks |
| 2017 | September | PBJ | Bring Back the Magic | Qualpay | 0778 | fishandgamelicenses.org | -351.76 | Chargebacks |
| 2017 | September | PBJ | Bring Back the Magic | VPS | 5013 | fishandgamelicenses.org | -191.88 | Chargebacks |
| 2017 | October | PBJ | Bring Back the Magic | Qualpay | 0777 | floridafishinglicenses.org | -663.62 | Chargebacks |
| 2017 | October | PBJ | Bring Back the Magic | Qualpay | 0778 | fishandgamelicenses.org | -187.85 | Chargebacks |
| 2017 | October | PBJ | Bring Back the Magic | VPS | 5013 | fishandgamelicenses.org | -39.98 | Chargebacks |
| 2017 | November | PBJ | Bring Back the Magic | Qualpay | 0308 | hunting-license.org | -47.98 | Chargebacks |
| 2017 | November | PBJ | Bring Back the Magic | Qualpay | 0777 | floridafishinglicenses.org | -243.83 | Chargebacks |
| 2017 | November | PBJ | Bring Back the Magic | Qualpay | 0778 | fishandgamelicenses.org | -203.85 | Chargebacks |
| 2017 | November | PBJ | Bring Back the Magic | VPS | 5013 | fishandgamelicenses.org | -47.96 | Chargebacks |
| 2017 | December | PBJ | Bring Back the Magic | Qualpay | 0308 | hunting-license.org | -359.85 | Chargebacks |
| 2017 | December | PBJ | Bring Back the Magic | Qualpay | 0777 | floridafishinglicenses.org | -159.88 | Chargebacks |
| 2017 | December | PBJ | Bring Back the Magic | Qualpay | 0778 | fishandgamelicenses.org | -43.97 | Chargebacks |
| 2017 | December | PBJ | Bring Back the Magic | VPS | 5013 | fishandgamelicenses.org | -51.95 | Chargebacks |
| 2017 | January | DGDMV | Unallocated | Unallocated | Unallocated | Unallocated | -211.9 | Fulfillment Cost |
| 2017 | February | DGDMV | Unallocated | Unallocated | Unallocated | Unallocated | -426.8 | Fulfillment Cost |
| 2017 | February | DGDMV | Unallocated | Unallocated | Unallocated | Unallocated | -105.95 | Fulfillment Cost |
| 2017 | February | DGDMV | Unallocated | Unallocated | Unallocated | Unallocated | -796.6 | Fulfillment Cost |
| 2017 | March | DGDMV | Unallocated | Unallocated | Unallocated | Unallocated | -729.75 | Fulfillment Cost |
| 2017 | March | DGDMV | Unallocated | Unallocated | Unallocated | Unallocated | -700 | Fulfillment Cost |
| 2017 | March | DGDMV | Unallocated | Unallocated | Unallocated | Unallocated | -1000 | Fulfillment Cost |
| 2017 | March | DGDMV | Unallocated | Unallocated | Unallocated | Unallocated | -750 | Fulfillment Cost |
| 2017 | March | DGDMV | Unallocated | Unallocated | Unallocated | Unallocated | -750 | Fulfillment Cost |
| 2017 | March | DGDMV | Unallocated | Unallocated | Unallocated | Unallocated | -530 | Fulfillment Cost |
| 2017 | March | DGDMV | Unallocated | Unallocated | Unallocated | Unallocated | -1060 | Fulfillment Cost |
| 2017 | March | DGDMV | Unallocated | Unallocated | Unallocated | Unallocated | -1060 | Fulfillment Cost |

| Year | Month | | | | | | Amount | |
|---|---|---|---|---|---|---|---|---|
| 2017 | March | DGDMV | Unallocated | Unallocated | Unallocated | Unallocated | -1060 | Fulfillment Cost |
| 2017 | March | DGDMV | Unallocated | Unallocated | Unallocated | Unallocated | -1060 | Fulfillment Cost |
| 2017 | March | DGDMV | Unallocated | Unallocated | Unallocated | Unallocated | -1060 | Fulfillment Cost |
| 2017 | March | DGDMV | Unallocated | Unallocated | Unallocated | Unallocated | -750 | Fulfillment Cost |
| 2017 | March | DGDMV | Unallocated | Unallocated | Unallocated | Unallocated | -750 | Fulfillment Cost |
| 2017 | March | DGDMV | Unallocated | Unallocated | Unallocated | Unallocated | -750 | Fulfillment Cost |
| 2017 | March | DGDMV | Unallocated | Unallocated | Unallocated | Unallocated | -750 | Fulfillment Cost |
| 2017 | March | DGDMV | Unallocated | Unallocated | Unallocated | Unallocated | -750 | Fulfillment Cost |
| 2017 | March | DGDMV | Unallocated | Unallocated | Unallocated | Unallocated | -750 | Fulfillment Cost |
| 2017 | March | DGDMV | Unallocated | Unallocated | Unallocated | Unallocated | -750 | Fulfillment Cost |
| 2017 | March | DGDMV | Unallocated | Unallocated | Unallocated | Unallocated | -2500 | Fulfillment Cost |
| 2017 | March | DGDMV | Unallocated | Unallocated | Unallocated | Unallocated | -2694 | Fulfillment Cost |
| 2017 | April | DGDMV | Unallocated | Unallocated | Unallocated | Unallocated | -2694 | Fulfillment Cost |
| 2017 | April | DGDMV | Unallocated | Unallocated | Unallocated | Unallocated | -2500 | Fulfillment Cost |
| 2017 | April | DGDMV | Unallocated | Unallocated | Unallocated | Unallocated | -2600 | Fulfillment Cost |
| 2017 | April | DGDMV | Unallocated | Unallocated | Unallocated | Unallocated | -2597 | Fulfillment Cost |
| 2017 | April | DGDMV | Unallocated | Unallocated | Unallocated | Unallocated | -2597 | Fulfillment Cost |
| 2017 | April | DGDMV | Unallocated | Unallocated | Unallocated | Unallocated | -1040 | Fulfillment Cost |
| 2017 | April | DGDMV | Unallocated | Unallocated | Unallocated | Unallocated | -1040 | Fulfillment Cost |
| 2017 | April | DGDMV | Unallocated | Unallocated | Unallocated | Unallocated | -1040 | Fulfillment Cost |
| 2017 | April | DGDMV | Unallocated | Unallocated | Unallocated | Unallocated | -20 | Fulfillment Cost |
| 2017 | April | DGDMV | Unallocated | Unallocated | Unallocated | Unallocated | -1060 | Fulfillment Cost |
| 2017 | April | DGDMV | Unallocated | Unallocated | Unallocated | Unallocated | -1060 | Fulfillment Cost |
| 2017 | April | DGDMV | Unallocated | Unallocated | Unallocated | Unallocated | -1060 | Fulfillment Cost |
| 2017 | May | DGDMV | Unallocated | Unallocated | Unallocated | Unallocated | -1060 | Fulfillment Cost |
| 2017 | May | DGDMV | Unallocated | Unallocated | Unallocated | Unallocated | -1060 | Fulfillment Cost |
| 2017 | May | DGDMV | Unallocated | Unallocated | Unallocated | Unallocated | -1060 | Fulfillment Cost |
| 2017 | May | DGDMV | Unallocated | Unallocated | Unallocated | Unallocated | -1060 | Fulfillment Cost |
| 2017 | May | DGDMV | Unallocated | Unallocated | Unallocated | Unallocated | -1060 | Fulfillment Cost |
| 2017 | May | DGDMV | Unallocated | Unallocated | Unallocated | Unallocated | -1060 | Fulfillment Cost |
| 2017 | May | DGDMV | Unallocated | Unallocated | Unallocated | Unallocated | -5300 | Fulfillment Cost |
| 2017 | May | DGDMV | Unallocated | Unallocated | Unallocated | Unallocated | -1060 | Fulfillment Cost |
| 2017 | May | DGDMV | Unallocated | Unallocated | Unallocated | Unallocated | -5300 | Fulfillment Cost |
| 2017 | May | DGDMV | Unallocated | Unallocated | Unallocated | Unallocated | -1060 | Fulfillment Cost |
| 2017 | May | DGDMV | Unallocated | Unallocated | Unallocated | Unallocated | -5300 | Fulfillment Cost |
| 2017 | May | DGDMV | Unallocated | Unallocated | Unallocated | Unallocated | -1060 | Fulfillment Cost |
| 2017 | May | DGDMV | Unallocated | Unallocated | Unallocated | Unallocated | -5300 | Fulfillment Cost |
| 2017 | May | DGDMV | Unallocated | Unallocated | Unallocated | Unallocated | -40 | Fulfillment Cost |
| 2017 | June | DGDMV | Unallocated | Unallocated | Unallocated | Unallocated | -1060 | Fulfillment Cost |
| 2017 | June | DGDMV | Unallocated | Unallocated | Unallocated | Unallocated | -1060 | Fulfillment Cost |
| 2017 | June | DGDMV | Unallocated | Unallocated | Unallocated | Unallocated | -1060 | Fulfillment Cost |
| 2017 | June | DGDMV | Unallocated | Unallocated | Unallocated | Unallocated | -1060 | Fulfillment Cost |
| 2017 | June | DGDMV | Unallocated | Unallocated | Unallocated | Unallocated | -1060 | Fulfillment Cost |
| 2017 | June | DGDMV | Unallocated | Unallocated | Unallocated | Unallocated | -1060 | Fulfillment Cost |
| 2017 | June | DGDMV | Unallocated | Unallocated | Unallocated | Unallocated | -211.9 | Fulfillment Cost |

| 2017 | June | DGDMV Unallocated | Unallocat Unallocated | Unallocated | -650.25 Fulfillment Cost |
|------|------|-------------------|----------------------|-------------|--------------------------|
| 2017 | June | DGDMV Unallocated | Unallocat Unallocated | Unallocated | -5000 Fulfillment Cost |
| 2017 | June | DGDMV Unallocated | Unallocat Unallocated | Unallocated | -2120 Fulfillment Cost |
| 2017 | June | DGDMV Unallocated | Unallocat Unallocated | Unallocated | -2120 Fulfillment Cost |
| 2017 | June | DGDMV Unallocated | Unallocat Unallocated | Unallocated | -2120 Fulfillment Cost |
| 2017 | June | DGDMV Unallocated | Unallocat Unallocated | Unallocated | -2120 Fulfillment Cost |
| 2017 | June | DGDMV Unallocated | Unallocat Unallocated | Unallocated | -36.05 Fulfillment Cost |
| 2017 | June | DGDMV Unallocated | Unallocat Unallocated | Unallocated | -6268.08 Fulfillment Cost |
| 2017 | June | DGDMV Unallocated | Unallocat Unallocated | Unallocated | -13837.5 Fulfillment Cost |
| 2017 | June | DGDMV Unallocated | Unallocat Unallocated | Unallocated | -898.42 Fulfillment Cost |
| 2017 | June | DGDMV Unallocated | Unallocat Unallocated | Unallocated | -1983.38 Fulfillment Cost |
| 2017 | July | DGDMV Unallocated | Unallocat Unallocated | Unallocated | -1117.2 Fulfillment Cost |
| 2017 | July | DGDMV Unallocated | Unallocat Unallocated | Unallocated | -21784.04 Fulfillment Cost |
| 2017 | July | DGDMV Unallocated | Unallocat Unallocated | Unallocated | -51279.07 Fulfillment Cost |
| 2017 | July | DGDMV Unallocated | Unallocat Unallocated | Unallocated | -3122.38 Fulfillment Cost |
| 2017 | July | DGDMV Unallocated | Unallocat Unallocated | Unallocated | -7350 Fulfillment Cost |
| 2017 | August | DGDMV Unallocated | Unallocat Unallocated | Unallocated | -260 Fulfillment Cost |
| 2017 | August | DGDMV Unallocated | Unallocat Unallocated | Unallocated | -260 Fulfillment Cost |
| 2017 | August | DGDMV Unallocated | Unallocat Unallocated | Unallocated | -1020 Fulfillment Cost |
| 2017 | August | DGDMV Unallocated | Unallocat Unallocated | Unallocated | -540 Fulfillment Cost |
| 2017 | August | DGDMV Unallocated | Unallocat Unallocated | Unallocated | -1060 Fulfillment Cost |
| 2017 | August | DGDMV Unallocated | Unallocat Unallocated | Unallocated | -1060 Fulfillment Cost |
| 2017 | August | DGDMV Unallocated | Unallocat Unallocated | Unallocated | -1060 Fulfillment Cost |
| 2017 | August | DGDMV Unallocated | Unallocat Unallocated | Unallocated | -2120 Fulfillment Cost |
| 2017 | August | DGDMV Unallocated | Unallocat Unallocated | Unallocated | -24166.53 Fulfillment Cost |
| 2017 | August | DGDMV Unallocated | Unallocat Unallocated | Unallocated | -26012.5 Fulfillment Cost |
| 2017 | August | DGDMV Unallocated | Unallocat Unallocated | Unallocated | -3463.87 Fulfillment Cost |
| 2017 | August | DGDMV Unallocated | Unallocat Unallocated | Unallocated | -3728.46 Fulfillment Cost |
| 2017 | August | DGDMV Unallocated | Unallocat Unallocated | Unallocated | 3616.2 Fulfillment Cost |
| 2017 | September | DGDMV Unallocated | Unallocat Unallocated | Unallocated | -3616.2 Fulfillment Cost |
| 2017 | September | DGDMV Unallocated | Unallocat Unallocated | Unallocated | -2120 Fulfillment Cost |
| 2017 | September | DGDMV Unallocated | Unallocat Unallocated | Unallocated | -2120 Fulfillment Cost |
| 2017 | September | DGDMV Unallocated | Unallocat Unallocated | Unallocated | -2120 Fulfillment Cost |
| 2017 | September | DGDMV Unallocated | Unallocat Unallocated | Unallocated | -1579.35 Fulfillment Cost |
| 2017 | September | DGDMV Unallocated | Unallocat Unallocated | Unallocated | -15708.94 Fulfillment Cost |
| 2017 | September | DGDMV Unallocated | Unallocat Unallocated | Unallocated | -13062.5 Fulfillment Cost |
| 2017 | September | DGDMV Unallocated | Unallocat Unallocated | Unallocated | -2251.61 Fulfillment Cost |
| 2017 | September | DGDMV Unallocated | Unallocat Unallocated | Unallocated | -1872.29 Fulfillment Cost |
| 2017 | September | DGDMV Unallocated | Unallocat Unallocated | Unallocated | 1916.12 Fulfillment Cost |
| 2017 | October | DGDMV Unallocated | Unallocat Unallocated | Unallocated | -1916.12 Fulfillment Cost |
| 2017 | October | DGDMV Unallocated | Unallocat Unallocated | Unallocated | -529.75 Fulfillment Cost |
| 2017 | October | DGDMV Unallocated | Unallocat Unallocated | Unallocated | -2120 Fulfillment Cost |
| 2017 | October | DGDMV Unallocated | Unallocat Unallocated | Unallocated | -2120 Fulfillment Cost |
| 2017 | October | DGDMV Unallocated | Unallocat Unallocated | Unallocated | -2120 Fulfillment Cost |
| 2017 | October | DGDMV Unallocated | Unallocat Unallocated | Unallocated | -2120 Fulfillment Cost |

| Year | Month | | | | | | | Amount | Type |
|---|---|---|---|---|---|---|---|---|---|
| 2017 | October | DGDMV | Unallocated | Unalloca | Unallocated | Unallocated | | -2120 | Fulfillment Cost |
| 2017 | October | DGDMV | Unallocated | Unalloca | Unallocated | Unallocated | | -2120 | Fulfillment Cost |
| 2017 | October | DGDMV | Unallocated | Unalloca | Unallocated | Unallocated | | -2120 | Fulfillment Cost |
| 2017 | October | DGDMV | Unallocated | Unalloca | Unallocated | Unallocated | | -2060 | Fulfillment Cost |
| 2017 | October | DGDMV | Unallocated | Unalloca | Unallocated | Unallocated | | -2060 | Fulfillment Cost |
| 2017 | October | DGDMV | Unallocated | Unalloca | Unallocated | Unallocated | | 0 | Fulfillment Cost |
| 2017 | October | DGDMV | Unallocated | Unalloca | Unallocated | Unallocated | | 0 | Fulfillment Cost |
| 2017 | October | DGDMV | Unallocated | Unalloca | Unallocated | Unallocated | | 0 | Fulfillment Cost |
| 2017 | October | DGDMV | Unallocated | Unalloca | Unallocated | Unallocated | | -2060 | Fulfillment Cost |
| 2017 | October | DGDMV | Unallocated | Unalloca | Unallocated | Unallocated | | -2060 | Fulfillment Cost |
| 2017 | October | DGDMV | Unallocated | Unalloca | Unallocated | Unallocated | | -10300 | Fulfillment Cost |
| 2017 | October | DGDMV | Unallocated | Unalloca | Unallocated | Unallocated | | -4100 | Fulfillment Cost |
| 2017 | October | DGDMV | Unallocated | Unalloca | Unallocated | Unallocated | | 7200 | Fulfillment Cost |
| 2017 | October | DGDMV | Unallocated | Unalloca | Unallocated | Unallocated | | -6500.07 | Fulfillment Cost |
| 2017 | October | DGDMV | Unallocated | Unalloca | Unallocated | Unallocated | | -6850.25 | Fulfillment Cost |
| 2017 | October | DGDMV | Unallocated | Unalloca | Unallocated | Unallocated | | -931.68 | Fulfillment Cost |
| 2017 | October | DGDMV | Unallocated | Unalloca | Unallocated | Unallocated | | -981.87 | Fulfillment Cost |
| 2017 | November | DGDMV | Unallocated | Unalloca | Unallocated | Unallocated | | -7200 | Fulfillment Cost |
| 2017 | November | DGDMV | Unallocated | Unalloca | Unallocated | Unallocated | | -4140 | Fulfillment Cost |
| 2017 | November | DGDMV | Unallocated | Unalloca | Unallocated | Unallocated | | -2120 | Fulfillment Cost |
| 2017 | November | DGDMV | Unallocated | Unalloca | Unallocated | Unallocated | | -4140 | Fulfillment Cost |
| 2017 | November | DGDMV | Unallocated | Unalloca | Unallocated | Unallocated | | -15991.75 | Fulfillment Cost |
| 2017 | December | DGDMV | Unallocated | Unalloca | Unallocated | Unallocated | | -42725.31 | Fulfillment Cost |
| 2018 | May | Cambrid | Unallocated | Unalloca | Unallocated | Unallocated | N/A | (19.99) | Refunds |
| 2018 | September | Cambrid | Unallocated | Unalloca | Unallocated | Unallocated | N/A | (1.30) | Refunds |
| 2018 | September | Cambrid | Unallocated | Unalloca | Unallocated | Unallocated | N/A | (20.71) | Revenue |
| 2018 | July | Cambrid | Unallocated | Unalloca | Unallocated | Unallocated | N/A | 22.95 | Chargebacks |
| 2018 | July | Cambrid | Unallocated | Unalloca | Unallocated | car-registration.org | Car Reg Guide | (23.98) | Refunds |
| 2018 | December | Cambrid | Unallocated | Unalloca | Unallocated | Unallocated | N/A | (413.61) | Chargebacks |
| 2018 | December | Cambrid | Unallocated | Unalloca | Unallocated | Unallocated | N/A | (419.94) | Chargebacks |
| 2018 | September | Cambrid | PJ Groove | MSLTD | 8850 | mydriverlicenses.org | Drivers License Gui | (0.64) | Refunds |
| 2018 | June | Cambrid | Unallocated | Unalloca | Unallocated | Unallocated | N/A | 47.96 | Refunds |
| 2018 | December | Cambrid | Unallocated | Unalloca | Unallocated | Unallocated | N/A | 0.86 | Revenue |
| 2018 | April | Cambrid | Bring Back the Magic | Unified | 4028 | easy-books.org | Other Guides | 189.00 | Revenue |
| 2018 | March | Cambrid | Borat | Unified | 3400 | online-drivers-licenses. | Drivers License Gui | 19.99 | Chargebacks |
| 2018 | March | Cambrid | Unallocated | Unalloca | Unallocated | mydriverlicense.org | Drivers License Gui | (22.98) | Refunds |
| 2018 | April | Cambrid | Borat | Unified | 3400 | online-drivers-licenses. | Drivers License Gui | 250.00 | Revenue |
| 2018 | February | Cambrid | Borat | Payarc | 2991 | drivers-services.org | Drivers License Gui | 1.00 | Revenue |
| 2018 | March | Cambrid | Borat | Payarc | 2991 | drivers-services.org | Drivers License Gui | 19,982.36 | Revenue |
| 2018 | March | Cambrid | Borat | Payarc | 2991 | drivers-services.org | Drivers License Gui | (1,117.99) | Refunds |
| 2018 | March | Cambrid | Borat | Payarc | 2991 | drivers-services.org | Drivers License Gui | (19.99) | Chargebacks |
| 2018 | April | Cambrid | Borat | Payarc | 2991 | drivers-services.org | Drivers License Gui | 102,477.06 | Revenue |
| 2018 | April | Cambrid | Borat | Payarc | 2991 | drivers-services.org | Drivers License Gui | (7,175.22) | Refunds |
| 2018 | April | Cambrid | Borat | Payarc | 2991 | drivers-services.org | Drivers License Gui | (619.52) | Chargebacks |
| 2018 | May | Cambrid | Borat | Payarc | 2991 | drivers-services.org | Drivers License Gui | 15,055.65 | Revenue |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2018 | May | Cambrid | Borat | Payarc | | 2991 | drivers-services.org | Drivers License Gui | (2,560.98) | Refunds |
| 2018 | May | Cambrid | Borat | Payarc | | 2991 | drivers-services.org | Drivers License Gui | (690.51) | Chargebacks |
| 2018 | June | Cambrid | Borat | Payarc | | 2991 | drivers-services.org | Drivers License Gui | 76,200.19 | Revenue |
| 2018 | June | Cambrid | Borat | Payarc | | 2991 | drivers-services.org | Drivers License Gui | (6,225.16) | Refunds |
| 2018 | June | Cambrid | Borat | Payarc | | 2991 | drivers-services.org | Drivers License Gui | (625.55) | Chargebacks |
| 2018 | July | Cambrid | Borat | Payarc | | 2991 | drivers-services.org | Drivers License Gui | 111,260.90 | Revenue |
| 2018 | July | Cambrid | Borat | Payarc | | 2991 | drivers-services.org | Drivers License Gui | (8,839.23) | Refunds |
| 2018 | July | Cambrid | Borat | Payarc | | 2991 | drivers-services.org | Drivers License Gui | (1,246.08) | Chargebacks |
| 2018 | August | Cambrid | Borat | Payarc | | 2991 | drivers-services.org | Drivers License Gui | 97,730.03 | Revenue |
| 2018 | August | Cambrid | Borat | Payarc | | 2991 | drivers-services.org | Drivers License Gui | (9,108.86) | Refunds |
| 2018 | August | Cambrid | Borat | Payarc | | 2991 | drivers-services.org | Drivers License Gui | (1,632.73) | Chargebacks |
| 2018 | September | Cambrid | Borat | Payarc | | 2991 | drivers-services.org | Drivers License Gui | 56,285.03 | Revenue |
| 2018 | September | Cambrid | Borat | Payarc | | 2991 | drivers-services.org | Drivers License Gui | (4,997.98) | Refunds |
| 2018 | September | Cambrid | Borat | Payarc | | 2991 | drivers-services.org | Drivers License Gui | (1,120.05) | Chargebacks |
| 2018 | October | Cambrid | Borat | Payarc | | 2991 | drivers-services.org | Drivers License Gui | 59,873.17 | Revenue |
| 2018 | October | Cambrid | Borat | Payarc | | 2991 | drivers-services.org | Drivers License Gui | (6,001.45) | Refunds |
| 2018 | October | Cambrid | Borat | Payarc | | 2991 | drivers-services.org | Drivers License Gui | (1,186.89) | Chargebacks |
| 2018 | November | Cambrid | Borat | Payarc | | 2991 | drivers-services.org | Drivers License Gui | 39,902.20 | Revenue |
| 2018 | November | Cambrid | Borat | Payarc | | 2991 | drivers-services.org | Drivers License Gui | (3,122.04) | Refunds |
| 2018 | November | Cambrid | Borat | Payarc | | 2991 | drivers-services.org | Drivers License Gui | (807.21) | Chargebacks |
| 2018 | December | Cambrid | Borat | Payarc | | 2991 | drivers-services.org | Drivers License Gui | 28,779.70 | Revenue |
| 2018 | December | Cambrid | Borat | Payarc | | 2991 | drivers-services.org | Drivers License Gui | (2,791.24) | Refunds |
| 2018 | December | Cambrid | Borat | Payarc | | 2991 | drivers-services.org | Drivers License Gui | (698.28) | Chargebacks |
| 2018 | July | Cambrid | Borat | Payarc | | 2991 | drivers-services.org | Drivers License Gui | (6,757.23) | Revenue |
| 2018 | July | Cambrid | Borat | Payarc | | 2991 | drivers-services.org | Drivers License Gui | (3,485.34) | Revenue |
| 2018 | August | Cambrid | Borat | Payarc | | 6144 | mydriver-licenses.org | Drivers License Gui | (2,070.00) | Revenue |
| 2018 | February | Cambrid | Borat | Payarc | | 6144 | mydriver-licenses.org | Drivers License Gui | 2,517.72 | Revenue |
| 2018 | February | Cambrid | Borat | Payarc | | 6144 | mydriver-licenses.org | Drivers License Gui | (31.95) | Refunds |
| 2018 | March | Cambrid | Borat | Payarc | | 6144 | mydriver-licenses.org | Drivers License Gui | 926.89 | Revenue |
| 2018 | March | Cambrid | Borat | Payarc | | 6144 | mydriver-licenses.org | Drivers License Gui | (34.94) | Refunds |
| 2018 | March | Cambrid | Borat | Payarc | | 6144 | mydriver-licenses.org | Drivers License Gui | (48.95) | Chargebacks |
| 2018 | April | Cambrid | Borat | Payarc | | 6144 | mydriver-licenses.org | Drivers License Gui | (19.99) | Chargebacks |
| 2018 | May | Cambrid | Borat | Payarc | | 6144 | mydriver-licenses.org | Drivers License Gui | (19.99) | Chargebacks |
| 2018 | February | Cambrid | Borat | Payarc | | 9803 | online-drivers-licenses. | Drivers License Gui | 1,979.27 | Revenue |
| 2018 | February | Cambrid | Borat | Payarc | | 9803 | online-drivers-licenses. | Drivers License Gui | (85.94) | Refunds |
| 2018 | March | Cambrid | Borat | Payarc | | 9803 | online-drivers-licenses. | Drivers License Gui | 972.08 | Revenue |
| 2018 | March | Cambrid | Borat | Payarc | | 9803 | online-drivers-licenses. | Drivers License Gui | (48.95) | Refunds |
| 2018 | March | Cambrid | Borat | Payarc | | 9803 | online-drivers-licenses. | Drivers License Gui | (65.95) | Chargebacks |
| 2018 | January | Cambrid | Borat | Qualpay | 0467 | | mycar-reg.org | Car Reg Guide | 8,509.45 | Revenue |
| 2018 | January | Cambrid | Borat | Qualpay | 0467 | | mycar-reg.org | Car Reg Guide | (1,263.94) | Refunds |
| 2018 | January | Cambrid | Borat | Qualpay | 0467 | | mycar-reg.org | Car Reg Guide | (150.90) | Chargebacks |
| 2018 | February | Cambrid | Borat | Qualpay | 0467 | | mycar-reg.org | Car Reg Guide | 8,537.44 | Revenue |
| 2018 | February | Cambrid | Borat | Qualpay | 0467 | | mycar-reg.org | Car Reg Guide | (1,020.21) | Refunds |
| 2018 | February | Cambrid | Borat | Qualpay | 0467 | | mycar-reg.org | Car Reg Guide | (130.91) | Chargebacks |
| 2018 | March | Cambrid | Borat | Qualpay | 0467 | | mycar-reg.org | Car Reg Guide | 17,521.14 | Revenue |

| 2018 | March | Cambri | Borat | Qualpay | 0467 | mycar-reg.org | Car Reg Guide | (2,282.11) | Refunds |
|---|---|---|---|---|---|---|---|---|---|
| 2018 | March | Cambri | Borat | Qualpay | 0467 | mycar-reg.org | Car Reg Guide | (163.85) | Chargebacks |
| 2018 | April | Cambri | Borat | Qualpay | 0467 | mycar-reg.org | Car Reg Guide | 30,538.01 | Revenue |
| 2018 | April | Cambri | Borat | Qualpay | 0467 | mycar-reg.org | Car Reg Guide | (3,651.60) | Refunds |
| 2018 | April | Cambri | Borat | Qualpay | 0467 | mycar-reg.org | Car Reg Guide | (140.87) | Chargebacks |
| 2018 | May | Cambri | Borat | Qualpay | 0467 | mycar-reg.org | Car Reg Guide | 66,180.81 | Revenue |
| 2018 | May | Cambri | Borat | Qualpay | 0467 | mycar-reg.org | Car Reg Guide | (8,040.27) | Refunds |
| 2018 | May | Cambri | Borat | Qualpay | 0467 | mycar-reg.org | Car Reg Guide | (551.52) | Chargebacks |
| 2018 | June | Cambri | Borat | Qualpay | 0467 | mycar-reg.org | Car Reg Guide | 61,838.02 | Revenue |
| 2018 | June | Cambri | Borat | Qualpay | 0467 | mycar-reg.org | Car Reg Guide | (8,980.98) | Refunds |
| 2018 | June | Cambri | Borat | Qualpay | 0467 | mycar-reg.org | Car Reg Guide | (597.55) | Chargebacks |
| 2018 | July | Cambri | Borat | Qualpay | 0467 | mycar-reg.org | Car Reg Guide | 95,713.86 | Revenue |
| 2018 | July | Cambri | Borat | Qualpay | 0467 | mycar-reg.org | Car Reg Guide | (14,097.18) | Refunds |
| 2018 | July | Cambri | Borat | Qualpay | 0467 | mycar-reg.org | Car Reg Guide | (1,512.84) | Chargebacks |
| 2018 | August | Cambri | Borat | Qualpay | 0467 | mycar-reg.org | Car Reg Guide | 99,619.68 | Revenue |
| 2018 | August | Cambri | Borat | Qualpay | 0467 | mycar-reg.org | Car Reg Guide | (13,790.20) | Refunds |
| 2018 | August | Cambri | Borat | Qualpay | 0467 | mycar-reg.org | Car Reg Guide | (1,259.95) | Chargebacks |
| 2018 | September | Cambri | Borat | Qualpay | 0467 | mycar-reg.org | Car Reg Guide | 78,346.46 | Revenue |
| 2018 | September | Cambri | Borat | Qualpay | 0467 | mycar-reg.org | Car Reg Guide | (11,627.26) | Refunds |
| 2018 | September | Cambri | Borat | Qualpay | 0467 | mycar-reg.org | Car Reg Guide | (867.35) | Chargebacks |
| 2018 | October | Cambri | Borat | Qualpay | 0467 | mycar-reg.org | Car Reg Guide | 56,808.93 | Revenue |
| 2018 | October | Cambri | Borat | Qualpay | 0467 | mycar-reg.org | Car Reg Guide | (9,474.76) | Refunds |
| 2018 | October | Cambri | Borat | Qualpay | 0467 | mycar-reg.org | Car Reg Guide | (983.50) | Chargebacks |
| 2018 | November | Cambri | Borat | Qualpay | 0467 | mycar-reg.org | Car Reg Guide | 50,199.83 | Revenue |
| 2018 | November | Cambri | Borat | Qualpay | 0467 | mycar-reg.org | Car Reg Guide | (6,846.02) | Refunds |
| 2018 | November | Cambri | Borat | Qualpay | 0467 | mycar-reg.org | Car Reg Guide | (267.81) | Chargebacks |
| 2018 | December | Cambri | Borat | Qualpay | 0467 | mycar-reg.org | Car Reg Guide | 72,676.88 | Revenue |
| 2018 | December | Cambri | Borat | Qualpay | 0467 | mycar-reg.org | Car Reg Guide | (7,805.37) | Refunds |
| 2018 | December | Cambri | Borat | Qualpay | 0467 | mycar-reg.org | Car Reg Guide | (555.57) | Chargebacks |
| 2018 | June | Cambri | Unallocated | Unalloca | Unallocated | carregistration.org | Car Reg Guide | (19.99) | Refunds |
| 2018 | July | Cambri | Unallocated | Unalloca | Unallocated | carregistration.org | Car Reg Guide | (19.99) | Refunds |
| 2018 | July | Cambri | Unallocated | Unalloca | Unallocated | carregistration.org | Car Reg Guide | (22.98) | Refunds |
| 2018 | July | Cambri | Unallocated | Unalloca | Unallocated | carregistration.org | Car Reg Guide | (22.98) | Refunds |
| 2018 | July | Cambri | Unallocated | Unalloca | Unallocated | carregistration.org | Car Reg Guide | (22.98) | Refunds |
| 2018 | July | Cambri | Unallocated | Unalloca | Unallocated | carregistration.org | Car Reg Guide | (22.98) | Refunds |
| 2018 | January | Cambri | Unallocated | Unalloca | Unallocated | car-registration.org | Car Reg Guide | (19.99) | Refunds |
| 2018 | February | Cambri | Unallocated | Unalloca | Unallocated | car-registration.org | Car Reg Guide | (19.99) | Refunds |
| 2018 | February | Cambri | Unallocated | Unalloca | Unallocated | car-registration.org | Car Reg Guide | (22.98) | Refunds |
| 2018 | February | Cambri | Unallocated | Unalloca | Unallocated | car-registration.org | Car Reg Guide | (22.98) | Refunds |
| 2018 | February | Cambri | Unallocated | Unalloca | Unallocated | car-registration.org | Car Reg Guide | (3.99) | Refunds |
| 2018 | February | Cambri | Unallocated | Unalloca | Unallocated | car-registration.org | Car Reg Guide | (19.99) | Refunds |
| 2018 | February | Cambri | Unallocated | Unalloca | Unallocated | car-registration.org | Car Reg Guide | (22.98) | Refunds |
| 2018 | February | Cambri | Unallocated | Unalloca | Unallocated | car-registration.org | Car Reg Guide | (22.98) | Refunds |
| 2018 | February | Cambri | Unallocated | Unalloca | Unallocated | car-registration.org | Car Reg Guide | (22.98) | Refunds |
| 2018 | March | Cambri | Unallocated | Unalloca | Unallocated | car-registration.org | Car Reg Guide | (19.99) | Refunds |

| 2018 | March | Cambrid | Unallocated | Unallocat | Unallocated | car-registration.org | Car Reg Guide | (19.99) | Refunds |
|------|-------|---------|-------------|-----------|-------------|---------------------|---------------|---------|---------|
| 2018 | March | Cambrid | Unallocated | Unallocat | Unallocated | car-registration.org | Car Reg Guide | (22.98) | Refunds |
| 2018 | March | Cambrid | Unallocated | Unallocat | Unallocated | car-registration.org | Car Reg Guide | (22.98) | Refunds |
| 2018 | March | Cambrid | Unallocated | Unallocat | Unallocated | car-registration.org | Car Reg Guide | (19.99) | Refunds |
| 2018 | March | Cambrid | Unallocated | Unallocat | Unallocated | car-registration.org | Car Reg Guide | (39.98) | Refunds |
| 2018 | March | Cambrid | Unallocated | Unallocat | Unallocated | car-registration.org | Car Reg Guide | (19.99) | Refunds |
| 2018 | March | Cambrid | Unallocated | Unallocat | Unallocated | car-registration.org | Car Reg Guide | (2.99) | Refunds |
| 2018 | March | Cambrid | Unallocated | Unallocat | Unallocated | car-registration.org | Car Reg Guide | (22.98) | Refunds |
| 2018 | March | Cambrid | Unallocated | Unallocat | Unallocated | car-registration.org | Car Reg Guide | (19.95) | Refunds |
| 2018 | March | Cambrid | Unallocated | Unallocat | Unallocated | car-registration.org | Car Reg Guide | (19.99) | Refunds |
| 2018 | March | Cambrid | Unallocated | Unallocat | Unallocated | car-registration.org | Car Reg Guide | (16.98) | Refunds |
| 2018 | March | Cambrid | Unallocated | Unallocat | Unallocated | car-registration.org | Car Reg Guide | (2.99) | Refunds |
| 2018 | March | Cambrid | Unallocated | Unallocat | Unallocated | car-registration.org | Car Reg Guide | (22.98) | Refunds |
| 2018 | March | Cambrid | Unallocated | Unallocat | Unallocated | car-registration.org | Car Reg Guide | (2.99) | Refunds |
| 2018 | March | Cambrid | Unallocated | Unallocat | Unallocated | car-registration.org | Car Reg Guide | (22.98) | Refunds |
| 2018 | March | Cambrid | Unallocated | Unallocat | Unallocated | car-registration.org | Car Reg Guide | (19.99) | Refunds |
| 2018 | March | Cambrid | Unallocated | Unallocat | Unallocated | car-registration.org | Car Reg Guide | (19.99) | Refunds |
| 2018 | March | Cambrid | Unallocated | Unallocat | Unallocated | car-registration.org | Car Reg Guide | (22.98) | Refunds |
| 2018 | March | Cambrid | Unallocated | Unallocat | Unallocated | car-registration.org | Car Reg Guide | (22.98) | Refunds |
| 2018 | March | Cambrid | Unallocated | Unallocat | Unallocated | car-registration.org | Car Reg Guide | (19.99) | Refunds |
| 2018 | April | Cambrid | Unallocated | Unallocat | Unallocated | car-registration.org | Car Reg Guide | (22.98) | Refunds |
| 2018 | April | Cambrid | Unallocated | Unallocat | Unallocated | car-registration.org | Car Reg Guide | (19.99) | Refunds |
| 2018 | April | Cambrid | Unallocated | Unallocat | Unallocated | car-registration.org | Car Reg Guide | (19.99) | Refunds |
| 2018 | April | Cambrid | Unallocated | Unallocat | Unallocated | car-registration.org | Car Reg Guide | (22.98) | Refunds |
| 2018 | April | Cambrid | Unallocated | Unallocat | Unallocated | car-registration.org | Car Reg Guide | (2.99) | Refunds |
| 2018 | April | Cambrid | Unallocated | Unallocat | Unallocated | car-registration.org | Car Reg Guide | (19.99) | Refunds |
| 2018 | April | Cambrid | Unallocated | Unallocat | Unallocated | car-registration.org | Car Reg Guide | (22.98) | Refunds |
| 2018 | April | Cambrid | Unallocated | Unallocat | Unallocated | car-registration.org | Car Reg Guide | (22.98) | Refunds |
| 2018 | April | Cambrid | Unallocated | Unallocat | Unallocated | car-registration.org | Car Reg Guide | (39.98) | Refunds |
| 2018 | April | Cambrid | Unallocated | Unallocat | Unallocated | car-registration.org | Car Reg Guide | (19.99) | Refunds |
| 2018 | April | Cambrid | Unallocated | Unallocat | Unallocated | car-registration.org | Car Reg Guide | (22.98) | Refunds |
| 2018 | April | Cambrid | Unallocated | Unallocat | Unallocated | car-registration.org | Car Reg Guide | (22.98) | Refunds |
| 2018 | April | Cambrid | Unallocated | Unallocat | Unallocated | car-registration.org | Car Reg Guide | (22.98) | Refunds |
| 2018 | April | Cambrid | Unallocated | Unallocat | Unallocated | car-registration.org | Car Reg Guide | (19.99) | Refunds |
| 2018 | April | Cambrid | Unallocated | Unallocat | Unallocated | car-registration.org | Car Reg Guide | (19.99) | Refunds |
| 2018 | April | Cambrid | Unallocated | Unallocat | Unallocated | car-registration.org | Car Reg Guide | (22.98) | Refunds |
| 2018 | April | Cambrid | Unallocated | Unallocat | Unallocated | car-registration.org | Car Reg Guide | (39.98) | Refunds |
| 2018 | April | Cambrid | Unallocated | Unallocat | Unallocated | car-registration.org | Car Reg Guide | (22.98) | Refunds |
| 2018 | January | Cambrid | Borat | Qualpay | 0394 | online-drivers-licenses. | Drivers License Gui | 1,246.88 | Revenue |
| 2018 | January | Cambrid | Borat | Qualpay | 0394 | online-drivers-licenses. | Drivers License Gui | (454.69) | Refunds |
| 2018 | January | Cambrid | Borat | Qualpay | 0394 | online-drivers-licenses. | Drivers License Gui | (122.93) | Chargebacks |

F          0

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2018 | February | Cambrid | Borat | Qualpay | 0394 | online-drivers-licenses. | Drivers License Gui | 21,718.14 | Revenue |
| 2018 | February | Cambrid | Borat | Qualpay | 0394 | online-drivers-licenses. | Drivers License Gui | (1,708.61) | Refunds |
| 2018 | February | Cambrid | Borat | Qualpay | 0394 | online-drivers-licenses. | Drivers License Gui | (155.90) | Chargebacks |
| 2018 | March | Cambrid | Borat | Qualpay | 0394 | online-drivers-licenses. | Drivers License Gui | 41,038.43 | Revenue |
| 2018 | March | Cambrid | Borat | Qualpay | 0394 | online-drivers-licenses. | Drivers License Gui | (4,128.96) | Refunds |
| 2018 | March | Cambrid | Borat | Qualpay | 0394 | online-drivers-licenses. | Drivers License Gui | (629.52) | Chargebacks |
| 2018 | April | Cambrid | Borat | Qualpay | 0394 | online-drivers-licenses. | Drivers License Gui | 69,655.43 | Revenue |
| 2018 | April | Cambrid | Borat | Qualpay | 0394 | online-drivers-licenses. | Drivers License Gui | (5,796.76) | Refunds |
| 2018 | April | Cambrid | Borat | Qualpay | 0394 | online-drivers-licenses. | Drivers License Gui | (727.50) | Chargebacks |
| 2018 | May | Cambrid | Borat | Qualpay | 0394 | online-drivers-licenses. | Drivers License Gui | 44,297.99 | Revenue |
| 2018 | May | Cambrid | Borat | Qualpay | 0394 | online-drivers-licenses. | Drivers License Gui | (4,962.76) | Refunds |
| 2018 | April | Cambrid | Unallocated | Unalloc | Unallocated | car-registration.org | Car Reg Guide | (22.98) | Refunds |
| 2018 | April | Cambrid | Unallocated | Unalloc | Unallocated | car-registration.org | Car Reg Guide | (19.99) | Refunds |
| 2018 | April | Cambrid | Unallocated | Unalloc | Unallocated | car-registration.org | Car Reg Guide | (22.98) | Refunds |
| 2018 | April | Cambrid | Unallocated | Unalloc | Unallocated | car-registration.org | Car Reg Guide | (22.98) | Refunds |
| 2018 | April | Cambrid | Unallocated | Unalloc | Unallocated | car-registration.org | Car Reg Guide | (2.99) | Refunds |
| 2018 | April | Cambrid | Unallocated | Unalloc | Unallocated | car-registration.org | Car Reg Guide | (22.98) | Refunds |
| 2018 | April | Cambrid | Unallocated | Unalloc | Unallocated | car-registration.org | Car Reg Guide | (19.99) | Refunds |
| 2018 | April | Cambrid | Unallocated | Unalloc | Unallocated | car-registration.org | Car Reg Guide | (22.98) | Refunds |
| 2018 | April | Cambrid | Unallocated | Unalloc | Unallocated | car-registration.org | Car Reg Guide | (2.99) | Refunds |
| 2018 | April | Cambrid | Unallocated | Unalloc | Unallocated | car-registration.org | Car Reg Guide | (22.98) | Refunds |
| 2018 | April | Cambrid | Unallocated | Unalloc | Unallocated | car-registration.org | Car Reg Guide | (19.99) | Refunds |
| 2018 | April | Cambrid | Unallocated | Unalloc | Unallocated | car-registration.org | Car Reg Guide | (22.98) | Refunds |
| 2018 | April | Cambrid | Unallocated | Unalloc | Unallocated | car-registration.org | Car Reg Guide | (19.99) | Refunds |
| 2018 | April | Cambrid | Unallocated | Unalloc | Unallocated | car-registration.org | Car Reg Guide | (22.98) | Refunds |
| 2018 | April | Cambrid | Unallocated | Unalloc | Unallocated | car-registration.org | Car Reg Guide | (19.99) | Refunds |
| 2018 | April | Cambrid | Unallocated | Unalloc | Unallocated | car-registration.org | Car Reg Guide | (19.99) | Refunds |
| 2018 | May | Cambrid | Borat | Qualpay | 0394 | online-drivers-licenses. | Drivers License Gui | (798.41) | Chargebacks |
| 2018 | June | Cambrid | Borat | Qualpay | 0394 | online-drivers-licenses. | Drivers License Gui | 49,420.06 | Revenue |
| 2018 | June | Cambrid | Borat | Qualpay | 0394 | online-drivers-licenses. | Drivers License Gui | (5,115.54) | Refunds |
| 2018 | June | Cambrid | Borat | Qualpay | 0394 | online-drivers-licenses. | Drivers License Gui | (943.29) | Chargebacks |
| 2018 | July | Cambrid | Borat | Qualpay | 0394 | online-drivers-licenses. | Drivers License Gui | 76,710.09 | Revenue |
| 2018 | July | Cambrid | Borat | Qualpay | 0394 | online-drivers-licenses. | Drivers License Gui | (5,218.92) | Refunds |
| 2018 | July | Cambrid | Borat | Qualpay | 0394 | online-drivers-licenses. | Drivers License Gui | (535.55) | Chargebacks |
| 2018 | August | Cambrid | Borat | Qualpay | 0394 | online-drivers-licenses. | Drivers License Gui | 99,409.33 | Revenue |
| 2018 | August | Cambrid | Borat | Qualpay | 0394 | online-drivers-licenses. | Drivers License Gui | (11,891.91) | Refunds |
| 2018 | August | Cambrid | Borat | Qualpay | 0394 | online-drivers-licenses. | Drivers License Gui | (1,944.46) | Chargebacks |
| 2018 | September | Cambrid | Borat | Qualpay | 0394 | online-drivers-licenses. | Drivers License Gui | 48,324.19 | Revenue |
| 2018 | September | Cambrid | Borat | Qualpay | 0394 | online-drivers-licenses. | Drivers License Gui | (4,193.73) | Refunds |
| 2018 | September | Cambrid | Borat | Qualpay | 0394 | online-drivers-licenses. | Drivers License Gui | (209.93) | Chargebacks |
| 2018 | October | Cambrid | Borat | Qualpay | 0394 | online-drivers-licenses. | Drivers License Gui | 60,998.52 | Revenue |
| 2018 | October | Cambrid | Borat | Qualpay | 0394 | online-drivers-licenses. | Drivers License Gui | (5,375.67) | Refunds |
| 2018 | October | Cambrid | Borat | Qualpay | 0394 | online-drivers-licenses. | Drivers License Gui | (734.53) | Chargebacks |
| 2018 | November | Cambrid | Borat | Qualpay | 0394 | online-drivers-licenses. | Drivers License Gui | 40,585.16 | Revenue |

F        1

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 2018 | November | Cambrid | Borat | Qualpay | 0394 | online-drivers-licenses. | Drivers License Gui | | (4,639.80) | Refunds |
| 2018 | November | Cambrid | Borat | Qualpay | 0394 | online-drivers-licenses. | Drivers License Gui | | (553.70) | Chargebacks |
| 2018 | December | Cambrid | Borat | Qualpay | 0394 | online-drivers-licenses. | Drivers License Gui | 53,418.75 | Revenue |
| 2018 | December | Cambrid | Borat | Qualpay | 0394 | online-drivers-licenses. | Drivers License Gui | | (4,838.42) | Refunds |
| 2018 | December | Cambrid | Borat | Qualpay | 0394 | online-drivers-licenses. | Drivers License Gui | | (442.67) | Chargebacks |
| 2018 | September | Cambrid | Borat | RMS | 0027 | drivers-license-assistan | Drivers License Gui | 16,605.77 | Revenue |
| 2018 | September | Cambrid | Borat | RMS | 0027 | drivers-license-assistan | Drivers License Gui | | (937.96) | Refunds |
| 2018 | September | Cambrid | Borat | RMS | 0027 | drivers-license-assistan | Drivers License Gui | | (3.99) | Chargebacks |
| 2018 | October | Cambrid | Borat | RMS | 0027 | drivers-license-assistan | Drivers License Gui | 57,862.34 | Revenue |
| 2018 | October | Cambrid | Borat | RMS | 0027 | drivers-license-assistan | Drivers License Gui | | (4,888.52) | Refunds |
| 2018 | October | Cambrid | Borat | RMS | 0027 | drivers-license-assistan | Drivers License Gui | | (285.74) | Chargebacks |
| 2018 | November | Cambrid | Borat | RMS | 0027 | drivers-license-assistan | Drivers License Gui | 52,815.54 | Revenue |
| 2018 | November | Cambrid | Borat | RMS | 0027 | drivers-license-assistan | Drivers License Gui | | (4,542.16) | Refunds |
| 2018 | November | Cambrid | Borat | RMS | 0027 | drivers-license-assistan | Drivers License Gui | | (449.59) | Chargebacks |
| 2018 | December | Cambrid | Borat | RMS | 0027 | drivers-license-assistan | Drivers License Gui | 52,966.91 | Revenue |
| 2018 | December | Cambrid | Borat | RMS | 0027 | drivers-license-assistan | Drivers License Gui | | (4,529.85) | Refunds |
| 2018 | December | Cambrid | Borat | RMS | 0027 | drivers-license-assistan | Drivers License Gui | | (457.52) | Chargebacks |
| 2018 | September | Cambrid | Borat | RMS | 0019 | drivers-license-services | Drivers License Gui | 18,128.51 | Revenue |
| 2018 | September | Cambrid | Borat | RMS | 0019 | drivers-license-services | Drivers License Gui | | (850.07) | Refunds |
| 2018 | October | Cambrid | Borat | RMS | 0019 | drivers-license-services | Drivers License Gui | 48,624.40 | Revenue |
| 2018 | October | Cambrid | Borat | RMS | 0019 | drivers-license-services | Drivers License Gui | | (4,766.69) | Refunds |
| 2018 | October | Cambrid | Borat | RMS | 0019 | drivers-license-services | Drivers License Gui | | (476.56) | Chargebacks |
| 2018 | November | Cambrid | Borat | RMS | 0019 | drivers-license-services | Drivers License Gui | 34,864.07 | Revenue |
| 2018 | November | Cambrid | Borat | RMS | 0019 | drivers-license-services | Drivers License Gui | | (3,818.72) | Refunds |
| 2018 | November | Cambrid | Borat | RMS | 0019 | drivers-license-services | Drivers License Gui | | (500.59) | Chargebacks |
| 2018 | December | Cambrid | Borat | RMS | 0019 | drivers-license-services | Drivers License Gui | 32,188.50 | Revenue |
| 2018 | December | Cambrid | Borat | RMS | 0019 | drivers-license-services | Drivers License Gui | | (3,225.07) | Refunds |
| 2018 | December | Cambrid | Borat | RMS | 0019 | drivers-license-services | Drivers License Gui | | (560.51) | Chargebacks |
| 2018 | April | Cambrid | Unallocated | Unallocat | Unallocated | car-registration.org | Car Reg Guide | | (22.98) | Refunds |
| 2018 | April | Cambrid | Unallocated | Unallocat | Unallocated | car-registration.org | Car Reg Guide | | (22.98) | Refunds |
| 2018 | April | Cambrid | Unallocated | Unallocat | Unallocated | car-registration.org | Car Reg Guide | | (22.98) | Refunds |
| 2018 | April | Cambrid | Unallocated | Unallocat | Unallocated | car-registration.org | Car Reg Guide | | (22.98) | Refunds |
| 2018 | April | Cambrid | Unallocated | Unallocat | Unallocated | car-registration.org | Car Reg Guide | | (22.98) | Refunds |
| 2018 | April | Cambrid | Unallocated | Unallocat | Unallocated | car-registration.org | Car Reg Guide | | (22.98) | Refunds |
| 2018 | April | Cambrid | Unallocated | Unallocat | Unallocated | car-registration.org | Car Reg Guide | | (2.99) | Refunds |
| 2018 | April | Cambrid | Unallocated | Unallocat | Unallocated | car-registration.org | Car Reg Guide | | (22.98) | Refunds |
| 2018 | April | Cambrid | Unallocated | Unallocat | Unallocated | car-registration.org | Car Reg Guide | | (22.98) | Refunds |
| 2018 | April | Cambrid | Unallocated | Unallocat | Unallocated | car-registration.org | Car Reg Guide | | (22.98) | Refunds |
| 2018 | April | Cambrid | Unallocated | Unallocat | Unallocated | car-registration.org | Car Reg Guide | | (22.98) | Refunds |
| 2018 | April | Cambrid | Unallocated | Unallocat | Unallocated | car-registration.org | Car Reg Guide | | (22.98) | Refunds |
| 2018 | April | Cambrid | Unallocated | Unallocat | Unallocated | car-registration.org | Car Reg Guide | | (19.99) | Refunds |
| 2018 | April | Cambrid | Unallocated | Unallocat | Unallocated | car-registration.org | Car Reg Guide | | (22.98) | Refunds |
| 2018 | April | Cambrid | Unallocated | Unallocat | Unallocated | car-registration.org | Car Reg Guide | | (22.98) | Refunds |
| 2018 | April | Cambrid | Unallocated | Unallocat | Unallocated | car-registration.org | Car Reg Guide | | (22.98) | Refunds |

F        2

| 2018 | April | Cambrid | Unallocated | Unallocat | Unallocated | car-registration.org | Car Reg Guide | (22.98) | Refunds |
|------|-------|---------|-------------|-----------|-------------|----------------------|---------------|---------|---------|
| 2018 | April | Cambrid | Unallocated | Unallocat | Unallocated | car-registration.org | Car Reg Guide | (22.98) | Refunds |
| 2018 | April | Cambrid | Unallocated | Unallocat | Unallocated | car-registration.org | Car Reg Guide | (22.98) | Refunds |
| 2018 | April | Cambrid | Unallocated | Unallocat | Unallocated | car-registration.org | Car Reg Guide | (22.98) | Refunds |
| 2018 | April | Cambrid | Unallocated | Unallocat | Unallocated | car-registration.org | Car Reg Guide | (22.98) | Refunds |
| 2018 | April | Cambrid | Unallocated | Unallocat | Unallocated | car-registration.org | Car Reg Guide | (22.98) | Refunds |
| 2018 | April | Cambrid | Unallocated | Unallocat | Unallocated | car-registration.org | Car Reg Guide | (22.98) | Refunds |
| 2018 | April | Cambrid | Unallocated | Unallocat | Unallocated | car-registration.org | Car Reg Guide | (19.99) | Refunds |
| 2018 | April | Cambrid | Unallocated | Unallocat | Unallocated | car-registration.org | Car Reg Guide | (22.98) | Refunds |
| 2018 | April | Cambrid | Unallocated | Unallocat | Unallocated | car-registration.org | Car Reg Guide | (23.98) | Refunds |
| 2018 | April | Cambrid | Unallocated | Unallocat | Unallocated | car-registration.org | Car Reg Guide | (22.98) | Refunds |
| 2018 | April | Cambrid | Unallocated | Unallocat | Unallocated | car-registration.org | Car Reg Guide | (22.98) | Refunds |
| 2018 | April | Cambrid | Unallocated | Unallocat | Unallocated | car-registration.org | Car Reg Guide | (22.98) | Refunds |
| 2018 | April | Cambrid | Unallocated | Unallocat | Unallocated | car-registration.org | Car Reg Guide | (22.98) | Refunds |
| 2018 | April | Cambrid | Unallocated | Unallocat | Unallocated | car-registration.org | Car Reg Guide | (22.98) | Refunds |
| 2018 | April | Cambrid | Unallocated | Unallocat | Unallocated | car-registration.org | Car Reg Guide | (22.98) | Refunds |
| 2018 | May | Cambrid | Unallocated | Unallocat | Unallocated | car-registration.org | Car Reg Guide | (19.99) | Refunds |
| 2018 | May | Cambrid | Unallocated | Unallocat | Unallocated | car-registration.org | Car Reg Guide | (22.98) | Refunds |
| 2018 | May | Cambrid | Unallocated | Unallocat | Unallocated | car-registration.org | Car Reg Guide | (2.99) | Refunds |
| 2018 | May | Cambrid | Unallocated | Unallocat | Unallocated | car-registration.org | Car Reg Guide | (22.98) | Refunds |
| 2018 | May | Cambrid | Unallocated | Unallocat | Unallocated | car-registration.org | Car Reg Guide | (2.99) | Refunds |
| 2018 | May | Cambrid | Unallocated | Unallocat | Unallocated | car-registration.org | Car Reg Guide | (22.98) | Refunds |
| 2018 | May | Cambrid | Unallocated | Unallocat | Unallocated | car-registration.org | Car Reg Guide | (49.50) | Refunds |
| 2018 | May | Cambrid | Unallocated | Unallocat | Unallocated | car-registration.org | Car Reg Guide | (22.98) | Refunds |
| 2018 | May | Cambrid | Unallocated | Unallocat | Unallocated | car-registration.org | Car Reg Guide | (22.98) | Refunds |
| 2018 | May | Cambrid | Unallocated | Unallocat | Unallocated | car-registration.org | Car Reg Guide | (19.99) | Refunds |
| 2018 | May | Cambrid | Unallocated | Unallocat | Unallocated | car-registration.org | Car Reg Guide | (19.99) | Refunds |
| 2018 | May | Cambrid | Unallocated | Unallocat | Unallocated | car-registration.org | Car Reg Guide | (22.98) | Refunds |
| 2018 | May | Cambrid | Unallocated | Unallocat | Unallocated | car-registration.org | Car Reg Guide | (22.98) | Refunds |
| 2018 | May | Cambrid | Unallocated | Unallocat | Unallocated | car-registration.org | Car Reg Guide | (22.98) | Refunds |
| 2018 | May | Cambrid | Unallocated | Unallocat | Unallocated | car-registration.org | Car Reg Guide | (19.99) | Refunds |
| 2018 | May | Cambrid | Unallocated | Unallocat | Unallocated | car-registration.org | Car Reg Guide | (22.98) | Refunds |
| 2018 | May | Cambrid | Unallocated | Unallocat | Unallocated | car-registration.org | Car Reg Guide | (22.98) | Refunds |
| 2018 | May | Cambrid | Unallocated | Unallocat | Unallocated | car-registration.org | Car Reg Guide | (22.98) | Refunds |
| 2018 | May | Cambrid | Unallocated | Unallocat | Unallocated | car-registration.org | Car Reg Guide | (22.98) | Refunds |
| 2018 | May | Cambrid | Unallocated | Unallocat | Unallocated | car-registration.org | Car Reg Guide | (19.99) | Refunds |
| 2018 | May | Cambrid | Unallocated | Unallocat | Unallocated | car-registration.org | Car Reg Guide | (19.99) | Refunds |
| 2018 | May | Cambrid | Unallocated | Unallocat | Unallocated | car-registration.org | Car Reg Guide | (22.98) | Refunds |
| 2018 | May | Cambrid | Unallocated | Unallocat | Unallocated | car-registration.org | Car Reg Guide | (22.98) | Refunds |
| 2018 | June | Cambrid | Unallocated | Unallocat | Unallocated | car-registration.org | Car Reg Guide | (22.98) | Refunds |
| 2018 | June | Cambrid | Unallocated | Unallocat | Unallocated | car-registration.org | Car Reg Guide | (19.99) | Refunds |
| 2018 | June | Cambrid | Unallocated | Unallocat | Unallocated | car-registration.org | Car Reg Guide | (22.98) | Refunds |

F          3

| 2018 | June | Cambridge | Unallocated | Unallocated | Unallocated | car-registration.org | Car Reg Guide | (23.98) | Refunds |
|------|------|-----------|-------------|-------------|-------------|----------------------|---------------|---------|---------|
| 2018 | June | Cambridge | Unallocated | Unallocated | Unallocated | car-registration.org | Car Reg Guide | (22.98) | Refunds |
| 2018 | June | Cambridge | Unallocated | Unallocated | Unallocated | car-registration.org | Car Reg Guide | (22.98) | Refunds |
| 2018 | June | Cambridge | Unallocated | Unallocated | Unallocated | car-registration.org | Car Reg Guide | (22.98) | Refunds |
| 2018 | June | Cambridge | Unallocated | Unallocated | Unallocated | car-registration.org | Car Reg Guide | (22.98) | Refunds |
| 2018 | June | Cambridge | Unallocated | Unallocated | Unallocated | car-registration.org | Car Reg Guide | (19.99) | Refunds |
| 2018 | June | Cambridge | Unallocated | Unallocated | Unallocated | car-registration.org | Car Reg Guide | (19.99) | Refunds |
| 2018 | June | Cambridge | Unallocated | Unallocated | Unallocated | car-registration.org | Car Reg Guide | (19.99) | Refunds |
| 2018 | June | Cambridge | Unallocated | Unallocated | Unallocated | car-registration.org | Car Reg Guide | (23.98) | Refunds |
| 2018 | June | Cambridge | Unallocated | Unallocated | Unallocated | car-registration.org | Car Reg Guide | (22.98) | Refunds |
| 2018 | June | Cambridge | Unallocated | Unallocated | Unallocated | car-registration.org | Car Reg Guide | (19.99) | Refunds |
| 2018 | June | Cambridge | Unallocated | Unallocated | Unallocated | car-registration.org | Car Reg Guide | (22.98) | Refunds |
| 2018 | July | Cambridge | Unallocated | Unallocated | Unallocated | car-registration.org | Car Reg Guide | (22.98) | Refunds |
| 2018 | July | Cambridge | Unallocated | Unallocated | Unallocated | car-registration.org | Car Reg Guide | (19.99) | Refunds |
| 2018 | July | Cambridge | Unallocated | Unallocated | Unallocated | car-registration.org | Car Reg Guide | (22.98) | Refunds |
| 2018 | July | Cambridge | Unallocated | Unallocated | Unallocated | car-registration.org | Car Reg Guide | (23.98) | Refunds |
| 2018 | July | Cambridge | Unallocated | Unallocated | Unallocated | car-registration.org | Car Reg Guide | (19.99) | Refunds |
| 2018 | July | Cambridge | Unallocated | Unallocated | Unallocated | car-registration.org | Car Reg Guide | (22.98) | Refunds |
| 2018 | July | Cambridge | Unallocated | Unallocated | Unallocated | car-registration.org | Car Reg Guide | (22.98) | Refunds |
| 2018 | July | Cambridge | Unallocated | Unallocated | Unallocated | car-registration.org | Car Reg Guide | (22.98) | Refunds |
| 2018 | August | Cambridge | Unallocated | Unallocated | Unallocated | car-registration.org | Car Reg Guide | (22.98) | Refunds |
| 2018 | September | Cambridge | Unallocated | Unallocated | Unallocated | car-registration.org | Car Reg Guide | (19.99) | Refunds |
| 2018 | January | Cambridge | Borat | RMS | 0070 | mycar-reg.org | Car Reg Guide | 6,731.04 | Revenue |
| 2018 | January | Cambridge | Borat | RMS | 0070 | mycar-reg.org | Car Reg Guide | (1,169.03) | Refunds |
| 2018 | January | Cambridge | Borat | RMS | 0070 | mycar-reg.org | Car Reg Guide | (222.61) | Chargebacks |
| 2018 | February | Cambridge | Borat | RMS | 0070 | mycar-reg.org | Car Reg Guide | 4,178.85 | Revenue |
| 2018 | February | Cambridge | Borat | RMS | 0070 | mycar-reg.org | Car Reg Guide | (547.54) | Refunds |
| 2018 | February | Cambridge | Borat | RMS | 0070 | mycar-reg.org | Car Reg Guide | (110.92) | Chargebacks |
| 2018 | March | Cambridge | Borat | RMS | 0070 | mycar-reg.org | Car Reg Guide | 13,920.19 | Revenue |
| 2018 | March | Cambridge | Borat | RMS | 0070 | mycar-reg.org | Car Reg Guide | (1,492.77) | Refunds |
| 2018 | March | Cambridge | Borat | RMS | 0070 | mycar-reg.org | Car Reg Guide | (157.87) | Chargebacks |
| 2018 | April | Cambridge | Borat | RMS | 0070 | mycar-reg.org | Car Reg Guide | 29,408.77 | Revenue |
| 2018 | April | Cambridge | Borat | RMS | 0070 | mycar-reg.org | Car Reg Guide | (3,354.90) | Refunds |
| 2018 | April | Cambridge | Borat | RMS | 0070 | mycar-reg.org | Car Reg Guide | (237.83) | Chargebacks |
| 2018 | May | Cambridge | Borat | RMS | 0070 | mycar-reg.org | Car Reg Guide | 63,803.83 | Revenue |
| 2018 | May | Cambridge | Borat | RMS | 0070 | mycar-reg.org | Car Reg Guide | (8,617.74) | Refunds |
| 2018 | May | Cambridge | Borat | RMS | 0070 | mycar-reg.org | Car Reg Guide | (364.69) | Chargebacks |
| 2018 | June | Cambridge | Borat | RMS | 0070 | mycar-reg.org | Car Reg Guide | 61,465.62 | Revenue |
| 2018 | June | Cambridge | Borat | RMS | 0070 | mycar-reg.org | Car Reg Guide | (7,394.93) | Refunds |
| 2018 | June | Cambridge | Borat | RMS | 0070 | mycar-reg.org | Car Reg Guide | (469.57) | Chargebacks |
| 2018 | July | Cambridge | Borat | RMS | 0070 | mycar-reg.org | Car Reg Guide | 84,181.39 | Revenue |
| 2018 | July | Cambridge | Borat | RMS | 0070 | mycar-reg.org | Car Reg Guide | (12,418.97) | Refunds |
| 2018 | July | Cambridge | Borat | RMS | 0070 | mycar-reg.org | Car Reg Guide | (788.33) | Chargebacks |
| 2018 | August | Cambridge | Borat | RMS | 0070 | mycar-reg.org | Car Reg Guide | 63,946.26 | Revenue |
| 2018 | August | Cambridge | Borat | RMS | 0070 | mycar-reg.org | Car Reg Guide | (8,988.43) | Refunds |

F      4

| 2018 | August | Cambridg | Borat | RMS | 0070 | mycar-reg.org | Car Reg Guide | (917.19) | Chargebacks |
|---|---|---|---|---|---|---|---|---|---|
| 2018 | September | Cambridg | Borat | RMS | 0070 | mycar-reg.org | Car Reg Guide | 55,659.00 | Revenue |
| 2018 | September | Cambridg | Borat | RMS | 0070 | mycar-reg.org | Car Reg Guide | (8,975.84) | Refunds |
| 2018 | September | Cambridg | Borat | RMS | 0070 | mycar-reg.org | Car Reg Guide | (991.12) | Chargebacks |
| 2018 | October | Cambridg | Borat | RMS | 0070 | mycar-reg.org | Car Reg Guide | 51,341.31 | Revenue |
| 2018 | October | Cambridg | Borat | RMS | 0070 | mycar-reg.org | Car Reg Guide | (8,487.54) | Refunds |
| 2018 | October | Cambridg | Borat | RMS | 0070 | mycar-reg.org | Car Reg Guide | (915.23) | Chargebacks |
| 2018 | November | Cambridg | Borat | RMS | 0070 | mycar-reg.org | Car Reg Guide | 31,856.17 | Revenue |
| 2018 | November | Cambridg | Borat | RMS | 0070 | mycar-reg.org | Car Reg Guide | (4,539.00) | Refunds |
| 2018 | November | Cambridg | Borat | RMS | 0070 | mycar-reg.org | Car Reg Guide | (611.47) | Chargebacks |
| 2018 | December | Cambridg | Borat | RMS | 0070 | mycar-reg.org | Car Reg Guide | 36,054.55 | Revenue |
| 2018 | December | Cambridg | Borat | RMS | 0070 | mycar-reg.org | Car Reg Guide | (3,941.26) | Refunds |
| 2018 | December | Cambridg | Borat | RMS | 0070 | mycar-reg.org | Car Reg Guide | (343.74) | Chargebacks |
| 2018 | January | Cambridg | Borat | RMS | 0077 | online-drivers-licenses.c | Drivers License Gui | 867.22 | Revenue |
| 2018 | January | Cambridg | Borat | RMS | 0077 | online-drivers-licenses.c | Drivers License Gui | (270.78) | Refunds |
| 2018 | January | Cambridg | Borat | RMS | 0077 | online-drivers-licenses.c | Drivers License Gui | (19.99) | Chargebacks |
| 2018 | February | Cambridg | Borat | RMS | 0077 | online-drivers-licenses.c | Drivers License Gui | 10,296.04 | Revenue |
| 2018 | February | Cambridg | Borat | RMS | 0077 | online-drivers-licenses.c | Drivers License Gui | (683.39) | Refunds |
| 2018 | February | Cambridg | Borat | RMS | 0077 | online-drivers-licenses.c | Drivers License Gui | (22.98) | Chargebacks |
| 2018 | March | Cambridg | Borat | RMS | 0077 | online-drivers-licenses.c | Drivers License Gui | 27,325.71 | Revenue |
| 2018 | March | Cambridg | Borat | RMS | 0077 | online-drivers-licenses.c | Drivers License Gui | (2,070.42) | Refunds |
| 2018 | March | Cambridg | Borat | RMS | 0077 | online-drivers-licenses.c | Drivers License Gui | (241.76) | Chargebacks |
| 2018 | April | Cambridg | Borat | RMS | 0077 | online-drivers-guses.c | Drivers License Gui | 37,349.03 | Revenue |
| 2018 | April | Cambridg | Borat | RMS | 0077 | online-drivers-licenses.c | Drivers License Gui | (3,503.80) | Refunds |
| 2018 | April | Cambridg | Borat | RMS | 0077 | online-drivers-licenses.c | Drivers License Gui | (438.67) | Chargebacks |
| 2018 | May | Cambridg | Borat | RMS | 0077 | online-drivers-licenses.c | Drivers License Gui | 42,682.16 | Revenue |
| 2018 | May | Cambridg | Borat | RMS | 0077 | online-drivers-licenses.c | Drivers License Gui | (4,396.97) | Refunds |
| 2018 | May | Cambridg | Borat | RMS | 0077 | online-drivers-licenses.c | Drivers License Gui | (404.67) | Chargebacks |
| 2018 | June | Cambridg | Borat | RMS | 0077 | online-drivers-licenses.c | Drivers License Gui | 48,563.72 | Revenue |
| 2018 | June | Cambridg | Borat | RMS | 0077 | online-drivers-licenses.c | Drivers License Gui | (5,418.77) | Refunds |
| 2018 | June | Cambridg | Borat | RMS | 0077 | online-drivers-licenses.c | Drivers License Gui | (728.52) | Chargebacks |
| 2018 | July | Cambridg | Borat | RMS | 0077 | online-drivers-licenses.c | Drivers License Gui | 51,901.53 | Revenue |
| 2018 | July | Cambridg | Borat | RMS | 0077 | online-drivers-licenses.c | Drivers License Gui | (4,856.16) | Refunds |
| 2018 | July | Cambridg | Borat | RMS | 0077 | online-drivers-licenses.c | Drivers License Gui | (480.62) | Chargebacks |
| 2018 | August | Cambridg | Borat | RMS | 0077 | online-drivers-licenses.c | Drivers License Gui | (1,436.79) | Refunds |
| 2018 | August | Cambridg | Borat | RMS | 0077 | online-drivers-licenses.c | Drivers License Gui | (538.56) | Chargebacks |
| 2018 | September | Cambridg | Borat | RMS | 0077 | online-drivers-licenses.c | Drivers License Gui | (224.83) | Refunds |
| 2018 | September | Cambridg | Borat | RMS | 0077 | online-drivers-licenses.c | Drivers License Gui | (155.89) | Chargebacks |
| 2018 | October | Cambridg | Borat | RMS | 0077 | online-drivers-licenses.c | Drivers License Gui | (39.98) | Refunds |
| 2018 | October | Cambridg | Borat | RMS | 0077 | online-drivers-licenses.c | Drivers License Gui | (19.99) | Chargebacks |
| 2018 | November | Cambridg | Borat | RMS | 0077 | online-drivers-licenses.c | Drivers License Gui | (25.97) | Refunds |
| 2018 | November | Cambridg | Borat | RMS | 0077 | online-drivers-licenses.c | Drivers License Gui | (59.97) | Chargebacks |
| 2018 | December | Cambridg | Borat | RMS | 0077 | online-drivers-licenses.c | Drivers License Gui | (39.98) | Chargebacks |
| 2018 | January | Cambridg | Borat | Splash | N/A | mydriver-licenses.org | Drivers License Gui | 10,369.61 | Revenue |
| 2018 | January | Cambridg | Borat | Splash | N/A | mydriver-licenses.org | Drivers License Gui | (4,064.70) | Refunds |

| 2018 | January | Cambrid | Borat | Splash | N/A | mydriver-licenses.org | Drivers License Gui | (946.31) | Chargebacks |
|---|---|---|---|---|---|---|---|---|---|
| 2018 | January | Cambrid | Borat | Splash | N/A | mydriver-licenses.org | Drivers License Gui | (2,415.00) | Chargebacks |
| 2018 | February | Cambrid | Borat | Splash | N/A | mydriver-licenses.org | Drivers License Gui | 22,093.19 | Revenue |
| 2018 | February | Cambrid | Borat | Splash | N/A | mydriver-licenses.org | Drivers License Gui | (2,244.17) | Refunds |
| 2018 | February | Cambrid | Borat | Splash | N/A | mydriver-licenses.org | Drivers License Gui | (418.70) | Chargebacks |
| 2018 | March | Cambrid | Borat | Splash | N/A | mydriver-licenses.org | Drivers License Gui | 31,644.78 | Revenue |
| 2018 | March | Cambrid | Borat | Splash | N/A | mydriver-licenses.org | Drivers License Gui | (5,376.20) | Refunds |
| 2018 | March | Cambrid | Borat | Splash | N/A | mydriver-licenses.org | Drivers License Gui | (272.83) | Chargebacks |
| 2018 | April | Cambrid | Borat | Splash | N/A | mydriver-licenses.org | Drivers License Gui | 84,782.69 | Revenue |
| 2018 | April | Cambrid | Borat | Splash | N/A | mydriver-licenses.org | Drivers License Gui | (6,767.74) | Refunds |
| 2018 | April | Cambrid | Borat | Splash | N/A | mydriver-licenses.org | Drivers License Gui | (615.59) | Chargebacks |
| 2018 | May | Cambrid | Borat | Splash | N/A | mydriver-licenses.org | Drivers License Gui | 79,498.05 | Revenue |
| 2018 | May | Cambrid | Borat | Splash | N/A | mydriver-licenses.org | Drivers License Gui | (10,364.29) | Refunds |
| 2018 | May | Cambrid | Borat | Splash | N/A | mydriver-licenses.org | Drivers License Gui | (2,054.62) | Chargebacks |
| 2018 | June | Cambrid | Borat | Splash | N/A | mydriver-licenses.org | Drivers License Gui | 74,474.76 | Revenue |
| 2018 | June | Cambrid | Borat | Splash | N/A | mydriver-licenses.org | Drivers License Gui | (6,425.39) | Refunds |
| 2018 | June | Cambrid | Borat | Splash | N/A | mydriver-licenses.org | Drivers License Gui | (1,635.93) | Chargebacks |
| 2018 | July | Cambrid | Borat | Splash | N/A | mydriver-licenses.org | Drivers License Gui | 99,079.28 | Revenue |
| 2018 | July | Cambrid | Borat | Splash | N/A | mydriver-licenses.org | Drivers License Gui | (9,210.88) | Refunds |
| 2018 | July | Cambrid | Borat | Splash | N/A | mydriver-licenses.org | Drivers License Gui | (1,426.85) | Chargebacks |
| 2018 | August | Cambrid | Borat | Splash | N/A | mydriver-licenses.org | Drivers License Gui | 80,211.11 | Revenue |
| 2018 | August | Cambrid | Borat | Splash | N/A | mydriver-licenses.org | Drivers License Gui | (8,863.26) | Refunds |
| 2018 | August | Cambrid | Borat | Splash | N/A | mydriver-licenses.org | Drivers License Gui | (1,978.54) | Chargebacks |
| 2018 | September | Cambrid | Borat | Splash | N/A | mydriver-licenses.org | Drivers License Gui | 83,381.61 | Revenue |
| 2018 | September | Cambrid | Borat | Splash | N/A | mydriver-licenses.org | Drivers License Gui | (7,306.58) | Refunds |
| 2018 | September | Cambrid | Borat | Splash | N/A | mydriver-licenses.org | Drivers License Gui | (1,719.74) | Chargebacks |
| 2018 | October | Cambrid | Borat | Splash | N/A | mydriver-licenses.org | Drivers License Gui | 73,894.08 | Revenue |
| 2018 | October | Cambrid | Borat | Splash | N/A | mydriver-licenses.org | Drivers License Gui | (7,493.09) | Refunds |
| 2018 | October | Cambrid | Borat | Splash | N/A | mydriver-licenses.org | Drivers License Gui | (1,353.88) | Chargebacks |
| 2018 | November | Cambrid | Borat | Splash | N/A | mydriver-licenses.org | Drivers License Gui | 43,038.13 | Revenue |
| 2018 | November | Cambrid | Borat | Splash | N/A | mydriver-licenses.org | Drivers License Gui | (3,997.63) | Refunds |
| 2018 | November | Cambrid | Borat | Splash | N/A | mydriver-licenses.org | Drivers License Gui | (702.43) | Chargebacks |
| 2018 | December | Cambrid | Borat | Splash | N/A | mydriver-licenses.org | Drivers License Gui | 51,831.52 | Revenue |
| 2018 | December | Cambrid | Borat | Splash | N/A | mydriver-licenses.org | Drivers License Gui | (5,333.76) | Refunds |
| 2018 | December | Cambrid | Borat | Splash | N/A | mydriver-licenses.org | Drivers License Gui | (911.37) | Chargebacks |
| 2018 | January | Cambrid | Borat | Unified | 3400 | online-drivers-licenses. | Drivers License Gui | (23.98) | Chargebacks |
| 2018 | August | Cambrid | Chelsea | Glacier | 5290 | getdriverslicenses.org | Drivers License Gui | 6,594.43 | Revenue |
| 2018 | August | Cambrid | Chelsea | Glacier | 5290 | getdriverslicenses.org | Drivers License Gui | (608.39) | Refunds |
| 2018 | August | Cambrid | Chelsea | Glacier | 5290 | getdriverslicenses.org | Drivers License Gui | (64.96) | Chargebacks |
| 2018 | September | Cambrid | Chelsea | Glacier | 5290 | getdriverslicenses.org | Drivers License Gui | 15,680.50 | Revenue |
| 2018 | September | Cambrid | Chelsea | Glacier | 5290 | getdriverslicenses.org | Drivers License Gui | (1,503.64) | Refunds |
| 2018 | October | Cambrid | Chelsea | Glacier | 5290 | getdriverslicenses.org | Drivers License Gui | 16,284.34 | Revenue |
| 2018 | October | Cambrid | Chelsea | Glacier | 5290 | getdriverslicenses.org | Drivers License Gui | (2,166.02) | Refunds |
| 2018 | January | Cambrid | Unallocated | Unallocat | Unallocated | driverslicenseadvisors.( | Drivers License Gui | (23.94) | Refunds |
| 2018 | January | Cambrid | Unallocated | Unallocat | Unallocated | driverslicenseadvisors.( | Drivers License Gui | (22.98) | Refunds |

F        6

| 2018 | February | Cambridg | Unallocated | Unallocat | Unallocated | driverslicenseadvisors.c | Drivers License Gui | (23.94) | Refunds |
|---|---|---|---|---|---|---|---|---|---|
| 2018 | February | Cambridg | Unallocated | Unallocat | Unallocated | driverslicenseadvisors.c | Drivers License Gui | (23.94) | Refunds |
| 2018 | February | Cambridg | Unallocated | Unallocat | Unallocated | driverslicenseadvisors.c | Drivers License Gui | (23.94) | Refunds |
| 2018 | February | Cambridg | Unallocated | Unallocat | Unallocated | driverslicenseadvisors.c | Drivers License Gui | (23.94) | Refunds |
| 2018 | February | Cambridg | Unallocated | Unallocat | Unallocated | driverslicenseadvisors.c | Drivers License Gui | (23.94) | Refunds |
| 2018 | March | Cambridg | Unallocated | Unallocat | Unallocated | driverslicenseadvisors.c | Drivers License Gui | (23.94) | Refunds |
| 2018 | March | Cambridg | Unallocated | Unallocat | Unallocated | driverslicenseadvisors.c | Drivers License Gui | (23.94) | Refunds |
| 2018 | March | Cambridg | Unallocated | Unallocat | Unallocated | driverslicenseadvisors.c | Drivers License Gui | (19.95) | Refunds |
| 2018 | March | Cambridg | Unallocated | Unallocat | Unallocated | driverslicenseadvisors.c | Drivers License Gui | (19.95) | Refunds |
| 2018 | March | Cambridg | Unallocated | Unallocat | Unallocated | driverslicenseadvisors.c | Drivers License Gui | (23.94) | Refunds |
| 2018 | March | Cambridg | Unallocated | Unallocat | Unallocated | driverslicenseadvisors.c | Drivers License Gui | (22.94) | Refunds |
| 2018 | May | Cambridg | Unallocated | Unallocat | Unallocated | driverslicenseadvisors.c | Drivers License Gui | (19.95) | Refunds |
| 2018 | May | Cambridg | Unallocated | Unallocat | Unallocated | driverslicenseadvisors.c | Drivers License Gui | (23.94) | Refunds |
| 2018 | May | Cambridg | Unallocated | Unallocat | Unallocated | driverslicenseadvisors.c | Drivers License Gui | (23.94) | Refunds |
| 2018 | May | Cambridg | Unallocated | Unallocat | Unallocated | driverslicenseadvisors.c | Drivers License Gui | (23.94) | Refunds |
| 2018 | May | Cambridg | Unallocated | Unallocat | Unallocated | driverslicenseadvisors.c | Drivers License Gui | (23.94) | Refunds |
| 2018 | May | Cambridg | Unallocated | Unallocat | Unallocated | driverslicenseadvisors.c | Drivers License Gui | (19.99) | Refunds |
| 2018 | May | Cambridg | Unallocated | Unallocat | Unallocated | driverslicenseadvisors.c | Drivers License Gui | (22.94) | Refunds |
| 2018 | May | Cambridg | Unallocated | Unallocat | Unallocated | driverslicenseadvisors.c | Drivers License Gui | (23.94) | Refunds |
| 2018 | June | Cambridg | Unallocated | Unallocat | Unallocated | driverslicenseadvisors.c | Drivers License Gui | (19.95) | Refunds |
| 2018 | June | Cambridg | Unallocated | Unallocat | Unallocated | driverslicenseadvisors.c | Drivers License Gui | (22.94) | Refunds |
| 2018 | June | Cambridg | Unallocated | Unallocat | Unallocated | driverslicenseadvisors.c | Drivers License Gui | (22.94) | Refunds |
| 2018 | June | Cambridg | Unallocated | Unallocat | Unallocated | driverslicenseadvisors.c | Drivers License Gui | (22.94) | Refunds |
| 2018 | June | Cambridg | Unallocated | Unallocat | Unallocated | driverslicenseadvisors.c | Drivers License Gui | (23.94) | Refunds |
| 2018 | June | Cambridg | Unallocated | Unallocat | Unallocated | driverslicenseadvisors.c | Drivers License Gui | (19.95) | Refunds |
| 2018 | June | Cambridg | Unallocated | Unallocat | Unallocated | driverslicenseadvisors.c | Drivers License Gui | (19.95) | Refunds |
| 2018 | June | Cambridg | Unallocated | Unallocat | Unallocated | driverslicenseadvisors.c | Drivers License Gui | (22.94) | Refunds |
| 2018 | July | Cambridg | Unallocated | Unallocat | Unallocated | driverslicenseadvisors.c | Drivers License Gui | (22.94) | Refunds |
| 2018 | July | Cambridg | Unallocated | Unallocat | Unallocated | driverslicenseadvisors.c | Drivers License Gui | (23.98) | Refunds |
| 2018 | July | Cambridg | Unallocated | Unallocat | Unallocated | driverslicenseadvisors.c | Drivers License Gui | (22.94) | Refunds |
| 2018 | July | Cambridg | Unallocated | Unallocat | Unallocated | driverslicenseadvisors.c | Drivers License Gui | (22.94) | Refunds |
| 2018 | September | Cambridg | Unallocated | Unallocat | Unallocated | driverslicenseadvisors.c | Drivers License Gui | (19.95) | Refunds |
| 2018 | September | Cambridg | Unallocated | Unallocat | Unallocated | driverslicenseadvisors.c | Drivers License Gui | (19.95) | Refunds |
| 2018 | November | Cambridg | Chelsea | Glacier | 5290 | getdriverslicenses.org | Drivers License Gui | 19,515.27 | Revenue |
| 2018 | November | Cambridg | Chelsea | Glacier | 5290 | getdriverslicenses.org | Drivers License Gui | (2,549.83) | Refunds |
| 2018 | December | Cambridg | Chelsea | Glacier | 5290 | getdriverslicenses.org | Drivers License Gui | 9,951.44 | Revenue |
| 2018 | December | Cambridg | Chelsea | Glacier | 5290 | getdriverslicenses.org | Drivers License Gui | (1,544.67) | Refunds |
| 2018 | September | Cambridg | Chelsea | Glacier | 5290 | getdriverslicenses.org | Drivers License Gui | (123.93) | Chargebacks |
| 2018 | October | Cambridg | Chelsea | Glacier | 5290 | getdriverslicenses.org | Drivers License Gui | (180.83) | Chargebacks |
| 2018 | November | Cambridg | Chelsea | Glacier | 5290 | getdriverslicenses.org | Drivers License Gui | (307.75) | Chargebacks |
| 2018 | December | Cambridg | Chelsea | Glacier | 5290 | getdriverslicenses.org | Drivers License Gui | (199.82) | Chargebacks |
| 2018 | August | Cambridg | Chelsea | MSLTD | 2333 | getdriverslicenses.org | Drivers License Gui | 668.24 | Revenue |
| 2018 | August | Cambridg | Chelsea | MSLTD | 8231 | getcarregistration.org | Drivers License Gui | 666.22 | Revenue |
| 2018 | August | Cambridg | Chelsea | MSLTD | 9239 | getdrivers-license.org | Drivers License Gui | 1,126.82 | Revenue |

F        7

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2018 | August | Cambridge | Chelsea | | MSLTD | 8231 | getcarregistration.org | Drivers License Gui | 31,739.11 | Revenue |
| 2018 | August | Cambridge | Chelsea | | MSLTD | 8231 | getcarregistration.org | Drivers License Gui | (3,395.57) | Refunds |
| 2018 | September | Cambridge | Chelsea | | MSLTD | 8231 | getcarregistration.org | Drivers License Gui | 42,694.47 | Revenue |
| 2018 | September | Cambridge | Chelsea | | MSLTD | 8231 | getcarregistration.org | Drivers License Gui | (5,768.84) | Refunds |
| 2018 | October | Cambridge | Chelsea | | MSLTD | 8231 | getcarregistration.org | Drivers License Gui | 51,694.06 | Revenue |
| 2018 | October | Cambridge | Chelsea | | MSLTD | 8231 | getcarregistration.org | Drivers License Gui | (7,227.48) | Refunds |
| 2018 | November | Cambridge | Chelsea | | MSLTD | 8231 | getcarregistration.org | Drivers License Gui | 48,450.78 | Revenue |
| 2018 | November | Cambridge | Chelsea | | MSLTD | 8231 | getcarregistration.org | Drivers License Gui | (6,082.62) | Refunds |
| 2018 | December | Cambridge | Chelsea | | MSLTD | 8231 | getcarregistration.org | Drivers License Gui | 30,556.42 | Revenue |
| 2018 | December | Cambridge | Chelsea | | MSLTD | 8231 | getcarregistration.org | Drivers License Gui | (5,235.35) | Refunds |
| 2018 | August | Cambridge | Chelsea | | MSLTD | 8231 | getcarregistration.org | Drivers License Gui | (63.92) | Chargebacks |
| 2018 | September | Cambridge | Chelsea | | MSLTD | 8231 | getcarregistration.org | Drivers License Gui | (713.51) | Chargebacks |
| 2018 | October | Cambridge | Chelsea | | MSLTD | 8231 | getcarregistration.org | Drivers License Gui | (1,072.17) | Chargebacks |
| 2018 | November | Cambridge | Chelsea | | MSLTD | 8231 | getcarregistration.org | Drivers License Gui | (875.13) | Chargebacks |
| 2018 | December | Cambridge | Chelsea | | MSLTD | 8231 | getcarregistration.org | Drivers License Gui | (754.37) | Chargebacks |
| 2018 | August | Cambridge | Chelsea | | MSLTD | 2333 | getdriverslicenses.org | Drivers License Gui | 10,751.66 | Revenue |
| 2018 | August | Cambridge | Chelsea | | MSLTD | 2333 | getdriverslicenses.org | Drivers License Gui | (774.21) | Refunds |
| 2018 | September | Cambridge | Chelsea | | MSLTD | 2333 | getdriverslicenses.org | Drivers License Gui | 31,566.49 | Revenue |
| 2018 | September | Cambridge | Chelsea | | MSLTD | 2333 | getdriverslicenses.org | Drivers License Gui | (2,930.34) | Refunds |
| 2018 | October | Cambridge | Chelsea | | MSLTD | 2333 | getdriverslicenses.org | Drivers License Gui | 25,831.84 | Revenue |
| 2018 | October | Cambridge | Chelsea | | MSLTD | 2333 | getdriverslicenses.org | Drivers License Gui | (3,216.11) | Refunds |
| 2018 | November | Cambridge | Chelsea | | MSLTD | 2333 | getdriverslicenses.org | Drivers License Gui | 18,467.83 | Revenue |
| 2018 | November | Cambridge | Chelsea | | MSLTD | 2333 | getdriverslicenses.org | Drivers License Gui | (1,909.15) | Refunds |
| 2018 | December | Cambridge | Chelsea | | MSLTD | 2333 | getdriverslicenses.org | Drivers License Gui | 14,499.93 | Revenue |
| 2018 | December | Cambridge | Chelsea | | MSLTD | 2333 | getdriverslicenses.org | Drivers License Gui | (1,794.31) | Refunds |
| 2018 | October | Cambridge | Chelsea | | MSLTD | 2333 | getdriverslicenses.org | Drivers License Gui | (603.53) | Chargebacks |
| 2018 | November | Cambridge | Chelsea | | MSLTD | 2333 | getdriverslicenses.org | Drivers License Gui | (735.52) | Chargebacks |
| 2018 | December | Cambridge | Chelsea | | MSLTD | 2333 | getdriverslicenses.org | Drivers License Gui | (419.66) | Chargebacks |
| 2018 | August | Cambridge | Chelsea | | MSLTD | 2333 | getdriverslicenses.org | Drivers License Gui | (43.97) | Chargebacks |
| 2018 | September | Cambridge | Chelsea | | MSLTD | 2333 | getdriverslicenses.org | Drivers License Gui | (346.74) | Chargebacks |
| 2018 | August | Cambridge | Chelsea | | MSLTD | 9239 | getdrivers-license.org | Drivers License Gui | 23,067.85 | Revenue |
| 2018 | August | Cambridge | Chelsea | | MSLTD | 9239 | getdrivers-license.org | Drivers License Gui | (1,581.35) | Refunds |
| 2018 | September | Cambridge | Chelsea | | MSLTD | 9239 | getdrivers-license.org | Drivers License Gui | 30,652.81 | Revenue |
| 2018 | September | Cambridge | Chelsea | | MSLTD | 9239 | getdrivers-license.org | Drivers License Gui | (3,542.92) | Refunds |
| 2018 | October | Cambridge | Chelsea | | MSLTD | 9239 | getdrivers-license.org | Drivers License Gui | 26,643.17 | Revenue |
| 2018 | October | Cambridge | Chelsea | | MSLTD | 9239 | getdrivers-license.org | Drivers License Gui | (3,558.88) | Refunds |
| 2018 | November | Cambridge | Chelsea | | MSLTD | 9239 | getdrivers-license.org | Drivers License Gui | 25,900.17 | Revenue |
| 2018 | November | Cambridge | Chelsea | | MSLTD | 9239 | getdrivers-license.org | Drivers License Gui | (3,181.09) | Refunds |
| 2018 | December | Cambridge | Chelsea | | MSLTD | 9239 | getdrivers-license.org | Drivers License Gui | 20,845.04 | Revenue |
| 2018 | December | Cambridge | Chelsea | | MSLTD | 9239 | getdrivers-license.org | Drivers License Gui | (2,241.04) | Refunds |
| 2018 | September | Cambridge | Chelsea | | MSLTD | 9239 | getdrivers-license.org | Drivers License Gui | (730.43) | Chargebacks |
| 2018 | October | Cambridge | Chelsea | | MSLTD | 9239 | getdrivers-license.org | Drivers License Gui | (847.40) | Chargebacks |
| 2018 | November | Cambridge | Chelsea | | MSLTD | 9239 | getdrivers-license.org | Drivers License Gui | (504.58) | Chargebacks |
| 2018 | December | Cambridge | Chelsea | | MSLTD | 9239 | getdrivers-license.org | Drivers License Gui | (665.54) | Chargebacks |
| 2018 | August | Cambridge | Chelsea | | MSLTD | 9239 | getdrivers-license.org | Drivers License Gui | (19.99) | Chargebacks |

F        8

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2018 | January | Cambridge | Chelsea | Qualpay | 1023 | getcarregistration.org | Drivers License Gui | (42.97) | Refunds |
| 2018 | January | Cambridge | Chelsea | Qualpay | 1023 | getcarregistration.org | Drivers License Gui | (39.98) | Chargebacks |
| 2018 | February | Cambridge | Chelsea | Qualpay | 1023 | getcarregistration.org | Drivers License Gui | 21,773.08 | Revenue |
| 2018 | February | Cambridge | Chelsea | Qualpay | 1023 | getcarregistration.org | Drivers License Gui | (2,273.14) | Refunds |
| 2018 | February | Cambridge | Chelsea | Qualpay | 1023 | getcarregistration.org | Drivers License Gui | (82.95) | Chargebacks |
| 2018 | March | Cambridge | Chelsea | Qualpay | 1023 | getcarregistration.org | Drivers License Gui | 46,975.02 | Revenue |
| 2018 | March | Cambridge | Chelsea | Qualpay | 1023 | getcarregistration.org | Drivers License Gui | (6,949.52) | Refunds |
| 2018 | March | Cambridge | Chelsea | Qualpay | 1023 | getcarregistration.org | Drivers License Gui | (603.46) | Chargebacks |
| 2018 | April | Cambridge | Chelsea | Qualpay | 1023 | getcarregistration.org | Drivers License Gui | 27,867.81 | Revenue |
| 2018 | April | Cambridge | Chelsea | Qualpay | 1023 | getcarregistration.org | Drivers License Gui | (6,045.96) | Refunds |
| 2018 | April | Cambridge | Chelsea | Qualpay | 1023 | getcarregistration.org | Drivers License Gui | (994.28) | Chargebacks |
| 2018 | May | Cambridge | Chelsea | Qualpay | 1023 | getcarregistration.org | Drivers License Gui | 24,259.35 | Revenue |
| 2018 | May | Cambridge | Chelsea | Qualpay | 1023 | getcarregistration.org | Drivers License Gui | (3,310.66) | Refunds |
| 2018 | May | Cambridge | Chelsea | Qualpay | 1023 | getcarregistration.org | Drivers License Gui | (615.59) | Chargebacks |
| 2018 | June | Cambridge | Chelsea | Qualpay | 1023 | getcarregistration.org | Drivers License Gui | 48,795.65 | Revenue |
| 2018 | June | Cambridge | Chelsea | Qualpay | 1023 | getcarregistration.org | Drivers License Gui | (5,861.35) | Refunds |
| 2018 | June | Cambridge | Chelsea | Qualpay | 1023 | getcarregistration.org | Drivers License Gui | (459.66) | Chargebacks |
| 2018 | July | Cambridge | Chelsea | Qualpay | 1023 | getcarregistration.org | Drivers License Gui | 46,761.22 | Revenue |
| 2018 | July | Cambridge | Chelsea | Qualpay | 1023 | getcarregistration.org | Drivers License Gui | (8,211.79) | Refunds |
| 2018 | July | Cambridge | Chelsea | Qualpay | 1023 | getcarregistration.org | Drivers License Gui | (868.21) | Chargebacks |
| 2018 | August | Cambridge | Chelsea | Qualpay | 1023 | getcarregistration.org | Drivers License Gui | 36,374.44 | Revenue |
| 2018 | August | Cambridge | Chelsea | Qualpay | 1023 | getcarregistration.org | Drivers License Gui | (5,593.78) | Refunds |
| 2018 | August | Cambridge | Chelsea | Qualpay | 1023 | getcarregistration.org | Drivers License Gui | (800.26) | Chargebacks |
| 2018 | September | Cambridge | Chelsea | Qualpay | 1023 | getcarregistration.org | Drivers License Gui | 33,965.79 | Revenue |
| 2018 | September | Cambridge | Chelsea | Qualpay | 1023 | getcarregistration.org | Drivers License Gui | (5,492.02) | Refunds |
| 2018 | September | Cambridge | Chelsea | Qualpay | 1023 | getcarregistration.org | Drivers License Gui | (513.64) | Chargebacks |
| 2018 | October | Cambridge | Chelsea | Qualpay | 1023 | getcarregistration.org | Drivers License Gui | 53,863.44 | Revenue |
| 2018 | October | Cambridge | Chelsea | Qualpay | 1023 | getcarregistration.org | Drivers License Gui | (8,743.13) | Refunds |
| 2018 | October | Cambridge | Chelsea | Qualpay | 1023 | getcarregistration.org | Drivers License Gui | (637.50) | Chargebacks |
| 2018 | November | Cambridge | Chelsea | Qualpay | 1023 | getcarregistration.org | Drivers License Gui | 48,323.14 | Revenue |
| 2018 | November | Cambridge | Chelsea | Qualpay | 1023 | getcarregistration.org | Drivers License Gui | (5,678.59) | Refunds |
| 2018 | November | Cambridge | Chelsea | Qualpay | 1023 | getcarregistration.org | Drivers License Gui | (445.67) | Chargebacks |
| 2018 | December | Cambridge | Chelsea | Qualpay | 1023 | getcarregistration.org | Drivers License Gui | 30,968.41 | Revenue |
| 2018 | December | Cambridge | Chelsea | Qualpay | 1023 | getcarregistration.org | Drivers License Gui | (4,287.85) | Refunds |
| 2018 | December | Cambridge | Chelsea | Qualpay | 1023 | getcarregistration.org | Drivers License Gui | (276.87) | Chargebacks |
| 2018 | August | Cambridge | Chelsea | Qualpay | 1023 | getcarregistration.org | Drivers License Gui | (141.00) | Revenue |
| 2018 | August | Cambridge | Chelsea | Qualpay | 1021 | getdriverslicenses.org | Drivers License Gui | 709.00 | Revenue |
| 2018 | January | Cambridge | Chelsea | Qualpay | 1022 | getdrivers-license.org | Drivers License Gui | 36,921.97 | Revenue |
| 2018 | January | Cambridge | Chelsea | Qualpay | 1022 | getdrivers-license.org | Drivers License Gui | (2,041.99) | Refunds |
| 2018 | January | Cambridge | Chelsea | Qualpay | 1022 | getdrivers-license.org | Drivers License Gui | (281.75) | Chargebacks |
| 2018 | February | Cambridge | Chelsea | Qualpay | 1022 | getdrivers-license.org | Drivers License Gui | 39,503.62 | Revenue |
| 2018 | February | Cambridge | Chelsea | Qualpay | 1022 | getdrivers-license.org | Drivers License Gui | (5,107.89) | Refunds |
| 2018 | February | Cambridge | Chelsea | Qualpay | 1022 | getdrivers-license.org | Drivers License Gui | (836.35) | Chargebacks |
| 2018 | March | Cambridge | Chelsea | Qualpay | 1022 | getdrivers-license.org | Drivers License Gui | 41,791.43 | Revenue |
| 2018 | March | Cambridge | Chelsea | Qualpay | 1022 | getdrivers-license.org | Drivers License Gui | (5,499.48) | Refunds |

F        9

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2018 | March | Cambrid | Chelsea | Qualpay | 1022 | getdrivers-license.org | Drivers License Gui | (713.44) | Chargebacks |
| 2018 | April | Cambrid | Chelsea | Qualpay | 1022 | getdrivers-license.org | Drivers License Gui | 20,555.85 | Revenue |
| 2018 | April | Cambrid | Chelsea | Qualpay | 1022 | getdrivers-license.org | Drivers License Gui | (4,139.50) | Refunds |
| 2018 | April | Cambrid | Chelsea | Qualpay | 1022 | getdrivers-license.org | Drivers License Gui | (1,032.28) | Chargebacks |
| 2018 | May | Cambrid | Chelsea | Qualpay | 1022 | getdrivers-license.org | Drivers License Gui | 21,943.96 | Revenue |
| 2018 | May | Cambrid | Chelsea | Qualpay | 1022 | getdrivers-license.org | Drivers License Gui | (3,362.20) | Refunds |
| 2018 | May | Cambrid | Chelsea | Qualpay | 1022 | getdrivers-license.org | Drivers License Gui | (641.62) | Chargebacks |
| 2018 | June | Cambrid | Chelsea | Qualpay | 1022 | getdrivers-license.org | Drivers License Gui | 24,638.79 | Revenue |
| 2018 | June | Cambrid | Chelsea | Qualpay | 1022 | getdrivers-license.org | Drivers License Gui | (2,891.42) | Refunds |
| 2018 | June | Cambrid | Chelsea | Qualpay | 1022 | getdrivers-license.org | Drivers License Gui | (232.85) | Chargebacks |
| 2018 | July | Cambrid | Chelsea | Qualpay | 1022 | getdrivers-license.org | Drivers License Gui | 48,538.97 | Revenue |
| 2018 | July | Cambrid | Chelsea | Qualpay | 1022 | getdrivers-license.org | Drivers License Gui | (6,637.26) | Refunds |
| 2018 | July | Cambrid | Chelsea | Qualpay | 1022 | getdrivers-license.org | Drivers License Gui | (523.56) | Chargebacks |
| 2018 | August | Cambrid | Chelsea | Qualpay | 1022 | getdrivers-license.org | Drivers License Gui | 27,184.55 | Revenue |
| 2018 | August | Cambrid | Chelsea | Qualpay | 1022 | getdrivers-license.org | Drivers License Gui | (3,892.61) | Refunds |
| 2018 | September | Cambrid | Chelsea | Qualpay | 1022 | getdrivers-license.org | Drivers License Gui | 28,439.14 | Revenue |
| 2018 | September | Cambrid | Chelsea | Qualpay | 1022 | getdrivers-license.org | Drivers License Gui | (3,633.79) | Refunds |
| 2018 | October | Cambrid | Chelsea | Qualpay | 1022 | getdrivers-license.org | Drivers License Gui | 33,843.91 | Revenue |
| 2018 | October | Cambrid | Chelsea | Qualpay | 1022 | getdrivers-license.org | Drivers License Gui | (4,065.56) | Refunds |
| 2018 | November | Cambrid | Chelsea | Qualpay | 1022 | getdrivers-license.org | Drivers License Gui | 30,245.27 | Revenue |
| 2018 | November | Cambrid | Chelsea | Qualpay | 1022 | getdrivers-license.org | Drivers License Gui | (3,190.28) | Refunds |
| 2018 | December | Cambrid | Chelsea | Qualpay | 1022 | getdrivers-license.org | Drivers License Gui | 20,853.06 | Revenue |
| 2018 | December | Cambrid | Chelsea | Qualpay | 1022 | getdrivers-license.org | Drivers License Gui | (2,422.80) | Refunds |
| 2018 | June | Cambrid | Chelsea | Qualpay | 1022 | getdrivers-license.org | Drivers License Gui | 19.99 | Revenue |
| 2018 | August | Cambrid | Chelsea | Qualpay | 1022 | getdrivers-license.org | Drivers License Gui | (442.67) | Chargebacks |
| 2018 | September | Cambrid | Chelsea | Qualpay | 1022 | getdrivers-license.org | Drivers License Gui | (417.73) | Chargebacks |
| 2018 | October | Cambrid | Chelsea | Qualpay | 1022 | getdrivers-license.org | Drivers License Gui | (671.56) | Chargebacks |
| 2018 | November | Cambrid | Chelsea | Qualpay | 1022 | getdrivers-license.org | Drivers License Gui | (331.75) | Chargebacks |
| 2018 | December | Cambrid | Chelsea | Qualpay | 1022 | getdrivers-license.org | Drivers License Gui | (319.80) | Chargebacks |
| 2018 | August | Cambrid | Chelsea | Qualpay | 1022 | getdrivers-license.org | Drivers License Gui | 2,221.00 | Revenue |
| 2018 | August | Cambrid | Chelsea | Qualpay | 1022 | getdrivers-license.org | Drivers License Gui | 82.93 | Chargebacks |
| 2018 | January | Cambrid | Chelsea | Qualpay | 1021 | getdriverslicenses.org | Drivers License Gui | 14,266.58 | Revenue |
| 2018 | January | Cambrid | Chelsea | Qualpay | 1021 | getdriverslicenses.org | Drivers License Gui | (757.22) | Refunds |
| 2018 | January | Cambrid | Chelsea | Qualpay | 1021 | getdriverslicenses.org | Drivers License Gui | (67.95) | Chargebacks |
| 2018 | February | Cambrid | Chelsea | Qualpay | 1021 | getdriverslicenses.org | Drivers License Gui | 38,323.09 | Revenue |
| 2018 | February | Cambrid | Chelsea | Qualpay | 1021 | getdriverslicenses.org | Drivers License Gui | (5,718.44) | Refunds |
| 2018 | February | Cambrid | Chelsea | Qualpay | 1021 | getdriverslicenses.org | Drivers License Gui | (705.54) | Chargebacks |
| 2018 | March | Cambrid | Chelsea | Qualpay | 1021 | getdriverslicenses.org | Drivers License Gui | 16,475.69 | Revenue |
| 2018 | March | Cambrid | Chelsea | Qualpay | 1021 | getdriverslicenses.org | Drivers License Gui | (2,189.28) | Refunds |
| 2018 | March | Cambrid | Chelsea | Qualpay | 1021 | getdriverslicenses.org | Drivers License Gui | (217.84) | Chargebacks |
| 2018 | April | Cambrid | Chelsea | Qualpay | 1021 | getdriverslicenses.org | Drivers License Gui | 15,493.70 | Revenue |
| 2018 | April | Cambrid | Chelsea | Qualpay | 1021 | getdriverslicenses.org | Drivers License Gui | (2,286.98) | Refunds |
| 2018 | April | Cambrid | Chelsea | Qualpay | 1021 | getdriverslicenses.org | Drivers License Gui | (246.81) | Chargebacks |
| 2018 | May | Cambrid | Chelsea | Qualpay | 1021 | getdriverslicenses.org | Drivers License Gui | 21,330.32 | Revenue |
| 2018 | May | Cambrid | Chelsea | Qualpay | 1021 | getdriverslicenses.org | Drivers License Gui | (2,011.03) | Refunds |

F          0

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 2018 | May | Cambridge | Chelsea | Qualpay | | 1021 | getdrizerslicenses.org | Drivers License Guide | (261.81) | Chargebacks |
| 2018 | June | Cambridge | Chelsea | Qualpay | | 1021 | getdrizerslicenses.org | Drivers License Guide | 45,975.28 | Revenue |
| 2018 | June | Cambridge | Chelsea | Qualpay | | 1021 | getdrizerslicenses.org | Drivers License Guide | (4,925.41) | Refunds |
| 2018 | June | Cambridge | Chelsea | Qualpay | | 1021 | getdrizerslicenses.org | Drivers License Guide | (395.66) | Chargebacks |
| 2018 | July | Cambridge | Chelsea | Qualpay | | 1021 | getdrizerslicenses.org | Drivers License Guide | 44,711.95 | Revenue |
| 2018 | July | Cambridge | Chelsea | Qualpay | | 1021 | getdrizerslicenses.org | Drivers License Guide | (5,754.84) | Refunds |
| 2018 | July | Cambridge | Chelsea | Qualpay | | 1021 | getdrizerslicenses.org | Drivers License Guide | (665.54) | Chargebacks |
| 2018 | August | Cambridge | Chelsea | Qualpay | | 1021 | getdrizerslicenses.org | Drivers License Guide | 27,981.66 | Revenue |
| 2018 | August | Cambridge | Chelsea | Qualpay | | 1021 | getdrizerslicenses.org | Drivers License Guide | (4,671.67) | Refunds |
| 2018 | August | Cambridge | Chelsea | Qualpay | | 1021 | getdrizerslicenses.org | Drivers License Guide | (747.40) | Chargebacks |
| 2018 | September | Cambridge | Chelsea | Qualpay | | 1021 | getdrizerslicenses.org | Drivers License Guide | 26,370.86 | Revenue |
| 2018 | September | Cambridge | Chelsea | Qualpay | | 1021 | getdrizerslicenses.org | Drivers License Guide | (3,110.00) | Refunds |
| 2018 | September | Cambridge | Chelsea | Qualpay | | 1021 | getdrizerslicenses.org | Drivers License Guide | (516.67) | Chargebacks |
| 2018 | October | Cambridge | Chelsea | Qualpay | | 1021 | getdrizerslicenses.org | Drivers License Guide | 33,300.04 | Revenue |
| 2018 | October | Cambridge | Chelsea | Qualpay | | 1021 | getdrizerslicenses.org | Drivers License Guide | (4,154.37) | Refunds |
| 2018 | October | Cambridge | Chelsea | Qualpay | | 1021 | getdrizerslicenses.org | Drivers License Guide | (211.90) | Chargebacks |
| 2018 | November | Cambridge | Chelsea | Qualpay | | 1021 | getdrizerslicenses.org | Drivers License Guide | 36,432.07 | Revenue |
| 2018 | November | Cambridge | Chelsea | Qualpay | | 1021 | getdrizerslicenses.org | Drivers License Guide | (3,555.66) | Refunds |
| 2018 | November | Cambridge | Chelsea | Qualpay | | 1021 | getdrizerslicenses.org | Drivers License Guide | (295.78) | Chargebacks |
| 2018 | December | Cambridge | Chelsea | Qualpay | | 1021 | getdrizerslicenses.org | Drivers License Guide | 17,954.01 | Revenue |
| 2018 | December | Cambridge | Chelsea | Qualpay | | 1021 | getdrizerslicenses.org | Drivers License Guide | (2,665.65) | Refunds |
| 2018 | December | Cambridge | Chelsea | Qualpay | | 1021 | getdrizerslicenses.org | Drivers License Guide | (295.82) | Chargebacks |
| 2018 | August | Cambridge | Chelsea | Qualpay | | 1021 | getdrizerslicenses.org | Drivers License Guide | 15.96 | Chargebacks |
| 2018 | January | Cambridge | Chelsea | Splash | N/A | | Getdrivers-license.org | Drivers License Guide | 38,650.60 | Revenue |
| 2018 | January | Cambridge | Chelsea | Splash | N/A | | Getdrivers-license.org | Drivers License Guide | (2,275.90) | Refunds |
| 2018 | January | Cambridge | Chelsea | Splash | N/A | | Getdrivers-license.org | Drivers License Guide | (205.82) | Chargebacks |
| 2018 | February | Cambridge | Chelsea | Splash | N/A | | Getdrivers-license.org | Drivers License Guide | 56,701.90 | Revenue |
| 2018 | February | Cambridge | Chelsea | Splash | N/A | | Getdrivers-license.org | Drivers License Guide | (7,205.27) | Refunds |
| 2018 | February | Cambridge | Chelsea | Splash | N/A | | Getdrivers-license.org | Drivers License Guide | (1,624.78) | Chargebacks |
| 2018 | March | Cambridge | Chelsea | Splash | N/A | | Getdrivers-license.org | Drivers License Guide | 45,145.35 | Revenue |
| 2018 | March | Cambridge | Chelsea | Splash | N/A | | Getdrivers-license.org | Drivers License Guide | (6,484.93) | Refunds |
| 2018 | March | Cambridge | Chelsea | Splash | N/A | | Getdrivers-license.org | Drivers License Guide | (1,513.98) | Chargebacks |
| 2018 | April | Cambridge | Chelsea | Splash | N/A | | Getdrivers-license.org | Drivers License Guide | 46,585.96 | Revenue |
| 2018 | April | Cambridge | Chelsea | Splash | N/A | | Getdrivers-license.org | Drivers License Guide | (7,480.50) | Refunds |
| 2018 | April | Cambridge | Chelsea | Splash | N/A | | Getdrivers-license.org | Drivers License Guide | (2,044.57) | Chargebacks |
| 2018 | May | Cambridge | Chelsea | Splash | N/A | | Getdrivers-license.org | Drivers License Guide | 42,143.38 | Revenue |
| 2018 | May | Cambridge | Chelsea | Splash | N/A | | Getdrivers-license.org | Drivers License Guide | (7,838.31) | Refunds |
| 2018 | May | Cambridge | Chelsea | Splash | N/A | | Getdrivers-license.org | Drivers License Guide | (2,996.02) | Chargebacks |
| 2018 | June | Cambridge | Chelsea | Splash | N/A | | Getdrivers-license.org | Drivers License Guide | 67,610.50 | Revenue |
| 2018 | June | Cambridge | Chelsea | Splash | N/A | | Getdrivers-license.org | Drivers License Guide | (6,087.93) | Refunds |
| 2018 | June | Cambridge | Chelsea | Splash | N/A | | Getdrivers-license.org | Drivers License Guide | (1,622.95) | Chargebacks |
| 2018 | July | Cambridge | Chelsea | Splash | N/A | | Getdrivers-license.org | Drivers License Guide | 79,811.00 | Revenue |
| 2018 | July | Cambridge | Chelsea | Splash | N/A | | Getdrivers-license.org | Drivers License Guide | (12,320.14) | Refunds |
| 2018 | July | Cambridge | Chelsea | Splash | N/A | | Getdrivers-license.org | Drivers License Guide | (2,170.11) | Chargebacks |
| 2018 | August | Cambridge | Chelsea | Splash | N/A | | Getdrivers-license.org | Drivers License Guide | 56,367.22 | Revenue |

F       1

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2018 | August | Cambrid | Chelsea | Splash | N/A | Getdrivers-license.org | Drivers License Gui | (6,707.86) | Refunds |
| 2018 | August | Cambrid | Chelsea | Splash | N/A | Getdrivers-license.org | Drivers License Gui | (2,004.55) | Chargebacks |
| 2018 | September | Cambrid | Chelsea | Splash | N/A | Getdrivers-license.org | Drivers License Gui | 58,327.95 | Revenue |
| 2018 | September | Cambrid | Chelsea | Splash | N/A | Getdrivers-license.org | Drivers License Gui | (7,686.38) | Refunds |
| 2018 | September | Cambrid | Chelsea | Splash | N/A | Getdrivers-license.org | Drivers License Gui | (1,705.64) | Chargebacks |
| 2018 | October | Cambrid | Chelsea | Splash | N/A | Getdrivers-license.org | Drivers License Gui | 59,425.13 | Revenue |
| 2018 | October | Cambrid | Chelsea | Splash | N/A | Getdrivers-license.org | Drivers License Gui | (8,108.90) | Refunds |
| 2018 | October | Cambrid | Chelsea | Splash | N/A | Getdrivers-license.org | Drivers License Gui | (1,444.89) | Chargebacks |
| 2018 | November | Cambrid | Chelsea | Splash | N/A | Getdrivers-license.org | Drivers License Gui | 54,207.91 | Revenue |
| 2018 | November | Cambrid | Chelsea | Splash | N/A | Getdrivers-license.org | Drivers License Gui | (7,263.79) | Refunds |
| 2018 | November | Cambrid | Chelsea | Splash | N/A | Getdrivers-license.org | Drivers License Gui | (1,336.92) | Chargebacks |
| 2018 | December | Cambrid | Chelsea | Splash | N/A | Getdrivers-license.org | Drivers License Gui | 39,600.15 | Revenue |
| 2018 | December | Cambrid | Chelsea | Splash | N/A | Getdrivers-license.org | Drivers License Gui | (5,613.60) | Refunds |
| 2018 | December | Cambrid | Chelsea | Splash | N/A | Getdrivers-license.org | Drivers License Gui | (1,117.12) | Chargebacks |
| 2018 | February | Cambrid | Unallocated | Unallocat | Unallocated | drivers-licenses.org | Car Reg Guide | (2.99) | Refunds |
| 2018 | February | Cambrid | Unallocated | Unallocat | Unallocated | drivers-licenses.org | Car Reg Guide | (23.98) | Refunds |
| 2018 | February | Cambrid | Unallocated | Unallocat | Unallocated | drivers-licenses.org | Car Reg Guide | (23.98) | Refunds |
| 2018 | February | Cambrid | Unallocated | Unallocat | Unallocated | drivers-licenses.org | Car Reg Guide | (19.99) | Refunds |
| 2018 | February | Cambrid | Unallocated | Unallocat | Unallocated | drivers-licenses.org | Car Reg Guide | (19.99) | Refunds |
| 2018 | February | Cambrid | Unallocated | Unallocat | Unallocated | drivers-licenses.org | Car Reg Guide | (22.98) | Refunds |
| 2018 | February | Cambrid | Unallocated | Unallocat | Unallocated | drivers-licenses.org | Car Reg Guide | (19.99) | Refunds |
| 2018 | February | Cambrid | Unallocated | Unallocat | Unallocated | drivers-licenses.org | Car Reg Guide | (19.99) | Refunds |
| 2018 | March | Cambrid | Unallocated | Unallocat | Unallocated | drivers-licenses.org | Car Reg Guide | (19.95) | Refunds |
| 2018 | March | Cambrid | Unallocated | Unallocat | Unallocated | drivers-licenses.org | Car Reg Guide | (19.99) | Refunds |
| 2018 | March | Cambrid | Unallocated | Unallocat | Unallocated | drivers-licenses.org | Car Reg Guide | (19.99) | Refunds |
| 2018 | April | Cambrid | Unallocated | Unallocat | Unallocated | drivers-licenses.org | Car Reg Guide | (19.98) | Refunds |
| 2018 | April | Cambrid | Unallocated | Unallocat | Unallocated | drivers-licenses.org | Car Reg Guide | (3.99) | Refunds |
| 2018 | April | Cambrid | Unallocated | Unallocat | Unallocated | drivers-licenses.org | Car Reg Guide | (23.98) | Refunds |
| 2018 | April | Cambrid | Unallocated | Unallocat | Unallocated | drivers-licenses.org | Car Reg Guide | (19.99) | Refunds |
| 2018 | May | Cambrid | Unallocated | Unallocat | Unallocated | drivers-licenses.org | Car Reg Guide | (23.98) | Refunds |
| 2018 | May | Cambrid | Unallocated | Unallocat | Unallocated | drivers-licenses.org | Car Reg Guide | (22.98) | Refunds |
| 2018 | May | Cambrid | Unallocated | Unallocat | Unallocated | drivers-licenses.org | Car Reg Guide | (14.99) | Refunds |
| 2018 | May | Cambrid | Unallocated | Unallocat | Unallocated | drivers-licenses.org | Car Reg Guide | (19.99) | Refunds |
| 2018 | May | Cambrid | Unallocated | Unallocat | Unallocated | drivers-licenses.org | Car Reg Guide | (23.98) | Refunds |
| 2018 | May | Cambrid | Unallocated | Unallocat | Unallocated | drivers-licenses.org | Car Reg Guide | (23.98) | Refunds |
| 2018 | May | Cambrid | Unallocated | Unallocat | Unallocated | drivers-licenses.org | Car Reg Guide | (22.98) | Refunds |
| 2018 | May | Cambrid | Unallocated | Unallocat | Unallocated | drivers-licenses.org | Car Reg Guide | (16.70) | Refunds |
| 2018 | May | Cambrid | Unallocated | Unallocat | Unallocated | drivers-licenses.org | Car Reg Guide | (19.99) | Refunds |
| 2018 | June | Cambrid | Unallocated | Unallocat | Unallocated | drivers-licenses.org | Car Reg Guide | (22.98) | Refunds |
| 2018 | June | Cambrid | Unallocated | Unallocat | Unallocated | drivers-licenses.org | Car Reg Guide | (23.98) | Refunds |
| 2018 | June | Cambrid | Unallocated | Unallocat | Unallocated | drivers-licenses.org | Car Reg Guide | (23.98) | Refunds |
| 2018 | June | Cambrid | Unallocated | Unallocat | Unallocated | drivers-licenses.org | Car Reg Guide | (19.99) | Refunds |
| 2018 | June | Cambrid | Unallocated | Unallocat | Unallocated | drivers-licenses.org | Car Reg Guide | (27.98) | Refunds |
| 2018 | June | Cambrid | Unallocated | Unallocat | Unallocated | drivers-licenses.org | Car Reg Guide | (22.98) | Refunds |
| 2018 | June | Cambrid | Unallocated | Unallocat | Unallocated | drivers-licenses.org | Car Reg Guide | (2.99) | Refunds |

F        2

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2018 | June | Cambridge | Unallocated | Unallocated | Unallocated | drivers-licenses.org | Car Reg Guide | (22.98) | Refunds |
| 2018 | June | Cambridge | Unallocated | Unallocated | Unallocated | drivers-licenses.org | Car Reg Guide | (19.99) | Refunds |
| 2018 | June | Cambridge | Unallocated | Unallocated | Unallocated | drivers-licenses.org | Car Reg Guide | (19.99) | Refunds |
| 2018 | February | Cambridge | Eagle | NMC | 4736 | car-registration.org | Car Reg Guide | 35,439.93 | Revenue |
| 2018 | February | Cambridge | Eagle | NMC | 4736 | car-registration.org | Car Reg Guide | (1,692.66) | Refunds |
| 2018 | February | Cambridge | Eagle | NMC | 4736 | car-registration.org | Car Reg Guide | (2.99) | Chargebacks |
| 2018 | March | Cambridge | Eagle | NMC | 4736 | car-registration.org | Car Reg Guide | 80,600.69 | Revenue |
| 2018 | March | Cambridge | Eagle | NMC | 4736 | car-registration.org | Car Reg Guide | (11,797.96) | Refunds |
| 2018 | March | Cambridge | Eagle | NMC | 4736 | car-registration.org | Car Reg Guide | (2,256.41) | Chargebacks |
| 2018 | April | Cambridge | Eagle | NMC | 4736 | car-registration.org | Car Reg Guide | (674.62) | Chargebacks |
| 2018 | May | Cambridge | Eagle | NMC | 4736 | car-registration.org | Car Reg Guide | (348.80) | Chargebacks |
| 2018 | June | Cambridge | Eagle | NMC | 4736 | car-registration.org | Car Reg Guide | (3,937.54) | Revenue |
| 2018 | June | Cambridge | Eagle | NMC | 4736 | car-registration.org | Car Reg Guide | (85.94) | Chargebacks |
| 2018 | February | Cambridge | Eagle | NMC | 9107 | carregistrationsonline.c | Car Reg Guide | 6,167.96 | Revenue |
| 2018 | February | Cambridge | Eagle | NMC | 9107 | carregistrationsonline.c | Car Reg Guide | (143.86) | Refunds |
| 2018 | March | Cambridge | Eagle | NMC | 9107 | carregistrationsonline.c | Car Reg Guide | 18,498.82 | Revenue |
| 2018 | March | Cambridge | Eagle | NMC | 9107 | carregistrationsonline.c | Car Reg Guide | (1,434.84) | Refunds |
| 2018 | March | Cambridge | Eagle | NMC | 9107 | carregistrationsonline.c | Car Reg Guide | (191.87) | Chargebacks |
| 2018 | April | Cambridge | Eagle | NMC | 9107 | carregistrationsonline.c | Car Reg Guide | (125.92) | Chargebacks |
| 2018 | June | Cambridge | Unallocated | Unallocated | Unallocated | drivers-licenses.org | Car Reg Guide | (22.98) | Refunds |
| 2018 | June | Cambridge | Unallocated | Unallocated | Unallocated | drivers-licenses.org | Car Reg Guide | (22.98) | Refunds |
| 2018 | July | Cambridge | Unallocated | Unallocated | Unallocated | drivers-licenses.org | Car Reg Guide | (19.99) | Refunds |
| 2018 | July | Cambridge | Unallocated | Unallocated | Unallocated | drivers-licenses.org | Car Reg Guide | (22.98) | Refunds |
| 2018 | May | Cambridge | Eagle | NMC | 9107 | carregistrationsonline.c | Car Reg Guide | (19.99) | Chargebacks |
| 2018 | June | Cambridge | Eagle | NMC | 9107 | carregistrationsonline.c | Car Reg Guide | (639.77) | Revenue |
| 2018 | June | Cambridge | Eagle | NMC | 9107 | carregistrationsonline.c | Car Reg Guide | (19.99) | Chargebacks |
| 2018 | March | Cambridge | Eagle | RMS | 0056 | car-registration.org | Car Reg Guide | (19.99) | Refunds |
| 2018 | January | Cambridge | Eagle | Vantiv | 3475 | car-registration.org | Car Reg Guide | 72,772.23 | Revenue |
| 2018 | January | Cambridge | Eagle | Vantiv | 3475 | car-registration.org | Car Reg Guide | (8,673.02) | Refunds |
| 2018 | February | Cambridge | Eagle | Vantiv | 3475 | car-registration.org | Car Reg Guide | 259.87 | Revenue |
| 2018 | February | Cambridge | Eagle | Vantiv | 3475 | car-registration.org | Car Reg Guide | (2,194.35) | Refunds |
| 2018 | February | Cambridge | Eagle | Vantiv | 3475 | car-registration.org | Car Reg Guide | (715.53) | Chargebacks |
| 2018 | March | Cambridge | Eagle | Vantiv | 3475 | car-registration.org | Car Reg Guide | 21,308.29 | Revenue |
| 2018 | March | Cambridge | Eagle | Vantiv | 3475 | car-registration.org | Car Reg Guide | (2,029.19) | Refunds |
| 2018 | March | Cambridge | Eagle | Vantiv | 3475 | car-registration.org | Car Reg Guide | (407.67) | Chargebacks |
| 2018 | April | Cambridge | Eagle | Vantiv | 3475 | car-registration.org | Car Reg Guide | 55,898.38 | Revenue |
| 2018 | April | Cambridge | Eagle | Vantiv | 3475 | car-registration.org | Car Reg Guide | (6,803.17) | Refunds |
| 2018 | April | Cambridge | Eagle | Vantiv | 3475 | car-registration.org | Car Reg Guide | (488.56) | Chargebacks |
| 2018 | May | Cambridge | Eagle | Vantiv | 3475 | car-registration.org | Car Reg Guide | 15,026.79 | Revenue |
| 2018 | May | Cambridge | Eagle | Vantiv | 3475 | car-registration.org | Car Reg Guide | (5,029.80) | Refunds |
| 2018 | May | Cambridge | Eagle | Vantiv | 3475 | car-registration.org | Car Reg Guide | (839.41) | Chargebacks |
| 2018 | June | Cambridge | Eagle | Vantiv | 3475 | car-registration.org | Car Reg Guide | 2,006.44 | Revenue |
| 2018 | June | Cambridge | Eagle | Vantiv | 3475 | car-registration.org | Car Reg Guide | (1,093.02) | Refunds |
| 2018 | June | Cambridge | Eagle | Vantiv | 3475 | car-registration.org | Car Reg Guide | (148.90) | Chargebacks |
| 2018 | July | Cambridge | Eagle | Vantiv | 3475 | car-registration.org | Car Reg Guide | 36,317.29 | Revenue |

F          3

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2018 | July | Cambrid | Eagle | Vantiv | 3475 | car-registration.org | Car Reg Guide | (3,419.40) | Refunds |
| 2018 | July | Cambrid | Eagle | Vantiv | 3475 | car-registration.org | Car Reg Guide | (238.82) | Chargebacks |
| 2018 | August | Cambrid | Eagle | Vantiv | 3475 | car-registration.org | Car Reg Guide | 56,378.00 | Revenue |
| 2018 | July | Cambrid | Unallocated | Unallocat | Unallocated | | drivers-licenses.org | Car Reg Guide | (19.99) | Refunds |
| 2018 | August | Cambrid | Eagle | Vantiv | 3475 | car-registration.org | Car Reg Guide | (8,148.43) | Refunds |
| 2018 | August | Cambrid | Eagle | Vantiv | 3475 | car-registration.org | Car Reg Guide | (716.39) | Chargebacks |
| 2018 | September | Cambrid | Eagle | Vantiv | 3475 | car-registration.org | Car Reg Guide | 57,035.48 | Revenue |
| 2018 | September | Cambrid | Eagle | Vantiv | 3475 | car-registration.org | Car Reg Guide | (8,481.28) | Refunds |
| 2018 | September | Cambrid | Eagle | Vantiv | 3475 | car-registration.org | Car Reg Guide | (955.25) | Chargebacks |
| 2018 | October | Cambrid | Eagle | Vantiv | 3475 | car-registration.org | Car Reg Guide | 56,914.67 | Revenue |
| 2018 | October | Cambrid | Eagle | Vantiv | 3475 | car-registration.org | Car Reg Guide | (8,552.49) | Refunds |
| 2018 | October | Cambrid | Eagle | Vantiv | 3475 | car-registration.org | Car Reg Guide | (1,158.12) | Chargebacks |
| 2018 | November | Cambrid | Eagle | Vantiv | 3475 | car-registration.org | Car Reg Guide | 23.98 | Revenue |
| 2018 | November | Cambrid | Eagle | Vantiv | 3475 | car-registration.org | Car Reg Guide | (2,212.38) | Refunds |
| 2018 | November | Cambrid | Eagle | Vantiv | 3475 | car-registration.org | Car Reg Guide | (425.76) | Chargebacks |
| 2018 | December | Cambrid | Eagle | Vantiv | 3475 | car-registration.org | Car Reg Guide | (237.82) | Refunds |
| 2018 | December | Cambrid | Eagle | Vantiv | 3475 | car-registration.org | Car Reg Guide | (128.92) | Chargebacks |
| 2018 | January | Cambrid | Eagle | Vantiv | 3398 | carregistrationsonline.c | Car Reg Guide | 54,789.62 | Revenue |
| 2018 | January | Cambrid | Eagle | Vantiv | 3398 | carregistrationsonline.c | Car Reg Guide | (5,407.31) | Refunds |
| 2018 | February | Cambrid | Eagle | Vantiv | 3398 | carregistrationsonline.c | Car Reg Guide | 85,279.48 | Revenue |
| 2018 | February | Cambrid | Eagle | Vantiv | 3398 | carregistrationsonline.c | Car Reg Guide | (10,309.22) | Refunds |
| 2018 | February | Cambrid | Eagle | Vantiv | 3398 | carregistrationsonline.c | Car Reg Guide | (2,124.35) | Chargebacks |
| 2018 | March | Cambrid | Eagle | Vantiv | 3398 | carregistrationsonline.c | Car Reg Guide | (1,539.69) | Refunds |
| 2018 | March | Cambrid | Eagle | Vantiv | 3398 | carregistrationsonline.c | Car Reg Guide | (691.53) | Chargebacks |
| 2018 | April | Cambrid | Eagle | Vantiv | 3398 | carregistrationsonline.c | Car Reg Guide | 8,668.15 | Revenue |
| 2018 | April | Cambrid | Eagle | Vantiv | 3398 | carregistrationsonline.c | Car Reg Guide | (704.23) | Refunds |
| 2018 | April | Cambrid | Eagle | Vantiv | 3398 | carregistrationsonline.c | Car Reg Guide | (92.92) | Chargebacks |
| 2018 | May | Cambrid | Eagle | Vantiv | 3398 | carregistrationsonline.c | Car Reg Guide | 4,217.39 | Revenue |
| 2018 | May | Cambrid | Eagle | Vantiv | 3398 | carregistrationsonline.c | Car Reg Guide | (529.43) | Refunds |
| 2018 | May | Cambrid | Eagle | Vantiv | 3398 | carregistrationsonline.c | Car Reg Guide | (85.94) | Chargebacks |
| 2018 | June | Cambrid | Eagle | Vantiv | 3398 | carregistrationsonline.c | Car Reg Guide | 2,879.51 | Revenue |
| 2018 | June | Cambrid | Eagle | Vantiv | 3398 | carregistrationsonline.c | Car Reg Guide | (365.63) | Refunds |
| 2018 | July | Cambrid | Unallocated | Unallocat | Unallocated | | drivers-licenses.org | Car Reg Guide | (19.99) | Refunds |
| 2018 | July | Cambrid | Unallocated | Unallocat | Unallocated | | drivers-licenses.org | Car Reg Guide | (22.98) | Refunds |
| 2018 | June | Cambrid | Eagle | Vantiv | 3398 | carregistrationsonline.c | Car Reg Guide | (88.93) | Chargebacks |
| 2018 | July | Cambrid | Eagle | Vantiv | 3398 | carregistrationsonline.c | Car Reg Guide | 20,036.40 | Revenue |
| 2018 | July | Cambrid | Eagle | Vantiv | 3398 | carregistrationsonline.c | Car Reg Guide | (1,444.39) | Refunds |
| 2018 | July | Cambrid | Eagle | Vantiv | 3398 | carregistrationsonline.c | Car Reg Guide | (40.98) | Chargebacks |
| 2018 | August | Cambrid | Eagle | Vantiv | 3398 | carregistrationsonline.c | Car Reg Guide | 36,505.24 | Revenue |
| 2018 | August | Cambrid | Eagle | Vantiv | 3398 | carregistrationsonline.c | Car Reg Guide | (4,330.91) | Refunds |
| 2018 | August | Cambrid | Eagle | Vantiv | 3398 | carregistrationsonline.c | Car Reg Guide | (754.45) | Chargebacks |
| 2018 | September | Cambrid | Eagle | Vantiv | 3398 | carregistrationsonline.c | Car Reg Guide | 31,372.02 | Revenue |
| 2018 | September | Cambrid | Eagle | Vantiv | 3398 | carregistrationsonline.c | Car Reg Guide | (4,352.10) | Refunds |
| 2018 | September | Cambrid | Eagle | Vantiv | 3398 | carregistrationsonline.c | Car Reg Guide | (787.43) | Chargebacks |
| 2018 | October | Cambrid | Eagle | Vantiv | 3398 | carregistrationsonline.c | Car Reg Guide | 30,684.59 | Revenue |

F        4

| 2018 | October | Cambridge Eagle | Vantiv | 3398 | carregistrationsonline.c | Car Reg Guide | (4,639.93) | Refunds |
|---|---|---|---|---|---|---|---|---|
| 2018 | October | Cambridge Eagle | Vantiv | 3398 | carregistrationsonline.c | Car Reg Guide | (1,058.27) | Chargebacks |
| 2018 | November | Cambridge Eagle | Vantiv | 3398 | carregistrationsonline.c | Car Reg Guide | 4,895.90 | Revenue |
| 2018 | November | Cambridge Eagle | Vantiv | 3398 | carregistrationsonline.c | Car Reg Guide | (1,248.94) | Refunds |
| 2018 | November | Cambridge Eagle | Vantiv | 3398 | carregistrationsonline.c | Car Reg Guide | (50.94) | Chargebacks |
| 2018 | December | Cambridge Eagle | Vantiv | 3398 | carregistrationsonline.c | Car Reg Guide | (148.87) | Refunds |
| 2018 | December | Cambridge Eagle | Vantiv | 3398 | carregistrationsonline.c | Car Reg Guide | (123.93) | Chargebacks |
| 2018 | January | Cambridge Eagle | Vantiv | 3478 | drivers-licenses.org | Car Reg Guide | 88,595.35 | Revenue |
| 2018 | January | Cambridge Eagle | Vantiv | 3478 | drivers-licenses.org | Car Reg Guide | (15,672.32) | Refunds |
| 2018 | January | Cambridge Eagle | Vantiv | 3478 | drivers-licenses.org | Car Reg Guide | (1,793.83) | Chargebacks |
| 2018 | February | Cambridge Eagle | Vantiv | 3478 | drivers-licenses.org | Car Reg Guide | (3,796.50) | Refunds |
| 2018 | February | Cambridge Eagle | Vantiv | 3478 | drivers-licenses.org | Car Reg Guide | (847.28) | Chargebacks |
| 2018 | March | Cambridge Eagle | Vantiv | 3478 | drivers-licenses.org | Car Reg Guide | 2,975.44 | Revenue |
| 2018 | March | Cambridge Eagle | Vantiv | 3478 | drivers-licenses.org | Car Reg Guide | (822.31) | Refunds |
| 2018 | March | Cambridge Eagle | Vantiv | 3478 | drivers-licenses.org | Car Reg Guide | (150.88) | Chargebacks |
| 2018 | April | Cambridge Eagle | Vantiv | 3478 | drivers-licenses.org | Car Reg Guide | 352.73 | Revenue |
| 2018 | April | Cambridge Eagle | Vantiv | 3478 | drivers-licenses.org | Car Reg Guide | (292.69) | Refunds |
| 2018 | April | Cambridge Eagle | Vantiv | 3478 | drivers-licenses.org | Car Reg Guide | (82.87) | Chargebacks |
| 2018 | May | Cambridge Eagle | Vantiv | 3478 | drivers-licenses.org | Car Reg Guide | (43.97) | Refunds |
| 2018 | May | Cambridge Eagle | Vantiv | 3478 | drivers-licenses.org | Car Reg Guide | (63.96) | Chargebacks |
| 2018 | June | Cambridge Eagle | Vantiv | 3478 | drivers-licenses.org | Car Reg Guide | 4,300.97 | Revenue |
| 2018 | June | Cambridge Eagle | Vantiv | 3478 | drivers-licenses.org | Car Reg Guide | 154.00 | Revenue |
| 2018 | June | Cambridge Eagle | Vantiv | 3478 | drivers-licenses.org | Car Reg Guide | (203.60) | Refunds |
| 2018 | June | Cambridge Eagle | Vantiv | 3478 | drivers-licenses.org | Car Reg Guide | (2.00) | Refunds |
| 2018 | June | Cambridge Eagle | Vantiv | 3478 | drivers-licenses.org | Car Reg Guide | (75.92) | Chargebacks |
| 2018 | July | Cambridge Eagle | Vantiv | 3478 | drivers-licenses.org | Car Reg Guide | 25,229.14 | Revenue |
| 2018 | July | Cambridge Eagle | Vantiv | 3478 | drivers-licenses.org | Car Reg Guide | 945.00 | Revenue |
| 2018 | July | Cambridge Eagle | Vantiv | 3478 | drivers-licenses.org | Car Reg Guide | (1,812.03) | Refunds |
| 2018 | July | Cambridge Eagle | Vantiv | 3478 | drivers-licenses.org | Car Reg Guide | (41.00) | Refunds |
| 2018 | July | Cambridge Eagle | Vantiv | 3478 | drivers-licenses.org | Car Reg Guide | (99.93) | Chargebacks |
| 2018 | August | Cambridge Eagle | Vantiv | 3478 | drivers-licenses.org | Car Reg Guide | 51,888.14 | Revenue |
| 2018 | August | Cambridge Eagle | Vantiv | 3478 | drivers-licenses.org | Car Reg Guide | (6,619.36) | Refunds |
| 2018 | August | Cambridge Eagle | Vantiv | 3478 | drivers-licenses.org | Car Reg Guide | (987.29) | Chargebacks |
| 2018 | September | Cambridge Eagle | Vantiv | 3478 | drivers-licenses.org | Car Reg Guide | 25,444.77 | Revenue |
| 2018 | September | Cambridge Eagle | Vantiv | 3478 | drivers-licenses.org | Car Reg Guide | (3,813.76) | Refunds |
| 2018 | September | Cambridge Eagle | Vantiv | 3478 | drivers-licenses.org | Car Reg Guide | (763.46) | Chargebacks |
| 2018 | October | Cambridge Eagle | Vantiv | 3478 | drivers-licenses.org | Car Reg Guide | 24,837.86 | Revenue |
| 2018 | October | Cambridge Eagle | Vantiv | 3478 | drivers-licenses.org | Car Reg Guide | (3,397.06) | Refunds |
| 2018 | October | Cambridge Eagle | Vantiv | 3478 | drivers-licenses.org | Car Reg Guide | (753.45) | Chargebacks |
| 2018 | November | Cambridge Eagle | Vantiv | 3478 | drivers-licenses.org | Car Reg Guide | 2,543.20 | Revenue |
| 2018 | November | Cambridge Eagle | Vantiv | 3478 | drivers-licenses.org | Car Reg Guide | (1,072.21) | Refunds |
| 2018 | November | Cambridge Eagle | Vantiv | 3478 | drivers-licenses.org | Car Reg Guide | (194.89) | Chargebacks |
| 2018 | December | Cambridge Eagle | Vantiv | 3478 | drivers-licenses.org | Car Reg Guide | (265.82) | Refunds |
| 2018 | December | Cambridge Eagle | Vantiv | 3478 | drivers-licenses.org | Car Reg Guide | (63.96) | Chargebacks |
| 2018 | August | Cambridge Eagle | Vantiv | 3478 | drivers-licenses.org | Car Reg Guide | (945.00) | Revenue |

F          5

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2018 | August | Cambrid Eagle | | Vantiv | 3478 | drivers-licenses.org | Car Reg Guide | 41.00 Refunds |
| 2018 | January | Cambrid Eagle | | Vantiv | 3492 | mydriverlicense.org | Drivers License Gui | 84,281.79 Revenue |
| 2018 | January | Cambrid Eagle | | Vantiv | 3492 | mydriverlicense.org | Drivers License Gui | (18,059.21) Refunds |
| 2018 | January | Cambrid Eagle | | Vantiv | 3492 | mydriverlicense.org | Drivers License Gui | (3,181.68) Chargebacks |
| 2018 | February | Cambrid Eagle | | Vantiv | 3492 | mydriverlicense.org | Drivers License Gui | (3,833.33) Refunds |
| 2018 | February | Cambrid Eagle | | Vantiv | 3492 | mydriverlicense.org | Drivers License Gui | (987.41) Chargebacks |
| 2018 | March | Cambrid Eagle | | Vantiv | 3492 | mydriverlicense.org | Drivers License Gui | 7,573.91 Revenue |
| 2018 | March | Cambrid Eagle | | Vantiv | 3492 | mydriverlicense.org | Drivers License Gui | (920.30) Refunds |
| 2018 | March | Cambrid Eagle | | Vantiv | 3492 | mydriverlicense.org | Drivers License Gui | (326.77) Chargebacks |
| 2018 | April | Cambrid Eagle | | Vantiv | 3492 | mydriverlicense.org | Drivers License Gui | 16,267.48 Revenue |
| 2018 | April | Cambrid Eagle | | Vantiv | 3492 | mydriverlicense.org | Drivers License Gui | (1,409.64) Refunds |
| 2018 | April | Cambrid Eagle | | Vantiv | 3492 | mydriverlicense.org | Drivers License Gui | (319.79) Chargebacks |
| 2018 | May | Cambrid Eagle | | Vantiv | 3492 | mydriverlicense.org | Drivers License Gui | 9,272.50 Revenue |
| 2018 | May | Cambrid Eagle | | Vantiv | 3492 | mydriverlicense.org | Drivers License Gui | (1,317.79) Refunds |
| 2018 | May | Cambrid Eagle | | Vantiv | 3492 | mydriverlicense.org | Drivers License Gui | (105.93) Chargebacks |
| 2018 | June | Cambrid Eagle | | Vantiv | 3492 | mydriverlicense.org | Drivers License Gui | 6,046.26 Revenue |
| 2018 | June | Cambrid Eagle | | Vantiv | 3492 | mydriverlicense.org | Drivers License Gui | (827.21) Refunds |
| 2018 | June | Cambrid Eagle | | Vantiv | 3492 | mydriverlicense.org | Drivers License Gui | (75.92) Chargebacks |
| 2018 | July | Cambrid Eagle | | Vantiv | 3492 | mydriverlicense.org | Drivers License Gui | 48,964.97 Revenue |
| 2018 | July | Cambrid Eagle | | Vantiv | 3492 | mydriverlicense.org | Drivers License Gui | (3,437.44) Refunds |
| 2018 | July | Cambrid Eagle | | Vantiv | 3492 | mydriverlicense.org | Drivers License Gui | (88.93) Chargebacks |
| 2018 | August | Cambrid Eagle | | Vantiv | 3492 | mydriverlicense.org | Drivers License Gui | 50,467.59 Revenue |
| 2018 | August | Cambrid Eagle | | Vantiv | 3492 | mydriverlicense.org | Drivers License Gui | (6,521.19) Refunds |
| 2018 | August | Cambrid Eagle | | Vantiv | 3492 | mydriverlicense.org | Drivers License Gui | (899.37) Chargebacks |
| 2018 | September | Cambrid Eagle | | Vantiv | 3492 | mydriverlicense.org | Drivers License Gui | 36,617.97 Revenue |
| 2018 | September | Cambrid Eagle | | Vantiv | 3492 | mydriverlicense.org | Drivers License Gui | (4,696.87) Refunds |
| 2018 | September | Cambrid Eagle | | Vantiv | 3492 | mydriverlicense.org | Drivers License Gui | (792.41) Chargebacks |
| 2018 | October | Cambrid Eagle | | Vantiv | 3492 | mydriverlicense.org | Drivers License Gui | 37,419.65 Revenue |
| 2018 | October | Cambrid Eagle | | Vantiv | 3492 | mydriverlicense.org | Drivers License Gui | (4,287.30) Refunds |
| 2018 | October | Cambrid Eagle | | Vantiv | 3492 | mydriverlicense.org | Drivers License Gui | (896.30) Chargebacks |
| 2018 | November | Cambrid Eagle | | Vantiv | 3492 | mydriverlicense.org | Drivers License Gui | 5,804.86 Revenue |
| 2018 | November | Cambrid Eagle | | Vantiv | 3492 | mydriverlicense.org | Drivers License Gui | (1,662.76) Refunds |
| 2018 | November | Cambrid Eagle | | Vantiv | 3492 | mydriverlicense.org | Drivers License Gui | (63.98) Chargebacks |
| 2018 | December | Cambrid Eagle | | Vantiv | 3492 | mydriverlicense.org | Drivers License Gui | (255.84) Refunds |
| 2018 | December | Cambrid Eagle | | Vantiv | 3492 | mydriverlicense.org | Drivers License Gui | (159.88) Chargebacks |
| 2018 | August | Cambrid Eagle | | Choice | 6981 | drivers-licenses.org | Car Reg Guide | 20,741.34 Revenue |
| 2018 | August | Cambrid Eagle | | Choice | 6981 | drivers-licenses.org | Car Reg Guide | (1,396.53) Refunds |
| 2018 | August | Cambrid Eagle | | Choice | 6981 | drivers-licenses.org | Car Reg Guide | (71.94) Chargebacks |
| 2018 | August | Cambrid Eagle | | Choice | 6999 | carregistrationsonline.c | Car Reg Guide | 12,765.16 Revenue |
| 2018 | August | Cambrid Eagle | | Choice | 6999 | carregistrationsonline.c | Car Reg Guide | (1,296.73) Refunds |
| 2018 | August | Cambrid Eagle | | Choice | 6999 | carregistrationsonline.c | Car Reg Guide | (19.99) Chargebacks |
| 2018 | September | Cambrid Eagle | | Choice | 6999 | carregistrationsonline.c | Car Reg Guide | 57,694.52 Revenue |
| 2018 | September | Cambrid Eagle | | Choice | 6999 | carregistrationsonline.c | Car Reg Guide | (6,667.87) Refunds |
| 2018 | September | Cambrid Eagle | | Choice | 6999 | carregistrationsonline.c | Car Reg Guide | (499.57) Chargebacks |
| 2018 | October | Cambrid Eagle | | Choice | 6999 | carregistrationsonline.c | Car Reg Guide | 68,476.35 Revenue |

F        6

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2018 | October | Cambrid | Eagle | | Choice | 6999 | carregistrationsonline.c | Car Reg Guide | (9,702.48) | Refunds |
| 2018 | October | Cambrid | Eagle | | Choice | 6999 | carregistrationsonline.c | Car Reg Guide | (1,707.57) | Chargebacks |
| 2018 | November | Cambrid | Eagle | | Choice | 6999 | carregistrationsonline.c | Car Reg Guide | (643.55) | Chargebacks |
| 2018 | December | Cambrid | Eagle | | Choice | 6999 | carregistrationsonline.c | Car Reg Guide | (144.88) | Chargebacks |
| 2018 | September | Cambrid | Eagle | | Choice | 6981 | drivers-licenses.org | Car Reg Guide | 50,836.57 | Revenue |
| 2018 | September | Cambrid | Eagle | | Choice | 6981 | drivers-licenses.org | Car Reg Guide | (5,153.43) | Refunds |
| 2018 | September | Cambrid | Eagle | | Choice | 6981 | drivers-licenses.org | Car Reg Guide | (536.58) | Chargebacks |
| 2018 | October | Cambrid | Eagle | | Choice | 6981 | drivers-licenses.org | Car Reg Guide | 52,203.49 | Revenue |
| 2018 | October | Cambrid | Eagle | | Choice | 6981 | drivers-licenses.org | Car Reg Guide | (6,815.05) | Refunds |
| 2018 | October | Cambrid | Eagle | | Choice | 6981 | drivers-licenses.org | Car Reg Guide | (872.36) | Chargebacks |
| 2018 | November | Cambrid | Eagle | | Choice | 6981 | drivers-licenses.org | Car Reg Guide | 30,901.58 | Revenue |
| 2018 | November | Cambrid | Eagle | | Choice | 6981 | drivers-licenses.org | Car Reg Guide | (5,401.24) | Refunds |
| 2018 | November | Cambrid | Eagle | | Choice | 6981 | drivers-licenses.org | Car Reg Guide | (1,005.20) | Chargebacks |
| 2018 | December | Cambrid | Eagle | | Choice | 6981 | drivers-licenses.org | Car Reg Guide | 30,433.78 | Revenue |
| 2018 | December | Cambrid | Eagle | | Choice | 6981 | drivers-licenses.org | Car Reg Guide | (3,946.10) | Refunds |
| 2018 | December | Cambrid | Eagle | | Choice | 6981 | drivers-licenses.org | Car Reg Guide | (452.59) | Chargebacks |
| 2018 | July | Cambrid | Eagle | | TRX | 3377 | mydriverlicense.org | Drivers License Gui | 11,742.74 | Revenue |
| 2018 | July | Cambrid | Eagle | | TRX | 3377 | mydriverlicense.org | Drivers License Gui | (295.62) | Refunds |
| 2018 | August | Cambrid | Eagle | | TRX | 3377 | mydriverlicense.org | Drivers License Gui | 77,358.88 | Revenue |
| 2018 | August | Cambrid | Eagle | | TRX | 3377 | mydriverlicense.org | Drivers License Gui | (7,633.46) | Refunds |
| 2018 | August | Cambrid | Eagle | | TRX | 3377 | mydriverlicense.org | Drivers License Gui | (677.45) | Chargebacks |
| 2018 | September | Cambrid | Eagle | | TRX | 3377 | mydriverlicense.org | Drivers License Gui | 28,831.70 | Revenue |
| 2018 | September | Cambrid | Eagle | | TRX | 3377 | mydriverlicense.org | Drivers License Gui | (4,201.47) | Refunds |
| 2018 | September | Cambrid | Eagle | | TRX | 3377 | mydriverlicense.org | Drivers License Gui | (1,089.25) | Chargebacks |
| 2018 | October | Cambrid | Eagle | | TRX | 3377 | mydriverlicense.org | Drivers License Gui | 41,895.41 | Revenue |
| 2018 | October | Cambrid | Eagle | | TRX | 3377 | mydriverlicense.org | Drivers License Gui | (5,255.63) | Refunds |
| 2018 | October | Cambrid | Eagle | | TRX | 3377 | mydriverlicense.org | Drivers License Gui | (862.38) | Chargebacks |
| 2018 | November | Cambrid | Eagle | | TRX | 3377 | mydriverlicense.org | Drivers License Gui | 39,772.15 | Revenue |
| 2018 | November | Cambrid | Eagle | | TRX | 3377 | mydriverlicense.org | Drivers License Gui | (3,877.45) | Refunds |
| 2018 | November | Cambrid | Eagle | | TRX | 3377 | mydriverlicense.org | Drivers License Gui | (569.44) | Chargebacks |
| 2018 | December | Cambrid | Eagle | | TRX | 3377 | mydriverlicense.org | Drivers License Gui | 51,139.74 | Revenue |
| 2018 | December | Cambrid | Eagle | | TRX | 3377 | mydriverlicense.org | Drivers License Gui | (5,416.99) | Refunds |
| 2018 | December | Cambrid | Eagle | | TRX | 3377 | mydriverlicense.org | Drivers License Gui | (640.56) | Chargebacks |
| 2018 | January | Cambrid | Eagle | | EMS | 4420 | drivers-licenses.org | Car Reg Guide | 41,206.49 | Revenue |
| 2018 | January | Cambrid | Eagle | | EMS | 4420 | drivers-licenses.org | Car Reg Guide | (7,000.40) | Refunds |
| 2018 | January | Cambrid | Eagle | | EMS | 4420 | drivers-licenses.org | Car Reg Guide | (994.35) | Chargebacks |
| 2018 | February | Cambrid | Eagle | | EMS | 4420 | drivers-licenses.org | Car Reg Guide | 25,792.39 | Revenue |
| 2018 | February | Cambrid | Eagle | | EMS | 4420 | drivers-licenses.org | Car Reg Guide | (4,616.34) | Refunds |
| 2018 | February | Cambrid | Eagle | | EMS | 4420 | drivers-licenses.org | Car Reg Guide | (509.68) | Chargebacks |
| 2018 | March | Cambrid | Eagle | | EMS | 4420 | drivers-licenses.org | Car Reg Guide | 27,174.16 | Revenue |
| 2018 | March | Cambrid | Eagle | | EMS | 4420 | drivers-licenses.org | Car Reg Guide | (4,597.62) | Refunds |
| 2018 | March | Cambrid | Eagle | | EMS | 4420 | drivers-licenses.org | Car Reg Guide | (450.64) | Chargebacks |
| 2018 | April | Cambrid | Eagle | | EMS | 4420 | drivers-licenses.org | Car Reg Guide | 21,360.64 | Revenue |
| 2018 | April | Cambrid | Eagle | | EMS | 4420 | drivers-licenses.org | Car Reg Guide | (3,293.37) | Refunds |
| 2018 | April | Cambrid | Eagle | | EMS | 4420 | drivers-licenses.org | Car Reg Guide | (314.80) | Chargebacks |

F        7

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2018 | May | Cambridge | Eagle | EMS | 4420 | drivers-licenses.org | Car Reg Guide | 29,058.34 | Revenue |
| 2018 | May | Cambridge | Eagle | EMS | 4420 | drivers-licenses.org | Car Reg Guide | (3,678.06) | Refunds |
| 2018 | May | Cambridge | Eagle | EMS | 4420 | drivers-licenses.org | Car Reg Guide | (338.78) | Chargebacks |
| 2018 | June | Cambridge | Eagle | EMS | 4420 | drivers-licenses.org | Car Reg Guide | 38,941.47 | Revenue |
| 2018 | June | Cambridge | Eagle | EMS | 4420 | drivers-licenses.org | Car Reg Guide | (3,900.23) | Refunds |
| 2018 | June | Cambridge | Eagle | EMS | 4420 | drivers-licenses.org | Car Reg Guide | (535.64) | Chargebacks |
| 2018 | July | Cambridge | Eagle | EMS | 4420 | drivers-licenses.org | Car Reg Guide | 61,082.83 | Revenue |
| 2018 | July | Cambridge | Eagle | EMS | 4420 | drivers-licenses.org | Car Reg Guide | (8,443.74) | Refunds |
| 2018 | July | Cambridge | Eagle | EMS | 4420 | drivers-licenses.org | Car Reg Guide | (659.43) | Chargebacks |
| 2018 | August | Cambridge | Eagle | EMS | 4420 | drivers-licenses.org | Car Reg Guide | 21,623.86 | Revenue |
| 2018 | August | Cambridge | Eagle | EMS | 4420 | drivers-licenses.org | Car Reg Guide | (3,968.77) | Refunds |
| 2018 | August | Cambridge | Eagle | EMS | 4420 | drivers-licenses.org | Car Reg Guide | (568.58) | Chargebacks |
| 2018 | September | Cambridge | Eagle | EMS | 4420 | drivers-licenses.org | Car Reg Guide | 23,359.45 | Revenue |
| 2018 | September | Cambridge | Eagle | EMS | 4420 | drivers-licenses.org | Car Reg Guide | (3,433.08) | Refunds |
| 2018 | September | Cambridge | Eagle | EMS | 4420 | drivers-licenses.org | Car Reg Guide | (479.67) | Chargebacks |
| 2018 | October | Cambridge | Eagle | EMS | 4420 | drivers-licenses.org | Car Reg Guide | 27,583.69 | Revenue |
| 2018 | October | Cambridge | Eagle | EMS | 4420 | drivers-licenses.org | Car Reg Guide | (4,188.40) | Refunds |
| 2018 | October | Cambridge | Eagle | EMS | 4420 | drivers-licenses.org | Car Reg Guide | (607.56) | Chargebacks |
| 2018 | November | Cambridge | Eagle | EMS | 4420 | drivers-licenses.org | Car Reg Guide | 17,689.42 | Revenue |
| 2018 | November | Cambridge | Eagle | EMS | 4420 | drivers-licenses.org | Car Reg Guide | (2,571.66) | Refunds |
| 2018 | November | Cambridge | Eagle | EMS | 4420 | drivers-licenses.org | Car Reg Guide | (378.70) | Chargebacks |
| 2018 | December | Cambridge | Eagle | EMS | 4420 | drivers-licenses.org | Car Reg Guide | 16,713.51 | Revenue |
| 2018 | December | Cambridge | Eagle | EMS | 4420 | drivers-licenses.org | Car Reg Guide | (2,348.83) | Refunds |
| 2018 | December | Cambridge | Eagle | EMS | 4420 | drivers-licenses.org | Car Reg Guide | (235.81) | Chargebacks |
| 2018 | December | Cambridge | Eagle | Qualpay | 0132 | movingaddresses.org | Address Change Se | 9,493.69 | Revenue |
| 2018 | December | Cambridge | Eagle | Qualpay | 0132 | movingaddresses.org | Address Change Se | (107.81) | Refunds |
| 2018 | December | Cambridge | Eagle | Qualpay | 0132 | movingaddresses.org | Address Change Se | 1,339.00 | Revenue |
| 2018 | December | Cambridge | Eagle | Qualpay | 0132 | movingaddresses.org | Address Change Se | (345.00) | Refunds |
| 2018 | January | Cambridge | Eagle | Qualpay | 0130 | carregistrationsonline.c | Car Reg Guide | 94,524.35 | Revenue |
| 2018 | January | Cambridge | Eagle | Qualpay | 0130 | carregistrationsonline.c | Car Reg Guide | (13,362.35) | Refunds |
| 2018 | January | Cambridge | Eagle | Qualpay | 0130 | carregistrationsonline.c | Car Reg Guide | (1,467.87) | Chargebacks |
| 2018 | February | Cambridge | Eagle | Qualpay | 0130 | carregistrationsonline.c | Car Reg Guide | 86,226.59 | Revenue |
| 2018 | February | Cambridge | Eagle | Qualpay | 0130 | carregistrationsonline.c | Car Reg Guide | (10,639.68) | Refunds |
| 2018 | February | Cambridge | Eagle | Qualpay | 0130 | carregistrationsonline.c | Car Reg Guide | (1,689.69) | Chargebacks |
| 2018 | April | Cambridge | Eagle | Qualpay | 0130 | carregistrationsonline.c | Car Reg Guide | 10,958.54 | Revenue |
| 2018 | April | Cambridge | Eagle | Qualpay | 0130 | carregistrationsonline.c | Car Reg Guide | (1,749.37) | Refunds |
| 2018 | April | Cambridge | Eagle | Qualpay | 0130 | carregistrationsonline.c | Car Reg Guide | (362.72) | Chargebacks |
| 2018 | May | Cambridge | Eagle | Qualpay | 0130 | carregistrationsonline.c | Car Reg Guide | 11,582.86 | Revenue |
| 2018 | May | Cambridge | Eagle | Qualpay | 0130 | carregistrationsonline.c | Car Reg Guide | (1,339.51) | Refunds |
| 2018 | May | Cambridge | Eagle | Qualpay | 0130 | carregistrationsonline.c | Car Reg Guide | (289.83) | Chargebacks |
| 2018 | June | Cambridge | Eagle | Qualpay | 0130 | carregistrationsonline.c | Car Reg Guide | 16,739.75 | Revenue |
| 2018 | June | Cambridge | Eagle | Qualpay | 0130 | carregistrationsonline.c | Car Reg Guide | (1,759.31) | Refunds |
| 2018 | June | Cambridge | Eagle | Qualpay | 0130 | carregistrationsonline.c | Car Reg Guide | (121.93) | Chargebacks |
| 2018 | July | Cambridge | Eagle | Qualpay | 0130 | carregistrationsonline.c | Car Reg Guide | 37,179.95 | Revenue |
| 2018 | July | Cambridge | Eagle | Qualpay | 0130 | carregistrationsonline.c | Car Reg Guide | (3,824.25) | Refunds |

F        8

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 2018 | July | Cambrid | Eagle | Qualpay | 0130 | carregistrationsonline.c | Car Reg Guide | (205.84) | Chargebacks |
| 2018 | July | Cambrid | Eagle | Qualpay | 0130 | carregistrationsonline.c | Car Reg Guide | 19.99 | Chargebacks |
| 2018 | August | Cambrid | Eagle | Qualpay | 0130 | carregistrationsonline.c | Car Reg Guide | 60,423.98 | Revenue |
| 2018 | August | Cambrid | Eagle | Qualpay | 0130 | carregistrationsonline.c | Car Reg Guide | (9,158.18) | Refunds |
| 2018 | August | Cambrid | Eagle | Qualpay | 0130 | carregistrationsonline.c | Car Reg Guide | (606.50) | Chargebacks |
| 2018 | September | Cambrid | Eagle | Qualpay | 0130 | carregistrationsonline.c | Car Reg Guide | 45,813.39 | Revenue |
| 2018 | September | Cambrid | Eagle | Qualpay | 0130 | carregistrationsonline.c | Car Reg Guide | (6,423.00) | Refunds |
| 2018 | September | Cambrid | Eagle | Qualpay | 0130 | carregistrationsonline.c | Car Reg Guide | (515.65) | Chargebacks |
| 2018 | October | Cambrid | Eagle | Qualpay | 0130 | carregistrationsonline.c | Car Reg Guide | 73,750.89 | Revenue |
| 2018 | October | Cambrid | Eagle | Qualpay | 0130 | carregistrationsonline.c | Car Reg Guide | (9,506.21) | Refunds |
| 2018 | October | Cambrid | Eagle | Qualpay | 0130 | carregistrationsonline.c | Car Reg Guide | (1,264.17) | Chargebacks |
| 2018 | November | Cambrid | Eagle | Qualpay | 0130 | carregistrationsonline.c | Car Reg Guide | 77,138.10 | Revenue |
| 2018 | November | Cambrid | Eagle | Qualpay | 0130 | carregistrationsonline.c | Car Reg Guide | (9,977.27) | Refunds |
| 2018 | November | Cambrid | Eagle | Qualpay | 0130 | carregistrationsonline.c | Car Reg Guide | (785.51) | Chargebacks |
| 2018 | December | Cambrid | Eagle | Qualpay | 0130 | carregistrationsonline.c | Car Reg Guide | 63,717.47 | Revenue |
| 2018 | December | Cambrid | Eagle | Qualpay | 0130 | carregistrationsonline.c | Car Reg Guide | (9,747.75) | Refunds |
| 2018 | December | Cambrid | Eagle | Qualpay | 0130 | carregistrationsonline.c | Car Reg Guide | (643.54) | Chargebacks |
| 2018 | January | Cambrid | Eagle | Qualpay | 0195 | car-registration.org | Car Reg Guide | 124,786.53 | Revenue |
| 2018 | January | Cambrid | Eagle | Qualpay | 0195 | car-registration.org | Car Reg Guide | (20,863.03) | Refunds |
| 2018 | January | Cambrid | Eagle | Qualpay | 0195 | car-registration.org | Car Reg Guide | (2,710.05) | Chargebacks |
| 2018 | February | Cambrid | Eagle | Qualpay | 0195 | car-registration.org | Car Reg Guide | 91,792.16 | Revenue |
| 2018 | February | Cambrid | Eagle | Qualpay | 0195 | car-registration.org | Car Reg Guide | (12,137.28) | Refunds |
| 2018 | February | Cambrid | Eagle | Qualpay | 0195 | car-registration.org | Car Reg Guide | (1,879.61) | Chargebacks |
| 2018 | March | Cambrid | Eagle | Qualpay | 0195 | car-registration.org | Car Reg Guide | 63,413.99 | Revenue |
| 2018 | March | Cambrid | Eagle | Qualpay | 0195 | car-registration.org | Car Reg Guide | (13,545.24) | Refunds |
| 2018 | March | Cambrid | Eagle | Qualpay | 0195 | car-registration.org | Car Reg Guide | (1,970.59) | Chargebacks |
| 2018 | April | Cambrid | Eagle | Qualpay | 0195 | car-registration.org | Car Reg Guide | 64,194.62 | Revenue |
| 2018 | April | Cambrid | Eagle | Qualpay | 0195 | car-registration.org | Car Reg Guide | (10,055.85) | Refunds |
| 2018 | April | Cambrid | Eagle | Qualpay | 0195 | car-registration.org | Car Reg Guide | (1,056.31) | Chargebacks |
| 2018 | May | Cambrid | Eagle | Qualpay | 0195 | car-registration.org | Car Reg Guide | 86,644.03 | Revenue |
| 2018 | May | Cambrid | Eagle | Qualpay | 0195 | car-registration.org | Car Reg Guide | (14,815.30) | Refunds |
| 2018 | May | Cambrid | Eagle | Qualpay | 0195 | car-registration.org | Car Reg Guide | (1,778.77) | Chargebacks |
| 2018 | June | Cambrid | Eagle | Qualpay | 0195 | car-registration.org | Car Reg Guide | 19,687.77 | Revenue |
| 2018 | June | Cambrid | Eagle | Qualpay | 0195 | car-registration.org | Car Reg Guide | (5,027.64) | Refunds |
| 2018 | June | Cambrid | Eagle | Qualpay | 0195 | car-registration.org | Car Reg Guide | (690.51) | Chargebacks |
| 2018 | July | Cambrid | Eagle | Qualpay | 0195 | car-registration.org | Car Reg Guide | 70,152.25 | Revenue |
| 2018 | July | Cambrid | Eagle | Qualpay | 0195 | car-registration.org | Car Reg Guide | (10,387.80) | Refunds |
| 2018 | July | Cambrid | Eagle | Qualpay | 0195 | car-registration.org | Car Reg Guide | (553.57) | Chargebacks |
| 2018 | August | Cambrid | Eagle | Qualpay | 0195 | car-registration.org | Car Reg Guide | 81,214.83 | Revenue |
| 2018 | August | Cambrid | Eagle | Qualpay | 0195 | car-registration.org | Car Reg Guide | (11,431.25) | Refunds |
| 2018 | January | Cambrid | Unallocated | Unallocat | Unallocated | drivers-services.org | Drivers License Gui | (19.99) | Refunds |
| 2018 | February | Cambrid | Unallocated | Unallocat | Unallocated | drivers-services.org | Drivers License Gui | (39.98) | Refunds |
| 2018 | February | Cambrid | Unallocated | Unallocat | Unallocated | drivers-services.org | Drivers License Gui | (22.98) | Refunds |
| 2018 | May | Cambrid | Unallocated | Unallocat | Unallocated | drivers-services.org | Drivers License Gui | (22.98) | Refunds |
| 2018 | June | Cambrid | Unallocated | Unallocat | Unallocated | drivers-services.org | Drivers License Gui | (22.98) | Refunds |

F        9

| 2018 | June | Cambridge | Unallocated | Unallocated | Unallocated | drivers-services.org | Drivers License Guide | (2.99) | Refunds |
|---|---|---|---|---|---|---|---|---|---|
| 2018 | June | Cambridge | Unallocated | Unallocated | Unallocated | drivers-services.org | Drivers License Guide | (19.99) | Refunds |
| 2018 | June | Cambridge | Unallocated | Unallocated | Unallocated | drivers-services.org | Drivers License Guide | (19.99) | Refunds |
| 2018 | June | Cambridge | Unallocated | Unallocated | Unallocated | drivers-services.org | Drivers License Guide | (22.98) | Refunds |
| 2018 | July | Cambridge | Unallocated | Unallocated | Unallocated | drivers-services.org | Drivers License Guide | (19.99) | Refunds |
| 2018 | August | Cambridge | Eagle | Qualpay | 0195 | car-registration.org | Car Reg Guide | (1,187.17) | Chargebacks |
| 2018 | September | Cambridge | Eagle | Qualpay | 0195 | car-registration.org | Car Reg Guide | 84,154.02 | Revenue |
| 2018 | September | Cambridge | Eagle | Qualpay | 0195 | car-registration.org | Car Reg Guide | (12,029.00) | Refunds |
| 2018 | September | Cambridge | Eagle | Qualpay | 0195 | car-registration.org | Car Reg Guide | (735.54) | Chargebacks |
| 2018 | October | Cambridge | Eagle | Qualpay | 0195 | car-registration.org | Car Reg Guide | 118,189.30 | Revenue |
| 2018 | October | Cambridge | Eagle | Qualpay | 0195 | car-registration.org | Car Reg Guide | (20,018.69) | Refunds |
| 2018 | October | Cambridge | Eagle | Qualpay | 0195 | car-registration.org | Car Reg Guide | (1,556.48) | Chargebacks |
| 2018 | November | Cambridge | Eagle | Qualpay | 0195 | car-registration.org | Car Reg Guide | 36,201.94 | Revenue |
| 2018 | November | Cambridge | Eagle | Qualpay | 0195 | car-registration.org | Car Reg Guide | (7,188.90) | Refunds |
| 2018 | November | Cambridge | Eagle | Qualpay | 0195 | car-registration.org | Car Reg Guide | (485.72) | Chargebacks |
| 2018 | December | Cambridge | Eagle | Qualpay | 0195 | car-registration.org | Car Reg Guide | 58,375.14 | Revenue |
| 2018 | December | Cambridge | Eagle | Qualpay | 0195 | car-registration.org | Car Reg Guide | (7,696.69) | Refunds |
| 2018 | December | Cambridge | Eagle | Qualpay | 0195 | car-registration.org | Car Reg Guide | (255.80) | Chargebacks |
| 2018 | March | Cambridge | Eagle | Qualpay | 0130 | carregistrationsonline.c | Car Reg Guide | 27,176.18 | Revenue |
| 2018 | March | Cambridge | Eagle | Qualpay | 0130 | carregistrationsonline.c | Car Reg Guide | (3,611.10) | Refunds |
| 2018 | March | Cambridge | Eagle | Qualpay | 0130 | carregistrationsonline.c | Car Reg Guide | (583.60) | Chargebacks |
| 2018 | January | Cambridge | Unallocated | Unallocated | Unallocated | Unallocated | N/A | 452.08 | Revenue |
| 2018 | January | Cambridge | Eagle | West Ame | 2933 | mydriverlicense.org | Drivers License Guide | 56,435.15 | Revenue |
| 2018 | January | Cambridge | Borat | Qualpay | 0390 | drivers-license-assistan | Drivers License Guide | 13,944.53 | Revenue |
| 2018 | January | Cambridge | Borat | Qualpay | 0391 | drivers-license-services | Drivers License Guide | 167.86 | Revenue |
| 2018 | January | Cambridge | Borat | Qualpay | 0392 | drivers-services.org | Drivers License Guide | 3,113.32 | Revenue |
| 2018 | January | Cambridge | Borat | Qualpay | 0393 | mydriver-licenses.org | Drivers License Guide | 20,944.46 | Revenue |
| 2018 | January | Cambridge | Borat | Humboldt | 5889 | mydriver-licenses.org | Drivers License Guide | 10,741.83 | Revenue |
| 2018 | January | Cambridge | Eagle | Qualpay | 0133 | car-title.org | Drivers License Guide | 14,686.07 | Revenue |
| 2018 | January | Cambridge | Eagle | Qualpay | 0133 | car-title.org | Drivers License Guide | (790.25) | Refunds |
| 2018 | January | Cambridge | Eagle | Qualpay | 0133 | car-title.org | Drivers License Guide | (39.98) | Chargebacks |
| 2018 | February | Cambridge | Eagle | Qualpay | 0133 | car-title.org | Drivers License Guide | 13,444.56 | Revenue |
| 2018 | February | Cambridge | Eagle | Qualpay | 0133 | car-title.org | Drivers License Guide | (691.35) | Refunds |
| 2018 | February | Cambridge | Eagle | Qualpay | 0133 | car-title.org | Drivers License Guide | (26.97) | Chargebacks |
| 2018 | March | Cambridge | Eagle | Qualpay | 0133 | car-title.org | Drivers License Guide | 20,068.60 | Revenue |
| 2018 | March | Cambridge | Eagle | Qualpay | 0133 | car-title.org | Drivers License Guide | (790.35) | Refunds |
| 2018 | March | Cambridge | Eagle | Qualpay | 0133 | car-title.org | Drivers License Guide | (228.86) | Chargebacks |
| 2018 | April | Cambridge | Eagle | Qualpay | 0133 | car-title.org | Drivers License Guide | 17,397.36 | Revenue |
| 2018 | April | Cambridge | Eagle | Qualpay | 0133 | car-title.org | Drivers License Guide | (894.17) | Refunds |
| 2018 | April | Cambridge | Eagle | Qualpay | 0133 | car-title.org | Drivers License Guide | (214.85) | Chargebacks |
| 2018 | May | Cambridge | Eagle | Qualpay | 0133 | car-title.org | Drivers License Guide | 13,986.94 | Revenue |
| 2018 | May | Cambridge | Eagle | Qualpay | 0133 | car-title.org | Drivers License Guide | (955.08) | Refunds |
| 2018 | May | Cambridge | Eagle | Qualpay | 0133 | car-title.org | Drivers License Guide | (128.91) | Chargebacks |
| 2018 | June | Cambridge | Eagle | Qualpay | 0133 | car-title.org | Drivers License Guide | 22,119.48 | Revenue |
| 2018 | June | Cambridge | Eagle | Qualpay | 0133 | car-title.org | Drivers License Guide | (980.00) | Refunds |

F        0

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 2018 | June | Cambridge | Eagle | Qualpay | 0133 | | car-title.org | Drivers License Guide | (177.86) | Chargebacks |
| 2018 | July | Cambridge | Eagle | Qualpay | 0133 | | car-title.org | Drivers License Guide | 38,809.97 | Revenue |
| 2018 | July | Cambridge | Eagle | Qualpay | 0133 | | car-title.org | Drivers License Guide | (1,805.29) | Refunds |
| 2018 | July | Cambridge | Eagle | Qualpay | 0133 | | car-title.org | Drivers License Guide | (258.79) | Chargebacks |
| 2018 | January | Cambridge | Unallocated | Unallocated | Unallocated | | Unallocated | N/A | 18,994.89 | Revenue |
| 2018 | August | Cambridge | Eagle | Qualpay | 0133 | | car-title.org | Drivers License Guide | 34,112.96 | Revenue |
| 2018 | August | Cambridge | Eagle | Qualpay | 0133 | | car-title.org | Drivers License Guide | (3,272.01) | Refunds |
| 2018 | August | Cambridge | Eagle | Qualpay | 0133 | | car-title.org | Drivers License Guide | (248.83) | Chargebacks |
| 2018 | September | Cambridge | Eagle | Qualpay | 0133 | | car-title.org | Drivers License Guide | 33,230.43 | Revenue |
| 2018 | September | Cambridge | Eagle | Qualpay | 0133 | | car-title.org | Drivers License Guide | (2,932.33) | Refunds |
| 2018 | September | Cambridge | Eagle | Qualpay | 0133 | | car-title.org | Drivers License Guide | (213.85) | Chargebacks |
| 2018 | October | Cambridge | Eagle | Qualpay | 0133 | | car-title.org | Drivers License Guide | 47,308.13 | Revenue |
| 2018 | October | Cambridge | Eagle | Qualpay | 0133 | | car-title.org | Drivers License Guide | (4,333.06) | Refunds |
| 2018 | January | Cambridge | Eagle | West Ame | | 2933 | mydriverlicense.org | Drivers License Guide | (12,898.91) | Refunds |
| 2018 | October | Cambridge | Eagle | Qualpay | 0133 | | car-title.org | Drivers License Guide | (218.85) | Chargebacks |
| 2018 | November | Cambridge | Eagle | Qualpay | 0133 | | car-title.org | Drivers License Guide | 40,375.17 | Revenue |
| 2018 | November | Cambridge | Eagle | Qualpay | 0133 | | car-title.org | Drivers License Guide | (3,475.71) | Refunds |
| 2018 | November | Cambridge | Eagle | Qualpay | 0133 | | car-title.org | Drivers License Guide | (283.91) | Chargebacks |
| 2018 | December | Cambridge | Eagle | Qualpay | 0133 | | car-title.org | Drivers License Guide | 41,048.75 | Revenue |
| 2018 | December | Cambridge | Eagle | Qualpay | 0133 | | car-title.org | Drivers License Guide | (3,959.39) | Refunds |
| 2018 | January | Cambridge | Borat | Qualpay | 0390 | | drivers-license-assistan | Drivers License Guide | (3,434.22) | Refunds |
| 2018 | January | Cambridge | Borat | Qualpay | 0391 | | drivers-license-services | Drivers License Guide | (206.84) | Refunds |
| 2018 | January | Cambridge | Borat | Qualpay | 0392 | | drivers-services.org | Drivers License Guide | (568.57) | Refunds |
| 2018 | January | Cambridge | Borat | Qualpay | 0393 | | mydriver-licenses.org | Drivers License Guide | (5,947.21) | Refunds |
| 2018 | December | Cambridge | Eagle | Qualpay | 0133 | | car-title.org | Drivers License Guide | (357.76) | Chargebacks |
| 2018 | January | Cambridge | Eagle | Humboldt | | 5889 | mydriver-licenses.org | Drivers License Guide | (2,192.30) | Refunds |
| 2018 | January | Cambridge | Eagle | West Ame | | 2933 | mydriverlicense.org | Drivers License Guide | (1,714.73) | Chargebacks |
| 2018 | January | Cambridge | Borat | Qualpay | 0390 | | drivers-license-assistan | Drivers License Guide | (531.67) | Chargebacks |
| 2018 | January | Cambridge | Borat | Qualpay | 0391 | | drivers-license-services | Drivers License Guide | (19.99) | Chargebacks |
| 2018 | January | Cambridge | Borat | Qualpay | 0392 | | drivers-services.org | Drivers License Guide | (190.88) | Chargebacks |
| 2018 | January | Cambridge | Borat | Qualpay | 0393 | | mydriver-licenses.org | Drivers License Guide | (1,005.19) | Chargebacks |
| 2018 | January | Cambridge | Borat | Humboldt | | 5889 | mydriver-licenses.org | Drivers License Guide | (365.68) | Chargebacks |
| 2018 | September | Cambridge | Eagle | Qualpay | 0150 | | commercial-drivers-lice | Drivers License Guide | 31.96 | Revenue |
| 2018 | September | Cambridge | Eagle | Qualpay | 0150 | | commercial-drivers-lice | Drivers License Guide | (3.99) | Refunds |
| 2018 | October | Cambridge | Eagle | Qualpay | 0150 | | commercial-drivers-lice | Drivers License Guide | 67.91 | Revenue |
| 2018 | October | Cambridge | Eagle | Qualpay | 0150 | | commercial-drivers-lice | Drivers License Guide | (7.98) | Refunds |
| 2018 | November | Cambridge | Eagle | Qualpay | 0150 | | commercial-drivers-lice | Drivers License Guide | 55.94 | Revenue |
| 2018 | November | Cambridge | Eagle | Qualpay | 0150 | | commercial-drivers-lice | Drivers License Guide | (7.98) | Refunds |
| 2018 | December | Cambridge | Eagle | Qualpay | 0150 | | commercial-drivers-lice | Drivers License Guide | 51.91 | Revenue |
| 2018 | August | Cambridge | Eagle | Qualpay | 0130 | | carregistrationsonline.c | Car Reg Guide | (379.00) | Revenue |
| 2018 | February | Cambridge | Unallocated | Unallocated | Unallocated | | Unallocated | N/A | 663.84 | Revenue |
| 2018 | January | Cambridge | Eagle | Qualpay | 0196 | | drivers-licenses.org | Car Reg Guide | 78,892.19 | Revenue |
| 2018 | January | Cambridge | Eagle | Qualpay | 0196 | | drivers-licenses.org | Car Reg Guide | (10,120.44) | Refunds |
| 2018 | January | Cambridge | Eagle | Qualpay | 0196 | | drivers-licenses.org | Car Reg Guide | (1,439.08) | Chargebacks |
| 2018 | February | Cambridge | Eagle | Qualpay | 0196 | | drivers-licenses.org | Car Reg Guide | 32,838.38 | Revenue |

F        1

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2018 | February | Cambridg | Eagle | Qualpay | 0196 | drivers-licenses.org | Car Reg Guide | (5,842.55) Refunds |
| 2018 | February | Cambridg | Eagle | Qualpay | 0196 | drivers-licenses.org | Car Reg Guide | (1,264.10) Chargebacks |
| 2018 | March | Cambridg | Eagle | Qualpay | 0196 | drivers-licenses.org | Car Reg Guide | 42,001.87 Revenue |
| 2018 | March | Cambridg | Eagle | Qualpay | 0196 | drivers-licenses.org | Car Reg Guide | (7,379.61) Refunds |
| 2018 | March | Cambridg | Eagle | Qualpay | 0196 | drivers-licenses.org | Car Reg Guide | (982.33) Chargebacks |
| 2018 | April | Cambridg | Eagle | Qualpay | 0196 | drivers-licenses.org | Car Reg Guide | 21,514.78 Revenue |
| 2018 | April | Cambridg | Eagle | Qualpay | 0196 | drivers-licenses.org | Car Reg Guide | (3,612.26) Refunds |
| 2018 | April | Cambridg | Eagle | Qualpay | 0196 | drivers-licenses.org | Car Reg Guide | (603.63) Chargebacks |
| 2018 | May | Cambridg | Eagle | Qualpay | 0196 | drivers-licenses.org | Car Reg Guide | 29,067.60 Revenue |
| 2018 | May | Cambridg | Eagle | Qualpay | 0196 | drivers-licenses.org | Car Reg Guide | (3,892.01) Refunds |
| 2018 | May | Cambridg | Eagle | Qualpay | 0196 | drivers-licenses.org | Car Reg Guide | (557.63) Chargebacks |
| 2018 | June | Cambridg | Eagle | Qualpay | 0196 | drivers-licenses.org | Car Reg Guide | 54,612.21 Revenue |
| 2018 | June | Cambridg | Eagle | Qualpay | 0196 | drivers-licenses.org | Car Reg Guide | (6,475.07) Refunds |
| 2018 | June | Cambridg | Eagle | Qualpay | 0196 | drivers-licenses.org | Car Reg Guide | (621.52) Chargebacks |
| 2018 | July | Cambridg | Eagle | Qualpay | 0196 | drivers-licenses.org | Car Reg Guide | 72,468.72 Revenue |
| 2018 | July | Cambridg | Eagle | Qualpay | 0196 | drivers-licenses.org | Car Reg Guide | (9,176.79) Refunds |
| 2018 | July | Cambridg | Eagle | Qualpay | 0196 | drivers-licenses.org | Car Reg Guide | (576.54) Chargebacks |
| 2018 | July | Cambridg | Eagle | Qualpay | 0196 | drivers-licenses.org | Car Reg Guide | 39.98 Chargebacks |
| 2018 | August | Cambridg | Eagle | Qualpay | 0196 | drivers-licenses.org | Car Reg Guide | 53,294.15 Revenue |
| 2018 | August | Cambridg | Eagle | Qualpay | 0196 | drivers-licenses.org | Car Reg Guide | (8,826.27) Refunds |
| 2018 | August | Cambridg | Eagle | Qualpay | 0196 | drivers-licenses.org | Car Reg Guide | (881.38) Chargebacks |
| 2018 | September | Cambridg | Eagle | Qualpay | 0196 | drivers-licenses.org | Car Reg Guide | 25,975.70 Revenue |
| 2018 | September | Cambridg | Eagle | Qualpay | 0196 | drivers-licenses.org | Car Reg Guide | (4,582.22) Refunds |
| 2018 | September | Cambridg | Eagle | Qualpay | 0196 | drivers-licenses.org | Car Reg Guide | (500.67) Chargebacks |
| 2018 | October | Cambridg | Eagle | Qualpay | 0196 | drivers-licenses.org | Car Reg Guide | 27,774.55 Revenue |
| 2018 | October | Cambridg | Eagle | Qualpay | 0196 | drivers-licenses.org | Car Reg Guide | (4,330.37) Refunds |
| 2018 | October | Cambridg | Eagle | Qualpay | 0196 | drivers-licenses.org | Car Reg Guide | (354.78) Chargebacks |
| 2018 | November | Cambridg | Eagle | Qualpay | 0196 | drivers-licenses.org | Car Reg Guide | 33,600.44 Revenue |
| 2018 | November | Cambridg | Eagle | Qualpay | 0196 | drivers-licenses.org | Car Reg Guide | (4,052.18) Refunds |
| 2018 | November | Cambridg | Eagle | Qualpay | 0196 | drivers-licenses.org | Car Reg Guide | (283.78) Chargebacks |
| 2018 | December | Cambridg | Eagle | Qualpay | 0196 | drivers-licenses.org | Car Reg Guide | 35,123.31 Revenue |
| 2018 | December | Cambridg | Eagle | Qualpay | 0196 | drivers-licenses.org | Car Reg Guide | (4,765.60) Refunds |
| 2018 | December | Cambridg | Eagle | Qualpay | 0196 | drivers-licenses.org | Car Reg Guide | (128.88) Chargebacks |
| 2018 | February | Cambridg | Borat | Humboldt | | 5889 mydriver-licenses.org | Drivers License Gui | 11,630.91 Revenue |
| 2018 | February | Cambridg | Eagle | West Ame | | 2933 mydriverlicense.org | Drivers License Gui | 31,122.67 Revenue |
| 2018 | February | Cambridg | Borat | Qualpay | 0390 | drivers-license-assistan | Drivers License Gui | 27,872.45 Revenue |
| 2018 | February | Cambridg | Borat | Qualpay | 0391 | drivers-license-services | Drivers License Gui | 33,483.62 Revenue |
| 2018 | February | Cambridg | Borat | Qualpay | 0392 | drivers-services.org | Drivers License Gui | 637.37 Revenue |
| 2018 | February | Cambridg | Borat | Qualpay | 0393 | mydriver-licenses.org | Drivers License Gui | 22,420.70 Revenue |
| 2018 | January | Cambridg | Eagle | Qualpay | 0134 | mydriverlicense.org | Drivers License Gui | 83,809.57 Revenue |
| 2018 | January | Cambridg | Eagle | Qualpay | 0134 | mydriverlicense.org | Drivers License Gui | (13,964.52) Refunds |
| 2018 | January | Cambridg | Eagle | Qualpay | 0134 | mydriverlicense.org | Drivers License Gui | (2,598.27) Chargebacks |
| 2018 | February | Cambridg | Eagle | Qualpay | 0134 | mydriverlicense.org | Drivers License Gui | 63,449.45 Revenue |
| 2018 | February | Cambridg | Eagle | Qualpay | 0134 | mydriverlicense.org | Drivers License Gui | (8,360.51) Refunds |
| 2018 | February | Cambridg | Eagle | Qualpay | 0134 | mydriverlicense.org | Drivers License Gui | (1,247.22) Chargebacks |

F        2

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 2018 | March | Cambrid | Eagle | Qualpay | 0134 | mydriverlicense.org | Drivers License Gui | 44,110.04 | Revenue |
| 2018 | February | Cambrid | Unallocated | Unallocat | Unallocated | Unallocated | N/A | 18,507.92 | Revenue |
| 2018 | March | Cambrid | Eagle | Qualpay | 0134 | mydriverlicense.org | Drivers License Gui | (5,969.63) | Refunds |
| 2018 | March | Cambrid | Eagle | Qualpay | 0134 | mydriverlicense.org | Drivers License Gui | (1,208.21) | Chargebacks |
| 2018 | April | Cambrid | Eagle | Qualpay | 0134 | mydriverlicense.org | Drivers License Gui | 38,693.22 | Revenue |
| 2018 | April | Cambrid | Eagle | Qualpay | 0134 | mydriverlicense.org | Drivers License Gui | (4,864.09) | Refunds |
| 2018 | April | Cambrid | Eagle | Qualpay | 0134 | mydriverlicense.org | Drivers License Gui | (557.67) | Chargebacks |
| 2018 | May | Cambrid | Eagle | Qualpay | 0134 | mydriverlicense.org | Drivers License Gui | 49,678.70 | Revenue |
| 2018 | May | Cambrid | Eagle | Qualpay | 0134 | mydriverlicense.org | Drivers License Gui | (4,730.73) | Refunds |
| 2018 | May | Cambrid | Eagle | Qualpay | 0134 | mydriverlicense.org | Drivers License Gui | (682.57) | Chargebacks |
| 2018 | June | Cambrid | Eagle | Qualpay | 0134 | mydriverlicense.org | Drivers License Gui | 51,486.03 | Revenue |
| 2018 | June | Cambrid | Eagle | Qualpay | 0134 | mydriverlicense.org | Drivers License Gui | (5,746.01) | Refunds |
| 2018 | June | Cambrid | Eagle | Qualpay | 0134 | mydriverlicense.org | Drivers License Gui | (527.61) | Chargebacks |
| 2018 | July | Cambrid | Eagle | Qualpay | 0134 | mydriverlicense.org | Drivers License Gui | 84,585.95 | Revenue |
| 2018 | February | Cambrid | Borat | Humboldt | | 5889 | mydriver-licenses.org | Drivers License Gui | (1,098.15) | Refunds |
| 2018 | July | Cambrid | Eagle | Qualpay | 0134 | mydriverlicense.org | Drivers License Gui | (9,107.83) | Refunds |
| 2018 | July | Cambrid | Eagle | Qualpay | 0134 | mydriverlicense.org | Drivers License Gui | (939.17) | Chargebacks |
| 2018 | August | Cambrid | Eagle | Qualpay | 0134 | mydriverlicense.org | Drivers License Gui | 50,059.50 | Revenue |
| 2018 | August | Cambrid | Eagle | Qualpay | 0134 | mydriverlicense.org | Drivers License Gui | (7,322.69) | Refunds |
| 2018 | August | Cambrid | Eagle | Qualpay | 0134 | mydriverlicense.org | Drivers License Gui | (935.41) | Chargebacks |
| 2018 | September | Cambrid | Eagle | Qualpay | 0134 | mydriverlicense.org | Drivers License Gui | 62,094.83 | Revenue |
| 2018 | September | Cambrid | Eagle | Qualpay | 0134 | mydriverlicense.org | Drivers License Gui | (6,551.75) | Refunds |
| 2018 | September | Cambrid | Eagle | Qualpay | 0134 | mydriverlicense.org | Drivers License Gui | (933.29) | Chargebacks |
| 2018 | October | Cambrid | Eagle | Qualpay | 0134 | mydriverlicense.org | Drivers License Gui | 82,265.48 | Revenue |
| 2018 | February | Cambrid | Eagle | West Am | | 2933 | mydriverlicense.org | Drivers License Gui | (3,628.22) | Refunds |
| 2018 | October | Cambrid | Eagle | Qualpay | 0134 | mydriverlicense.org | Drivers License Gui | (9,355.01) | Refunds |
| 2018 | October | Cambrid | Eagle | Qualpay | 0134 | mydriverlicense.org | Drivers License Gui | (1,370.03) | Chargebacks |
| 2018 | February | Cambrid | Borat | Qualpay | 0390 | drivers-license-assistan | Drivers License Gui | (2,038.36) | Refunds |
| 2018 | February | Cambrid | Borat | Qualpay | 0391 | drivers-license-services | Drivers License Gui | (1,547.55) | Refunds |
| 2018 | February | Cambrid | Borat | Qualpay | 0392 | drivers-services.org | Drivers License Gui | (85.94) | Refunds |
| 2018 | February | Cambrid | Borat | Qualpay | 0393 | mydriver-licenses.org | Drivers License Gui | (1,875.52) | Refunds |
| 2018 | November | Cambrid | Eagle | Qualpay | 0134 | mydriverlicense.org | Drivers License Gui | 54,307.30 | Revenue |
| 2018 | November | Cambrid | Eagle | Qualpay | 0134 | mydriverlicense.org | Drivers License Gui | (6,683.19) | Refunds |
| 2018 | November | Cambrid | Eagle | Qualpay | 0134 | mydriverlicense.org | Drivers License Gui | (572.69) | Chargebacks |
| 2018 | December | Cambrid | Eagle | Qualpay | 0134 | mydriverlicense.org | Drivers License Gui | 52,196.04 | Revenue |
| 2018 | December | Cambrid | Eagle | Qualpay | 0134 | mydriverlicense.org | Drivers License Gui | (6,777.06) | Refunds |
| 2018 | December | Cambrid | Eagle | Qualpay | 0134 | mydriverlicense.org | Drivers License Gui | (505.66) | Chargebacks |
| 2018 | August | Cambrid | Eagle | Qualpay | 0149 | motorcycle-licenses.cor | Drivers License Gui | 23.98 | Chargebacks |
| 2018 | September | Cambrid | Eagle | Qualpay | 0149 | motorcycle-licenses.cor | Drivers License Gui | 55.94 | Revenue |
| 2018 | September | Cambrid | Eagle | Qualpay | 0149 | motorcycle-licenses.cor | Drivers License Gui | (23.98) | Refunds |
| 2018 | February | Cambrid | Borat | Humboldt | | 5889 | mydriver-licenses.org | Drivers License Gui | (165.86) | Chargebacks |
| 2018 | October | Cambrid | Eagle | Qualpay | 0149 | motorcycle-licenses.cor | Drivers License Gui | 83.91 | Revenue |
| 2018 | October | Cambrid | Eagle | Qualpay | 0149 | motorcycle-licenses.cor | Drivers License Gui | (35.95) | Refunds |
| 2018 | November | Cambrid | Eagle | Qualpay | 0149 | motorcycle-licenses.cor | Drivers License Gui | 27.97 | Revenue |
| 2018 | November | Cambrid | Eagle | Qualpay | 0149 | motorcycle-licenses.cor | Drivers License Gui | (3.99) | Refunds |

F        3

| Year | Month | | | | | | | Amount | Type |
|------|-------|--|--|--|--|--|--|--------|------|
| 2018 | February | Cambrid | Eagle | West Am | | 2933 | mydriverlicense.org | Drivers License Gui | (883.42) | Chargebacks |
| 2018 | February | Cambrid | Borat | Qualpay | 0390 | | drivers-license-assistan | Drivers License Gui | (372.74) | Chargebacks |
| 2018 | February | Cambrid | Borat | Qualpay | 0391 | | drivers-license-services | Drivers License Gui | (306.77) | Chargebacks |
| 2018 | February | Cambrid | Borat | Qualpay | 0392 | | drivers-services.org | Drivers License Gui | (19.99) | Chargebacks |
| 2018 | February | Cambrid | Borat | Qualpay | 0393 | | mydriver-licenses.org | Drivers License Gui | (330.76) | Chargebacks |
| 2018 | October | Cambrid | Eagle | RMS | 0056 | | car-registration.org | Car Reg Guide | (45.96) | Refunds |
| 2018 | March | Cambrid | Unallocated | Unalloc | Unallocated | | Unallocated | N/A | 1,568.12 | Revenue |
| 2018 | March | Cambrid | Unallocated | Unalloc | Unallocated | | Unallocated | N/A | 287.10 | Revenue |
| 2018 | January | Cambrid | Eagle | RMS | 0056 | | car-registration.org | Car Reg Guide | (260.81) | Refunds |
| 2018 | January | Cambrid | Eagle | RMS | 0056 | | car-registration.org | Car Reg Guide | (62.96) | Chargebacks |
| 2018 | February | Cambrid | Eagle | RMS | 0056 | | car-registration.org | Car Reg Guide | (68.94) | Refunds |
| 2018 | July | Cambrid | Eagle | RMS | 0056 | | car-registration.org | Car Reg Guide | (19.99) | Refunds |
| 2018 | August | Cambrid | Eagle | RMS | 0056 | | car-registration.org | Car Reg Guide | (19.99) | Refunds |
| 2018 | September | Cambrid | Eagle | RMS | 0056 | | car-registration.org | Car Reg Guide | (25.97) | Refunds |
| 2018 | January | Cambrid | Eagle | RMS | 0063 | | drivers-licenses.org | Car Reg Guide | (326.74) | Refunds |
| 2018 | January | Cambrid | Eagle | RMS | 0063 | | drivers-licenses.org | Car Reg Guide | (135.90) | Chargebacks |
| 2018 | February | Cambrid | Eagle | RMS | 0063 | | drivers-licenses.org | Car Reg Guide | (98.91) | Refunds |
| 2018 | February | Cambrid | Eagle | RMS | 0063 | | drivers-licenses.org | Car Reg Guide | (39.98) | Chargebacks |
| 2018 | March | Cambrid | Eagle | RMS | 0063 | | drivers-licenses.org | Car Reg Guide | (23.98) | Refunds |
| 2018 | March | Cambrid | Borat | Humboldt | | 5889 | mydriver-licenses.org | Drivers License Gui | 37,473.81 | Revenue |
| 2018 | May | Cambrid | Eagle | RMS | 0063 | | drivers-licenses.org | Car Reg Guide | (19.99) | Refunds |
| 2018 | May | Cambrid | Eagle | RMS | 0063 | | drivers-licenses.org | Car Reg Guide | (19.99) | Chargebacks |
| 2018 | March | Cambrid | Eagle | West Am | | 2933 | mydriverlicense.org | Drivers License Gui | 31,969.87 | Revenue |
| 2018 | August | Cambrid | Eagle | RMS | 0063 | | drivers-licenses.org | Car Reg Guide | (23.98) | Chargebacks |
| 2018 | March | Cambrid | Borat | Qualpay | 0390 | | drivers-license-assistan | Drivers License Gui | 46,455.66 | Revenue |
| 2018 | March | Cambrid | Borat | Qualpay | 0391 | | drivers-license-services | Drivers License Gui | 39,853.04 | Revenue |
| 2018 | March | Cambrid | Borat | Qualpay | 0392 | | drivers-services.org | Drivers License Gui | 51,262.28 | Revenue |
| 2018 | March | Cambrid | Borat | Qualpay | 0393 | | mydriver-licenses.org | Drivers License Gui | 55,426.31 | Revenue |
| 2018 | March | Cambrid | Eagle | Splash | N/A | | carregistrationsonline.c | Car Reg Guide | 70,999.40 | Revenue |
| 2018 | March | Cambrid | Eagle | Splash | N/A | | carregistrationsonline.c | Car Reg Guide | (7,615.35) | Refunds |
| 2018 | March | Cambrid | Eagle | Splash | N/A | | carregistrationsonline.c | Car Reg Guide | (1,469.84) | Chargebacks |
| 2018 | January | Cambrid | Eagle | Splash | N/A | | carregistrationsonline.c | Car Reg Guide | 106,178.49 | Revenue |
| 2018 | January | Cambrid | Eagle | Splash | N/A | | carregistrationsonline.c | Car Reg Guide | (17,899.93) | Refunds |
| 2018 | January | Cambrid | Eagle | Splash | N/A | | carregistrationsonline.c | Car Reg Guide | (4,084.85) | Chargebacks |
| 2018 | February | Cambrid | Eagle | Splash | N/A | | carregistrationsonline.c | Car Reg Guide | 28,767.67 | Revenue |
| 2018 | February | Cambrid | Eagle | Splash | N/A | | carregistrationsonline.c | Car Reg Guide | (5,581.60) | Refunds |
| 2018 | February | Cambrid | Eagle | Splash | N/A | | carregistrationsonline.c | Car Reg Guide | (2,134.61) | Chargebacks |
| 2018 | April | Cambrid | Eagle | Splash | N/A | | carregistrationsonline.c | Car Reg Guide | 35,056.62 | Revenue |
| 2018 | April | Cambrid | Eagle | Splash | N/A | | carregistrationsonline.c | Car Reg Guide | (6,429.31) | Refunds |
| 2018 | April | Cambrid | Eagle | Splash | N/A | | carregistrationsonline.c | Car Reg Guide | (2,292.42) | Chargebacks |
| 2018 | May | Cambrid | Eagle | Splash | N/A | | carregistrationsonline.c | Car Reg Guide | 21,862.23 | Revenue |
| 2018 | May | Cambrid | Eagle | Splash | N/A | | carregistrationsonline.c | Car Reg Guide | (3,033.11) | Refunds |
| 2018 | May | Cambrid | Eagle | Splash | N/A | | carregistrationsonline.c | Car Reg Guide | (1,939.63) | Chargebacks |
| 2018 | June | Cambrid | Eagle | Splash | N/A | | carregistrationsonline.c | Car Reg Guide | 28,321.09 | Revenue |
| 2018 | June | Cambrid | Eagle | Splash | N/A | | carregistrationsonline.c | Car Reg Guide | (3,425.76) | Refunds |

F        4

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2018 | June | Cambridge | Eagle | Splash | N/A | carregistrationsonline.c | Car Reg Guide | (883.39) | Chargebacks |
| 2018 | July | Cambridge | Eagle | Splash | N/A | carregistrationsonline.c | Car Reg Guide | 54,846.82 | Revenue |
| 2018 | July | Cambridge | Eagle | Splash | N/A | carregistrationsonline.c | Car Reg Guide | (5,262.63) | Refunds |
| 2018 | July | Cambridge | Eagle | Splash | N/A | carregistrationsonline.c | Car Reg Guide | (885.26) | Chargebacks |
| 2018 | August | Cambridge | Eagle | Splash | N/A | carregistrationsonline.c | Car Reg Guide | 61,629.40 | Revenue |
| 2018 | August | Cambridge | Eagle | Splash | N/A | carregistrationsonline.c | Car Reg Guide | (10,383.31) | Refunds |
| 2018 | August | Cambridge | Eagle | Splash | N/A | carregistrationsonline.c | Car Reg Guide | (2,140.38) | Chargebacks |
| 2018 | September | Cambridge | Eagle | Splash | N/A | carregistrationsonline.c | Car Reg Guide | 63,266.44 | Revenue |
| 2018 | September | Cambridge | Eagle | Splash | N/A | carregistrationsonline.c | Car Reg Guide | (8,897.58) | Refunds |
| 2018 | September | Cambridge | Eagle | Splash | N/A | carregistrationsonline.c | Car Reg Guide | (2,574.88) | Chargebacks |
| 2018 | October | Cambridge | Eagle | Splash | N/A | carregistrationsonline.c | Car Reg Guide | 65,633.67 | Revenue |
| 2018 | October | Cambridge | Eagle | Splash | N/A | carregistrationsonline.c | Car Reg Guide | (10,457.19) | Refunds |
| 2018 | October | Cambridge | Eagle | Splash | N/A | carregistrationsonline.c | Car Reg Guide | (2,134.22) | Chargebacks |
| 2018 | November | Cambridge | Eagle | Splash | N/A | carregistrationsonline.c | Car Reg Guide | 106,700.12 | Revenue |
| 2018 | November | Cambridge | Eagle | Splash | N/A | carregistrationsonline.c | Car Reg Guide | (11,285.99) | Refunds |
| 2018 | November | Cambridge | Eagle | Splash | N/A | carregistrationsonline.c | Car Reg Guide | (1,453.86) | Chargebacks |
| 2018 | December | Cambridge | Eagle | Splash | N/A | carregistrationsonline.c | Car Reg Guide | 140,719.90 | Revenue |
| 2018 | December | Cambridge | Eagle | Splash | N/A | carregistrationsonline.c | Car Reg Guide | (21,488.95) | Refunds |
| 2018 | March | Cambridge | Unallocated | Unallocat | Unallocated | Unallocated | N/A | 15,000.00 | Revenue |
| 2018 | December | Cambridge | Eagle | Splash | N/A | carregistrationsonline.c | Car Reg Guide | (3,027.32) | Chargebacks |
| 2018 | March | Cambridge | Borat | Humboldt | 5889 | mydriver-licenses.org | Drivers License Gui | (2,964.56) | Refunds |
| 2018 | March | Cambridge | Borat | West Ame | 2933 | mydriverlicense.org | Drivers License Gui | (3,853.94) | Refunds |
| 2018 | March | Cambridge | Borat | Qualpay | 0390 | drivers-license-assistan | Drivers License Gui | (2,803.47) | Refunds |
| 2018 | March | Cambridge | Borat | Qualpay | 0391 | drivers-license-services | Drivers License Gui | (3,377.28) | Refunds |
| 2018 | March | Cambridge | Borat | Qualpay | 0392 | drivers-services.org | Drivers License Gui | (2,711.64) | Refunds |
| 2018 | March | Cambridge | Borat | Qualpay | 0393 | mydriver-licenses.org | Drivers License Gui | (5,060.85) | Refunds |
| 2018 | August | Cambridge | Eagle | Splash | N/A | carregistrationsonline.c | Car Reg Guide | (558.00) | Revenue |
| 2018 | August | Cambridge | Eagle | TRX | 3377 | mydriverlicense.org | Drivers License Gui | (637.00) | Revenue |
| 2018 | August | Cambridge | Eagle | Vantiv | 3478 | drivers-licenses.org | Car Reg Guide | (154.00) | Revenue |
| 2018 | June | Cambridge | GNR | Payarc | 9279 | driverslicenseservices.c | Drivers License Gui | 19,503.82 | Revenue |
| 2018 | June | Cambridge | GNR | Payarc | 9279 | driverslicenseservices.c | Drivers License Gui | (1,021.92) | Refunds |
| 2018 | June | Cambridge | GNR | Payarc | 9279 | driverslicenseservices.c | Drivers License Gui | (89.93) | Chargebacks |
| 2018 | July | Cambridge | GNR | Payarc | 9279 | driverslicenseservices.c | Drivers License Gui | 42,923.08 | Revenue |
| 2018 | July | Cambridge | GNR | Payarc | 9279 | driverslicenseservices.c | Drivers License Gui | (3,760.48) | Refunds |
| 2018 | July | Cambridge | GNR | Payarc | 9279 | driverslicenseservices.c | Drivers License Gui | (278.75) | Chargebacks |
| 2018 | August | Cambridge | GNR | Payarc | 9279 | driverslicenseservices.c | Drivers License Gui | 47,314.14 | Revenue |
| 2018 | August | Cambridge | GNR | Payarc | 9279 | driverslicenseservices.c | Drivers License Gui | (5,537.25) | Refunds |
| 2018 | August | Cambridge | GNR | Payarc | 9279 | driverslicenseservices.c | Drivers License Gui | (920.27) | Chargebacks |
| 2018 | September | Cambridge | GNR | Payarc | 9279 | driverslicenseservices.c | Drivers License Gui | 34,017.76 | Revenue |
| 2018 | September | Cambridge | GNR | Payarc | 9279 | driverslicenseservices.c | Drivers License Gui | (3,536.81) | Refunds |
| 2018 | September | Cambridge | GNR | Payarc | 9279 | driverslicenseservices.c | Drivers License Gui | (576.52) | Chargebacks |
| 2018 | October | Cambridge | GNR | Payarc | 9279 | driverslicenseservices.c | Drivers License Gui | 36,556.61 | Revenue |
| 2018 | October | Cambridge | GNR | Payarc | 9279 | driverslicenseservices.c | Drivers License Gui | (4,138.40) | Refunds |
| 2018 | March | Cambridge | Borat | Humboldt | 5889 | mydriver-licenses.org | Drivers License Gui | (217.84) | Chargebacks |
| 2018 | October | Cambridge | GNR | Payarc | 9279 | driverslicenseservices.c | Drivers License Gui | (1,014.21) | Chargebacks |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2018 | November | Cambrid | GNR | Payarc | | 9279 | driverslicenseservices.c | Drivers License Gui | 27,959.84 | Revenue |
| 2018 | November | Cambrid | GNR | Payarc | | 9279 | driverslicenseservices.c | Drivers License Gui | (2,563.74) | Refunds |
| 2018 | November | Cambrid | GNR | Payarc | | 9279 | driverslicenseservices.c | Drivers License Gui | (509.55) | Chargebacks |
| 2018 | December | Cambrid | GNR | Payarc | | 9279 | driverslicenseservices.c | Drivers License Gui | 41,474.87 | Revenue |
| 2018 | December | Cambrid | GNR | Payarc | | 9279 | driverslicenseservices.c | Drivers License Gui | (3,617.74) | Refunds |
| 2018 | March | Cambrid | Eagle | West Ame | | 2933 | mydriverlicense.org | Drivers License Gui | (819.39) | Chargebacks |
| 2018 | December | Cambrid | GNR | Payarc | | 9279 | driverslicenseservices.c | Drivers License Gui | (515.59) | Chargebacks |
| 2018 | March | Cambrid | Borat | Qualpay | 0390 | | drivers-license-assistan | Drivers License Gui | (445.65) | Chargebacks |
| 2018 | March | Cambrid | Borat | Qualpay | 0391 | | drivers-license-services | Drivers License Gui | (547.59) | Chargebacks |
| 2018 | March | Cambrid | Borat | Qualpay | 0392 | | drivers-services.org | Drivers License Gui | (217.84) | Chargebacks |
| 2018 | March | Cambrid | Borat | Qualpay | 0393 | | mydriver-licenses.org | Drivers License Gui | (509.57) | Chargebacks |
| 2018 | May | Cambrid | GNR | Payarc | | 2283 | getdriverslicense.org | Drivers License Gui | 29,827.12 | Revenue |
| 2018 | May | Cambrid | GNR | Payarc | | 2283 | getdriverslicense.org | Drivers License Gui | (4,756.13) | Refunds |
| 2018 | May | Cambrid | GNR | Payarc | | 2283 | getdriverslicense.org | Drivers License Gui | (648.54) | Chargebacks |
| 2018 | June | Cambrid | GNR | Payarc | | 2283 | getdriverslicense.org | Drivers License Gui | 40,045.20 | Revenue |
| 2018 | June | Cambrid | GNR | Payarc | | 2283 | getdriverslicense.org | Drivers License Gui | (4,143.22) | Refunds |
| 2018 | June | Cambrid | GNR | Payarc | | 2283 | getdriverslicense.org | Drivers License Gui | (446.70) | Chargebacks |
| 2018 | July | Cambrid | GNR | Payarc | | 2283 | getdriverslicense.org | Drivers License Gui | 70,243.08 | Revenue |
| 2018 | July | Cambrid | GNR | Payarc | | 2283 | getdriverslicense.org | Drivers License Gui | (7,825.91) | Refunds |
| 2018 | July | Cambrid | GNR | Payarc | | 2283 | getdriverslicense.org | Drivers License Gui | (925.24) | Chargebacks |
| 2018 | August | Cambrid | GNR | Payarc | | 2283 | getdriverslicense.org | Drivers License Gui | 50,299.35 | Revenue |
| 2018 | August | Cambrid | GNR | Payarc | | 2283 | getdriverslicense.org | Drivers License Gui | (6,813.16) | Refunds |
| 2018 | August | Cambrid | GNR | Payarc | | 2283 | getdriverslicense.org | Drivers License Gui | (1,014.21) | Chargebacks |
| 2018 | September | Cambrid | GNR | Payarc | | 2283 | getdriverslicense.org | Drivers License Gui | 26,126.48 | Revenue |
| 2018 | September | Cambrid | GNR | Payarc | | 2283 | getdriverslicense.org | Drivers License Gui | (3,168.23) | Refunds |
| 2018 | September | Cambrid | GNR | Payarc | | 2283 | getdriverslicense.org | Drivers License Gui | (287.80) | Chargebacks |
| 2018 | October | Cambrid | GNR | Payarc | | 2283 | getdriverslicense.org | Drivers License Gui | 27,688.09 | Revenue |
| 2018 | October | Cambrid | GNR | Payarc | | 2283 | getdriverslicense.org | Drivers License Gui | (3,283.16) | Refunds |
| 2018 | October | Cambrid | GNR | Payarc | | 2283 | getdriverslicense.org | Drivers License Gui | (394.69) | Chargebacks |
| 2018 | November | Cambrid | GNR | Payarc | | 2283 | getdriverslicense.org | Drivers License Gui | 29,612.36 | Revenue |
| 2018 | November | Cambrid | GNR | Payarc | | 2283 | getdriverslicense.org | Drivers License Gui | (3,405.27) | Refunds |
| 2018 | November | Cambrid | GNR | Payarc | | 2283 | getdriverslicense.org | Drivers License Gui | (572.54) | Chargebacks |
| 2018 | December | Cambrid | GNR | Payarc | | 2283 | getdriverslicense.org | Drivers License Gui | 29,679.30 | Revenue |
| 2018 | December | Cambrid | GNR | Payarc | | 2283 | getdriverslicense.org | Drivers License Gui | (2,449.81) | Refunds |
| 2018 | December | Cambrid | GNR | Payarc | | 2283 | getdriverslicense.org | Drivers License Gui | (350.73) | Chargebacks |
| 2018 | April | Cambrid | Unallocated | Unallocat | Unallocated | Unallocated | | N/A | (15,000.00) | Revenue |
| 2018 | February | Cambrid | GNR | Payarc | | 2283 | getdriverslicense.org | Drivers License Gui | 20,235.24 | Revenue |
| 2018 | February | Cambrid | GNR | Payarc | | 2283 | getdriverslicense.org | Drivers License Gui | (1,222.97) | Refunds |
| 2018 | February | Cambrid | GNR | Payarc | | 2283 | getdriverslicense.org | Drivers License Gui | (186.83) | Chargebacks |
| 2018 | March | Cambrid | GNR | Payarc | | 2283 | getdriverslicense.org | Drivers License Gui | 28,952.60 | Revenue |
| 2018 | March | Cambrid | GNR | Payarc | | 2283 | getdriverslicense.org | Drivers License Gui | (3,367.21) | Refunds |
| 2018 | March | Cambrid | GNR | Payarc | | 2283 | getdriverslicense.org | Drivers License Gui | (424.66) | Chargebacks |
| 2018 | April | Cambrid | GNR | Payarc | | 2283 | getdriverslicense.org | Drivers License Gui | 31,180.46 | Revenue |
| 2018 | April | Cambrid | GNR | Payarc | | 2283 | getdriverslicense.org | Drivers License Gui | (3,835.68) | Refunds |
| 2018 | April | Cambrid | GNR | Payarc | | 2283 | getdriverslicense.org | Drivers License Gui | (415.69) | Chargebacks |

F       6

**PX74G**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2018 | April | Cambridge | Unallocated | Unallocat | Unallocated | Unallocated | N/A | 436.34 | Revenue |
| 2018 | April | Cambridge | Eagle | West Ame | 2933 | mydriverlicense.org | Drivers License Gui | 37,530.29 | Revenue |
| 2018 | April | Cambridge | Borat | Qualpay | 0390 | drivers-license-assistan | Drivers License Gui | 45,678.97 | Revenue |
| 2018 | April | Cambridge | Borat | Qualpay | 0391 | drivers-license-services | Drivers License Gui | 42,158.63 | Revenue |
| 2018 | April | Cambridge | Borat | Qualpay | 0392 | drivers-services.org | Drivers License Gui | 51,505.73 | Revenue |
| 2018 | April | Cambridge | Borat | Qualpay | 0393 | mydriver-licenses.org | Drivers License Gui | 39,445.42 | Revenue |
| 2018 | April | Cambridge | Borat | Humboldt | 5889 | mydriver-licenses.org | Drivers License Gui | 38,603.75 | Revenue |
| 2018 | February | Cambridge | GNR | Payarc | 6669 | driverslicenseassistanc | Drivers License Gui | 28,287.31 | Revenue |
| 2018 | February | Cambridge | GNR | Payarc | 6669 | driverslicenseassistanc | Drivers License Gui | (1,806.45) | Refunds |
| 2018 | February | Cambridge | GNR | Payarc | 6669 | driverslicenseassistanc | Drivers License Gui | (34.94) | Chargebacks |
| 2018 | March | Cambridge | GNR | Payarc | 6669 | driverslicenseassistanc | Drivers License Gui | 38,517.52 | Revenue |
| 2018 | March | Cambridge | GNR | Payarc | 6669 | driverslicenseassistanc | Drivers License Gui | (5,551.49) | Refunds |
| 2018 | March | Cambridge | GNR | Payarc | 6669 | driverslicenseassistanc | Drivers License Gui | (525.55) | Chargebacks |
| 2018 | April | Cambridge | GNR | Payarc | 6669 | driverslicenseassistanc | Drivers License Gui | 37,062.53 | Revenue |
| 2018 | April | Cambridge | GNR | Payarc | 6669 | driverslicenseassistanc | Drivers License Gui | (4,524.07) | Refunds |
| 2018 | April | Cambridge | GNR | Payarc | 6669 | driverslicenseassistanc | Drivers License Gui | (421.67) | Chargebacks |
| 2018 | May | Cambridge | GNR | Payarc | 6669 | driverslicenseassistanc | Drivers License Gui | 46,731.12 | Revenue |
| 2018 | May | Cambridge | GNR | Payarc | 6669 | driverslicenseassistanc | Drivers License Gui | (4,791.58) | Refunds |
| 2018 | May | Cambridge | GNR | Payarc | 6669 | driverslicenseassistanc | Drivers License Gui | (632.49) | Chargebacks |
| 2018 | June | Cambridge | GNR | Payarc | 6669 | driverslicenseassistanc | Drivers License Gui | 42,819.25 | Revenue |
| 2018 | June | Cambridge | GNR | Payarc | 6669 | driverslicenseassistanc | Drivers License Gui | (4,474.51) | Refunds |
| 2018 | June | Cambridge | GNR | Payarc | 6669 | driverslicenseassistanc | Drivers License Gui | (758.93) | Chargebacks |
| 2018 | July | Cambridge | GNR | Payarc | 6669 | driverslicenseassistanc | Drivers License Gui | 58,929.68 | Revenue |
| 2018 | July | Cambridge | GNR | Payarc | 6669 | driverslicenseassistanc | Drivers License Gui | (5,760.84) | Refunds |
| 2018 | July | Cambridge | GNR | Payarc | 6669 | driverslicenseassistanc | Drivers License Gui | (760.23) | Chargebacks |
| 2018 | August | Cambridge | GNR | Payarc | 6669 | driverslicenseassistanc | Drivers License Gui | 50,005.76 | Revenue |
| 2018 | August | Cambridge | GNR | Payarc | 6669 | driverslicenseassistanc | Drivers License Gui | (6,807.86) | Refunds |
| 2018 | August | Cambridge | GNR | Payarc | 6669 | driverslicenseassistanc | Drivers License Gui | (1,136.01) | Chargebacks |
| 2018 | September | Cambridge | GNR | Payarc | 6669 | driverslicenseassistanc | Drivers License Gui | 27,412.93 | Revenue |
| 2018 | April | Cambridge | Eagle | West Ame | 2933 | mydriverlicense.org | Drivers License Gui | (3,670.99) | Refunds |
| 2018 | September | Cambridge | GNR | Payarc | 6669 | driverslicenseassistanc | Drivers License Gui | (3,033.36) | Refunds |
| 2018 | April | Cambridge | Borat | Qualpay | 0390 | drivers-license-assistan | Drivers License Gui | (5,155.67) | Refunds |
| 2018 | April | Cambridge | Borat | Qualpay | 0391 | drivers-license-services | Drivers License Gui | (3,942.48) | Refunds |
| 2018 | April | Cambridge | Borat | Qualpay | 0392 | drivers-services.org | Drivers License Gui | (4,596.64) | Refunds |
| 2018 | April | Cambridge | Borat | Qualpay | 0393 | mydriver-licenses.org | Drivers License Gui | (3,615.80) | Refunds |
| 2018 | September | Cambridge | GNR | Payarc | 6669 | driverslicenseassistanc | Drivers License Gui | (475.60) | Chargebacks |
| 2018 | October | Cambridge | GNR | Payarc | 6669 | driverslicenseassistanc | Drivers License Gui | 27,981.81 | Revenue |
| 2018 | October | Cambridge | GNR | Payarc | 6669 | driverslicenseassistanc | Drivers License Gui | (2,811.38) | Refunds |
| 2018 | October | Cambridge | GNR | Payarc | 6669 | driverslicenseassistanc | Drivers License Gui | (441.63) | Chargebacks |
| 2018 | November | Cambridge | GNR | Payarc | 6669 | driverslicenseassistanc | Drivers License Gui | 22,258.89 | Revenue |
| 2018 | November | Cambridge | GNR | Payarc | 6669 | driverslicenseassistanc | Drivers License Gui | (2,109.24) | Refunds |
| 2018 | November | Cambridge | GNR | Payarc | 6669 | driverslicenseassistanc | Drivers License Gui | (286.75) | Chargebacks |
| 2018 | December | Cambridge | GNR | Payarc | 6669 | driverslicenseassistanc | Drivers License Gui | 29,976.37 | Revenue |
| 2018 | December | Cambridge | GNR | Payarc | 6669 | driverslicenseassistanc | Drivers License Gui | (2,890.26) | Refunds |
| 2018 | December | Cambridge | GNR | Payarc | 6669 | driverslicenseassistanc | Drivers License Gui | (177.84) | Chargebacks |

F        7

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2018 | September | Cambrid | GNR | | Payarc | 6669 | driverslicenseassistanc | Drivers License Gui | (901.00) | Revenue |
| 2018 | September | Cambrid | GNR | | Payarc | 6669 | driverslicenseassistanc | Drivers License Gui | 42.00 | Refunds |
| 2018 | March | Cambrid | GNR | | Payarc | 9279 | driverslicenseservices.c | Drivers License Gui | 48.95 | Revenue |
| 2018 | April | Cambrid | Borat | | Humboldt | 5889 | mydriver-licenses.org | Drivers License Gui | (3,517.87) | Refunds |
| 2018 | August | Cambrid | GNR | | Payarc | 9279 | driverslicenseservices.c | Drivers License Gui | (1,650.00) | Revenue |
| 2018 | April | Cambrid | Eagle | | West Ame | 2933 | mydriverlicense.org | Drivers License Gui | (336.79) | Chargebacks |
| 2018 | April | Cambrid | Borat | Qualpay | 0390 | | drivers-license-assistan | Drivers License Gui | (532.64) | Chargebacks |
| 2018 | April | Cambrid | Borat | Qualpay | 0391 | | drivers-license-services | Drivers License Gui | (420.73) | Chargebacks |
| 2018 | April | Cambrid | Borat | Qualpay | 0392 | | drivers-services.org | Drivers License Gui | (481.64) | Chargebacks |
| 2018 | April | Cambrid | Borat | Qualpay | 0393 | | mydriver-licenses.org | Drivers License Gui | (446.70) | Chargebacks |
| 2018 | January | Cambrid | GNR | Qualpay | 0718 | | driverslicenseassistanc | Drivers License Gui | (604.57) | Refunds |
| 2018 | January | Cambrid | GNR | Qualpay | 0718 | | driverslicenseassistanc | Drivers License Gui | (145.91) | Chargebacks |
| 2018 | February | Cambrid | GNR | Qualpay | 0718 | | driverslicenseassistanc | Drivers License Gui | 40,937.32 | Revenue |
| 2018 | February | Cambrid | GNR | Qualpay | 0718 | | driverslicenseassistanc | Drivers License Gui | (3,484.07) | Refunds |
| 2018 | February | Cambrid | GNR | Qualpay | 0718 | | driverslicenseassistanc | Drivers License Gui | (521.62) | Chargebacks |
| 2018 | March | Cambrid | GNR | Qualpay | 0718 | | driverslicenseassistanc | Drivers License Gui | 38,158.02 | Revenue |
| 2018 | March | Cambrid | GNR | Qualpay | 0718 | | driverslicenseassistanc | Drivers License Gui | (5,914.39) | Refunds |
| 2018 | March | Cambrid | GNR | Qualpay | 0718 | | driverslicenseassistanc | Drivers License Gui | (546.56) | Chargebacks |
| 2018 | April | Cambrid | GNR | Qualpay | 0718 | | driverslicenseassistanc | Drivers License Gui | 26,883.41 | Revenue |
| 2018 | April | Cambrid | GNR | Qualpay | 0718 | | driverslicenseassistanc | Drivers License Gui | (3,735.83) | Refunds |
| 2018 | April | Cambrid | GNR | Qualpay | 0718 | | driverslicenseassistanc | Drivers License Gui | (657.45) | Chargebacks |
| 2018 | May | Cambrid | GNR | Qualpay | 0718 | | driverslicenseassistanc | Drivers License Gui | 21,626.56 | Revenue |
| 2018 | May | Cambrid | GNR | Qualpay | 0718 | | driverslicenseassistanc | Drivers License Gui | (2,716.71) | Refunds |
| 2018 | May | Cambrid | GNR | Qualpay | 0718 | | driverslicenseassistanc | Drivers License Gui | (317.74) | Chargebacks |
| 2018 | June | Cambrid | GNR | Qualpay | 0718 | | driverslicenseassistanc | Drivers License Gui | 38,908.43 | Revenue |
| 2018 | June | Cambrid | GNR | Qualpay | 0718 | | driverslicenseassistanc | Drivers License Gui | (3,043.12) | Refunds |
| 2018 | June | Cambrid | GNR | Qualpay | 0718 | | driverslicenseassistanc | Drivers License Gui | (282.77) | Chargebacks |
| 2018 | July | Cambrid | GNR | Qualpay | 0718 | | driverslicenseassistanc | Drivers License Gui | 59,768.34 | Revenue |
| 2018 | July | Cambrid | GNR | Qualpay | 0718 | | driverslicenseassistanc | Drivers License Gui | (5,409.00) | Refunds |
| 2018 | July | Cambrid | GNR | Qualpay | 0718 | | driverslicenseassistanc | Drivers License Gui | (471.65) | Chargebacks |
| 2018 | August | Cambrid | GNR | Qualpay | 0718 | | driverslicenseassistanc | Drivers License Gui | 60,375.20 | Revenue |
| 2018 | April | Cambrid | Borat | | Humboldt | 5889 | mydriver-licenses.org | Drivers License Gui | (301.79) | Chargebacks |
| 2018 | August | Cambrid | GNR | Qualpay | 0718 | | driverslicenseassistanc | Drivers License Gui | (5,939.46) | Refunds |
| 2018 | August | Cambrid | GNR | Qualpay | 0718 | | driverslicenseassistanc | Drivers License Gui | (708.43) | Chargebacks |
| 2018 | September | Cambrid | GNR | Qualpay | 0718 | | driverslicenseassistanc | Drivers License Gui | 53,525.53 | Revenue |
| 2018 | September | Cambrid | GNR | Qualpay | 0718 | | driverslicenseassistanc | Drivers License Gui | (5,274.07) | Refunds |
| 2018 | September | Cambrid | GNR | Qualpay | 0718 | | driverslicenseassistanc | Drivers License Gui | (784.41) | Chargebacks |
| 2018 | October | Cambrid | GNR | Qualpay | 0718 | | driverslicenseassistanc | Drivers License Gui | 62,065.94 | Revenue |
| 2018 | October | Cambrid | GNR | Qualpay | 0718 | | driverslicenseassistanc | Drivers License Gui | (6,142.36) | Refunds |
| 2018 | October | Cambrid | GNR | Qualpay | 0718 | | driverslicenseassistanc | Drivers License Gui | (864.29) | Chargebacks |
| 2018 | November | Cambrid | GNR | Qualpay | 0718 | | driverslicenseassistanc | Drivers License Gui | 46,162.13 | Revenue |
| 2018 | November | Cambrid | GNR | Qualpay | 0718 | | driverslicenseassistanc | Drivers License Gui | (3,987.22) | Refunds |
| 2018 | November | Cambrid | GNR | Qualpay | 0718 | | driverslicenseassistanc | Drivers License Gui | (553.56) | Chargebacks |
| 2018 | December | Cambrid | GNR | Qualpay | 0718 | | driverslicenseassistanc | Drivers License Gui | 62,191.30 | Revenue |
| 2018 | December | Cambrid | GNR | Qualpay | 0718 | | driverslicenseassistanc | Drivers License Gui | (6,239.35) | Refunds |

F        8

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2018 | December | Cambrid | GNR | Qualpay | 0718 | driverslicenseassistanc | Drivers License Gui | (421.65) | Chargebacks |
| 2018 | January | Cambrid | Unallocated | Unallocat | Unallocated | mydriverlicense.org | Drivers License Gui | (22.98) | Refunds |
| 2018 | February | Cambrid | Unallocated | Unallocat | Unallocated | mydriverlicense.org | Drivers License Gui | (22.98) | Refunds |
| 2018 | February | Cambrid | Unallocated | Unallocat | Unallocated | mydriverlicense.org | Drivers License Gui | (39.98) | Refunds |
| 2018 | February | Cambrid | Unallocated | Unallocat | Unallocated | mydriverlicense.org | Drivers License Gui | (22.98) | Refunds |
| 2018 | February | Cambrid | Unallocated | Unallocat | Unallocated | mydriverlicense.org | Drivers License Gui | (22.98) | Refunds |
| 2018 | March | Cambrid | Unallocated | Unallocat | Unallocated | mydriverlicense.org | Drivers License Gui | (22.98) | Refunds |
| 2018 | April | Cambrid | Unallocated | Unallocat | Unallocated | mydriverlicense.org | Drivers License Gui | (22.98) | Refunds |
| 2018 | April | Cambrid | Unallocated | Unallocat | Unallocated | mydriverlicense.org | Drivers License Gui | (22.98) | Refunds |
| 2018 | April | Cambrid | Unallocated | Unallocat | Unallocated | mydriverlicense.org | Drivers License Gui | (39.98) | Refunds |
| 2018 | April | Cambrid | Unallocated | Unallocat | Unallocated | mydriverlicense.org | Drivers License Gui | (22.98) | Refunds |
| 2018 | April | Cambrid | Unallocated | Unallocat | Unallocated | mydriverlicense.org | Drivers License Gui | (22.98) | Refunds |
| 2018 | April | Cambrid | Unallocated | Unallocat | Unallocated | mydriverlicense.org | Drivers License Gui | (22.98) | Refunds |
| 2018 | April | Cambrid | Unallocated | Unallocat | Unallocated | mydriverlicense.org | Drivers License Gui | (45.92) | Refunds |
| 2018 | May | Cambrid | Unallocated | Unallocat | Unallocated | mydriverlicense.org | Drivers License Gui | (22.98) | Refunds |
| 2018 | May | Cambrid | Unallocated | Unallocat | Unallocated | mydriverlicense.org | Drivers License Gui | (19.99) | Refunds |
| 2018 | May | Cambrid | Unallocated | Unallocat | Unallocated | mydriverlicense.org | Drivers License Gui | (19.99) | Refunds |
| 2018 | May | Cambrid | Unallocated | Unallocat | Unallocated | mydriverlicense.org | Drivers License Gui | (23.98) | Refunds |
| 2018 | May | Cambrid | Unallocated | Unallocat | Unallocated | mydriverlicense.org | Drivers License Gui | (22.98) | Refunds |
| 2018 | May | Cambrid | Unallocated | Unallocat | Unallocated | mydriverlicense.org | Drivers License Gui | (23.98) | Refunds |
| 2018 | May | Cambrid | Unallocated | Unallocat | Unallocated | mydriverlicense.org | Drivers License Gui | (19.99) | Refunds |
| 2018 | May | Cambrid | Unallocated | Unallocat | Unallocated | mydriverlicense.org | Drivers License Gui | (22.98) | Refunds |
| 2018 | May | Cambrid | Unallocated | Unallocat | Unallocated | mydriverlicense.org | Drivers License Gui | (19.99) | Refunds |
| 2018 | May | Cambrid | Unallocated | Unallocat | Unallocated | mydriverlicense.org | Drivers License Gui | (22.98) | Refunds |
| 2018 | May | Cambrid | Unallocated | Unallocat | Unallocated | Unallocated | N/A | 236.43 | Revenue |
| 2018 | May | Cambrid | Unallocated | Unallocat | Unallocated | mydriverlicense.org | Drivers License Gui | (23.98) | Refunds |
| 2018 | May | Cambrid | Unallocated | Unallocat | Unallocated | mydriverlicense.org | Drivers License Gui | (23.98) | Refunds |
| 2018 | May | Cambrid | Unallocated | Unallocat | Unallocated | mydriverlicense.org | Drivers License Gui | (19.99) | Refunds |
| 2018 | June | Cambrid | Unallocated | Unallocat | Unallocated | mydriverlicense.org | Drivers License Gui | (22.98) | Refunds |
| 2018 | June | Cambrid | Unallocated | Unallocat | Unallocated | mydriverlicense.org | Drivers License Gui | (2.99) | Refunds |
| 2018 | June | Cambrid | Unallocated | Unallocat | Unallocated | mydriverlicense.org | Drivers License Gui | (22.98) | Refunds |
| 2018 | June | Cambrid | Unallocated | Unallocat | Unallocated | mydriverlicense.org | Drivers License Gui | (19.99) | Refunds |
| 2018 | June | Cambrid | Unallocated | Unallocat | Unallocated | mydriverlicense.org | Drivers License Gui | (22.98) | Refunds |
| 2018 | June | Cambrid | Unallocated | Unallocat | Unallocated | mydriverlicense.org | Drivers License Gui | (19.99) | Refunds |
| 2018 | June | Cambrid | Unallocated | Unallocat | Unallocated | mydriverlicense.org | Drivers License Gui | (22.98) | Refunds |
| 2018 | June | Cambrid | Unallocated | Unallocat | Unallocated | mydriverlicense.org | Drivers License Gui | (22.98) | Refunds |
| 2018 | June | Cambrid | Unallocated | Unallocat | Unallocated | mydriverlicense.org | Drivers License Gui | (22.98) | Refunds |
| 2018 | June | Cambrid | Unallocated | Unallocat | Unallocated | mydriverlicense.org | Drivers License Gui | (19.99) | Refunds |
| 2018 | July | Cambrid | Unallocated | Unallocat | Unallocated | mydriverlicense.org | Drivers License Gui | (19.99) | Refunds |
| 2018 | July | Cambrid | Unallocated | Unallocat | Unallocated | mydriverlicense.org | Drivers License Gui | (22.98) | Refunds |
| 2018 | July | Cambrid | Unallocated | Unallocat | Unallocated | mydriverlicense.org | Drivers License Gui | (22.98) | Refunds |
| 2018 | July | Cambrid | Unallocated | Unallocat | Unallocated | driverslicenseassistanc | Drivers License Gui | (19.99) | Refunds |
| 2018 | July | Cambrid | Unallocated | Unallocat | Unallocated | mydriverlicense.org | Drivers License Gui | (22.98) | Refunds |
| 2018 | July | Cambrid | Unallocated | Unallocat | Unallocated | mydriverlicense.org | Drivers License Gui | (22.98) | Refunds |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2018 | July | Cambrid | Unallocated | Unallocat | Unallocated | mydriverlicense.org | Drivers License Gui | (19.99) | Refunds |
| 2018 | July | Cambrid | Unallocated | Unallocat | Unallocated | mydriverlicense.org | Drivers License Gui | (2.99) | Refunds |
| 2018 | January | Cambrid | GNR | Qualpay | 0717 | driverslicenseservices.c | Drivers License Gui | 87.93 | Revenue |
| 2018 | January | Cambrid | GNR | Qualpay | 0717 | driverslicenseservices.c | Drivers License Gui | (142.89) | Refunds |
| 2018 | January | Cambrid | GNR | Qualpay | 0717 | driverslicenseservices.c | Drivers License Gui | (59.97) | Chargebacks |
| 2018 | February | Cambrid | GNR | Qualpay | 0717 | driverslicenseservices.c | Drivers License Gui | 539.64 | Revenue |
| 2018 | February | Cambrid | GNR | Qualpay | 0717 | driverslicenseservices.c | Drivers License Gui | (94.95) | Refunds |
| 2018 | March | Cambrid | GNR | Qualpay | 0717 | driverslicenseservices.c | Drivers License Gui | 52,908.76 | Revenue |
| 2018 | March | Cambrid | GNR | Qualpay | 0717 | driverslicenseservices.c | Drivers License Gui | (3,244.19) | Refunds |
| 2018 | March | Cambrid | GNR | Qualpay | 0717 | driverslicenseservices.c | Drivers License Gui | (369.73) | Chargebacks |
| 2018 | April | Cambrid | GNR | Qualpay | 0717 | driverslicenseservices.c | Drivers License Gui | 25,186.60 | Revenue |
| 2018 | April | Cambrid | GNR | Qualpay | 0717 | driverslicenseservices.c | Drivers License Gui | (3,821.68) | Refunds |
| 2018 | April | Cambrid | GNR | Qualpay | 0717 | driverslicenseservices.c | Drivers License Gui | (560.71) | Chargebacks |
| 2018 | May | Cambrid | GNR | Qualpay | 0717 | driverslicenseservices.c | Drivers License Gui | 29,512.27 | Revenue |
| 2018 | May | Cambrid | GNR | Qualpay | 0717 | driverslicenseservices.c | Drivers License Gui | (3,205.26) | Refunds |
| 2018 | May | Cambrid | GNR | Qualpay | 0717 | driverslicenseservices.c | Drivers License Gui | (665.61) | Chargebacks |
| 2018 | June | Cambrid | GNR | Qualpay | 0717 | driverslicenseservices.c | Drivers License Gui | 27,331.77 | Revenue |
| 2018 | June | Cambrid | GNR | Qualpay | 0717 | driverslicenseservices.c | Drivers License Gui | (2,527.79) | Refunds |
| 2018 | June | Cambrid | GNR | Qualpay | 0717 | driverslicenseservices.c | Drivers License Gui | (293.73) | Chargebacks |
| 2018 | July | Cambrid | GNR | Qualpay | 0717 | driverslicenseservices.c | Drivers License Gui | 44,409.80 | Revenue |
| 2018 | July | Cambrid | GNR | Qualpay | 0717 | driverslicenseservices.c | Drivers License Gui | (3,846.46) | Refunds |
| 2018 | July | Cambrid | GNR | Qualpay | 0717 | driverslicenseservices.c | Drivers License Gui | (332.69) | Chargebacks |
| 2018 | August | Cambrid | GNR | Qualpay | 0717 | driverslicenseservices.c | Drivers License Gui | 56,007.13 | Revenue |
| 2018 | August | Cambrid | GNR | Qualpay | 0717 | driverslicenseservices.c | Drivers License Gui | (5,746.78) | Refunds |
| 2018 | August | Cambrid | GNR | Qualpay | 0717 | driverslicenseservices.c | Drivers License Gui | (671.45) | Chargebacks |
| 2018 | September | Cambrid | GNR | Qualpay | 0717 | driverslicenseservices.c | Drivers License Gui | 73,079.56 | Revenue |
| 2018 | September | Cambrid | GNR | Qualpay | 0717 | driverslicenseservices.c | Drivers License Gui | (7,229.83) | Refunds |
| 2018 | September | Cambrid | GNR | Qualpay | 0717 | driverslicenseservices.c | Drivers License Gui | (907.15) | Chargebacks |
| 2018 | October | Cambrid | GNR | Qualpay | 0717 | driverslicenseservices.c | Drivers License Gui | 81,211.43 | Revenue |
| 2018 | October | Cambrid | GNR | Qualpay | 0717 | driverslicenseservices.c | Drivers License Gui | (9,040.30) | Refunds |
| 2018 | October | Cambrid | GNR | Qualpay | 0717 | driverslicenseservices.c | Drivers License Gui | (1,620.60) | Chargebacks |
| 2018 | November | Cambrid | GNR | Qualpay | 0717 | driverslicenseservices.c | Drivers License Gui | 59,396.75 | Revenue |
| 2018 | November | Cambrid | GNR | Qualpay | 0717 | driverslicenseservices.c | Drivers License Gui | (5,130.32) | Refunds |
| 2018 | November | Cambrid | GNR | Qualpay | 0717 | driverslicenseservices.c | Drivers License Gui | (956.21) | Chargebacks |
| 2018 | December | Cambrid | GNR | Qualpay | 0717 | driverslicenseservices.c | Drivers License Gui | 89,215.67 | Revenue |
| 2018 | December | Cambrid | GNR | Qualpay | 0717 | driverslicenseservices.c | Drivers License Gui | (8,322.94) | Refunds |
| 2018 | December | Cambrid | GNR | Qualpay | 0717 | driverslicenseservices.c | Drivers License Gui | (1,092.04) | Chargebacks |
| 2018 | January | Cambrid | GNR | Qualpay | 0574 | getdriverslicense.org | Drivers License Gui | 9,063.65 | Revenue |
| 2018 | January | Cambrid | GNR | Qualpay | 0574 | getdriverslicense.org | Drivers License Gui | (669.44) | Refunds |
| 2018 | January | Cambrid | GNR | Qualpay | 0574 | getdriverslicense.org | Drivers License Gui | (46.96) | Chargebacks |
| 2018 | February | Cambrid | GNR | Qualpay | 0574 | getdriverslicense.org | Drivers License Gui | 30,793.35 | Revenue |
| 2018 | February | Cambrid | GNR | Qualpay | 0574 | getdriverslicense.org | Drivers License Gui | (3,119.55) | Refunds |
| 2018 | February | Cambrid | GNR | Qualpay | 0574 | getdriverslicense.org | Drivers License Gui | (149.84) | Chargebacks |
| 2018 | March | Cambrid | GNR | Qualpay | 0574 | getdriverslicense.org | Drivers License Gui | 28,610.11 | Revenue |
| 2018 | March | Cambrid | GNR | Qualpay | 0574 | getdriverslicense.org | Drivers License Gui | (3,982.79) | Refunds |

F          0

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2018 | March | Cambrid | GNR | Qualpay | 0574 | getdriverslicense.org | Drivers License Gui | (460.60) | Chargebacks |
| 2018 | April | Cambrid | GNR | Qualpay | 0574 | getdriverslicense.org | Drivers License Gui | 23,978.26 | Revenue |
| 2018 | April | Cambrid | GNR | Qualpay | 0574 | getdriverslicense.org | Drivers License Gui | (3,653.05) | Refunds |
| 2018 | April | Cambrid | GNR | Qualpay | 0574 | getdriverslicense.org | Drivers License Gui | (516.57) | Chargebacks |
| 2018 | May | Cambrid | GNR | Qualpay | 0574 | getdriverslicense.org | Drivers License Gui | 13,732.62 | Revenue |
| 2018 | May | Cambrid | GNR | Qualpay | 0574 | getdriverslicense.org | Drivers License Gui | (2,313.05) | Refunds |
| 2018 | May | Cambrid | GNR | Qualpay | 0574 | getdriverslicense.org | Drivers License Gui | (480.70) | Chargebacks |
| 2018 | June | Cambrid | GNR | Qualpay | 0574 | getdriverslicense.org | Drivers License Gui | 20,129.25 | Revenue |
| 2018 | June | Cambrid | GNR | Qualpay | 0574 | getdriverslicense.org | Drivers License Gui | (1,754.31) | Refunds |
| 2018 | June | Cambrid | GNR | Qualpay | 0574 | getdriverslicense.org | Drivers License Gui | (239.83) | Chargebacks |
| 2018 | May | Cambrid | Eagle | West Am | | 2933 | mydriverlicense.org | Drivers License Gui | 45,301.62 | Revenue |
| 2018 | July | Cambrid | GNR | Qualpay | 0574 | getdriverslicense.org | Drivers License Gui | 35,685.68 | Revenue |
| 2018 | July | Cambrid | GNR | Qualpay | 0574 | getdriverslicense.org | Drivers License Gui | (3,721.62) | Refunds |
| 2018 | July | Cambrid | GNR | Qualpay | 0574 | getdriverslicense.org | Drivers License Gui | (399.68) | Chargebacks |
| 2018 | August | Cambrid | GNR | Qualpay | 0574 | getdriverslicense.org | Drivers License Gui | 37,485.21 | Revenue |
| 2018 | August | Cambrid | GNR | Qualpay | 0574 | getdriverslicense.org | Drivers License Gui | (4,017.28) | Refunds |
| 2018 | August | Cambrid | GNR | Qualpay | 0574 | getdriverslicense.org | Drivers License Gui | (329.73) | Chargebacks |
| 2018 | September | Cambrid | GNR | Qualpay | 0574 | getdriverslicense.org | Drivers License Gui | 37,898.25 | Revenue |
| 2018 | September | Cambrid | GNR | Qualpay | 0574 | getdriverslicense.org | Drivers License Gui | (4,207.46) | Refunds |
| 2018 | September | Cambrid | GNR | Qualpay | 0574 | getdriverslicense.org | Drivers License Gui | (373.71) | Chargebacks |
| 2018 | October | Cambrid | GNR | Qualpay | 0574 | getdriverslicense.org | Drivers License Gui | 51,065.45 | Revenue |
| 2018 | October | Cambrid | GNR | Qualpay | 0574 | getdriverslicense.org | Drivers License Gui | (4,647.86) | Refunds |
| 2018 | October | Cambrid | GNR | Qualpay | 0574 | getdriverslicense.org | Drivers License Gui | (368.68) | Chargebacks |
| 2018 | November | Cambrid | GNR | Qualpay | 0574 | getdriverslicense.org | Drivers License Gui | 62,148.53 | Revenue |
| 2018 | November | Cambrid | GNR | Qualpay | 0574 | getdriverslicense.org | Drivers License Gui | (6,471.46) | Refunds |
| 2018 | November | Cambrid | GNR | Qualpay | 0574 | getdriverslicense.org | Drivers License Gui | (895.32) | Chargebacks |
| 2018 | December | Cambrid | GNR | Qualpay | 0574 | getdriverslicense.org | Drivers License Gui | 54,728.60 | Revenue |
| 2018 | December | Cambrid | GNR | Qualpay | 0574 | getdriverslicense.org | Drivers License Gui | (5,971.71) | Refunds |
| 2018 | December | Cambrid | GNR | Qualpay | 0574 | getdriverslicense.org | Drivers License Gui | (423.62) | Chargebacks |
| 2018 | May | Cambrid | Borat | Qualpay | 0390 | drivers-license-assistan | Drivers License Gui | 42,074.75 | Revenue |
| 2018 | May | Cambrid | Borat | Qualpay | 0391 | drivers-license-services | Drivers License Gui | 31,955.73 | Revenue |
| 2018 | May | Cambrid | Borat | Qualpay | 0392 | drivers-services.org | Drivers License Gui | 81,370.73 | Revenue |
| 2018 | May | Cambrid | Borat | Qualpay | 0393 | mydriver-licenses.org | Drivers License Gui | 47,265.06 | Revenue |
| 2018 | May | Cambrid | Borat | Humboldt | 5889 | mydriver-licenses.org | Drivers License Gui | 39,774.11 | Revenue |
| 2018 | August | Cambrid | GNR | Qualpay | 1282 | getvehicleregistration.o | Car Reg Guide | 22,360.12 | Revenue |
| 2018 | August | Cambrid | GNR | Qualpay | 1282 | getvehicleregistration.o | Car Reg Guide | (1,772.18) | Refunds |
| 2018 | September | Cambrid | GNR | Qualpay | 1282 | getvehicleregistration.o | Car Reg Guide | 45,290.57 | Revenue |
| 2018 | September | Cambrid | GNR | Qualpay | 1282 | getvehicleregistration.o | Car Reg Guide | (4,877.73) | Refunds |
| 2018 | October | Cambrid | GNR | Qualpay | 1282 | getvehicleregistration.o | Car Reg Guide | 12,312.20 | Revenue |
| 2018 | October | Cambrid | GNR | Qualpay | 1282 | getvehicleregistration.o | Car Reg Guide | (1,534.76) | Refunds |
| 2018 | May | Cambrid | Eagle | West Am | 2933 | mydriverlicense.org | Drivers License Gui | (5,359.41) | Revenue |
| 2018 | November | Cambrid | GNR | Qualpay | 1282 | getvehicleregistration.o | Car Reg Guide | 16,575.03 | Revenue |
| 2018 | November | Cambrid | GNR | Qualpay | 1282 | getvehicleregistration.o | Car Reg Guide | (1,497.73) | Refunds |
| 2018 | December | Cambrid | GNR | Qualpay | 1282 | getvehicleregistration.o | Car Reg Guide | 31,536.12 | Revenue |
| 2018 | December | Cambrid | GNR | Qualpay | 1282 | getvehicleregistration.o | Car Reg Guide | (2,975.41) | Refunds |

F        1

| Year | Month | | | Processor | | ID | Descriptor | Product | Amount | Type |
|---|---|---|---|---|---|---|---|---|---|---|
| 2018 | August | Cambridge | GNR | Qualpay | | 1282 | getvehicleregistration.o | Car Reg Guide | (143.88) | Chargebacks |
| 2018 | September | Cambridge | GNR | Qualpay | | 1282 | getvehicleregistration.o | Car Reg Guide | (903.34) | Chargebacks |
| 2018 | October | Cambridge | GNR | Qualpay | | 1282 | getvehicleregistration.o | Car Reg Guide | (535.62) | Chargebacks |
| 2018 | November | Cambridge | GNR | Qualpay | | 1282 | getvehicleregistration.o | Car Reg Guide | (224.80) | Chargebacks |
| 2018 | December | Cambridge | GNR | Qualpay | | 1282 | getvehicleregistration.o | Car Reg Guide | (416.68) | Chargebacks |
| 2018 | May | Cambridge | Borat | Qualpay | 0390 | | drivers-license-assistan | Drivers License Gui | (4,064.31) | Refunds |
| 2018 | May | Cambridge | Borat | Qualpay | 0391 | | drivers-license-services | Drivers License Gui | (2,783.28) | Refunds |
| 2018 | May | Cambridge | Borat | Qualpay | 0392 | | drivers-services.org | Drivers License Gui | (8,457.88) | Refunds |
| 2018 | May | Cambridge | Borat | Qualpay | 0393 | | mydriver-licenses.org | Drivers License Gui | (5,338.85) | Refunds |
| 2018 | May | Cambridge | Borat | Humboldt | | 5889 | mydriver-licenses.org | Drivers License Gui | (4,112.06) | Refunds |
| 2018 | March | Cambridge | GNR | Splash | N/A | | getvehicleregistration.o | Car Reg Guide | 12,690.59 | Revenue |
| 2018 | March | Cambridge | GNR | Splash | N/A | | getvehicleregistration.o | Car Reg Guide | (1,043.07) | Refunds |
| 2018 | March | Cambridge | GNR | Splash | N/A | | getvehicleregistration.o | Car Reg Guide | (91.92) | Chargebacks |
| 2018 | April | Cambridge | GNR | Splash | N/A | | getvehicleregistration.o | Car Reg Guide | 46,698.46 | Revenue |
| 2018 | April | Cambridge | GNR | Splash | N/A | | getvehicleregistration.o | Car Reg Guide | (4,484.94) | Refunds |
| 2018 | April | Cambridge | GNR | Splash | N/A | | getvehicleregistration.o | Car Reg Guide | (834.37) | Chargebacks |
| 2018 | May | Cambridge | GNR | Splash | N/A | | getvehicleregistration.o | Car Reg Guide | 35,928.90 | Revenue |
| 2018 | May | Cambridge | GNR | Splash | N/A | | getvehicleregistration.o | Car Reg Guide | (3,451.53) | Refunds |
| 2018 | May | Cambridge | GNR | Splash | N/A | | getvehicleregistration.o | Car Reg Guide | (1,195.13) | Chargebacks |
| 2018 | June | Cambridge | GNR | Splash | N/A | | getvehicleregistration.o | Car Reg Guide | 147,822.65 | Revenue |
| 2018 | June | Cambridge | GNR | Splash | N/A | | getvehicleregistration.o | Car Reg Guide | (14,753.25) | Refunds |
| 2018 | June | Cambridge | GNR | Splash | N/A | | getvehicleregistration.o | Car Reg Guide | (2,225.32) | Chargebacks |
| 2018 | July | Cambridge | GNR | Splash | N/A | | getvehicleregistration.o | Car Reg Guide | 210,062.84 | Revenue |
| 2018 | July | Cambridge | GNR | Splash | N/A | | getvehicleregistration.o | Car Reg Guide | (21,530.24) | Refunds |
| 2018 | July | Cambridge | GNR | Splash | N/A | | getvehicleregistration.o | Car Reg Guide | (4,394.70) | Chargebacks |
| 2018 | August | Cambridge | GNR | Splash | N/A | | getvehicleregistration.o | Car Reg Guide | 134,394.07 | Revenue |
| 2018 | August | Cambridge | GNR | Splash | N/A | | getvehicleregistration.o | Car Reg Guide | (23,107.23) | Refunds |
| 2018 | August | Cambridge | GNR | Splash | N/A | | getvehicleregistration.o | Car Reg Guide | (8,096.07) | Chargebacks |
| 2018 | September | Cambridge | GNR | Splash | N/A | | getvehicleregistration.o | Car Reg Guide | 46,695.74 | Revenue |
| 2018 | September | Cambridge | GNR | Splash | N/A | | getvehicleregistration.o | Car Reg Guide | (6,033.68) | Refunds |
| 2018 | September | Cambridge | GNR | Splash | N/A | | getvehicleregistration.o | Car Reg Guide | (6,141.69) | Chargebacks |
| 2018 | October | Cambridge | GNR | Splash | N/A | | getvehicleregistration.o | Car Reg Guide | 25,172.28 | Revenue |
| 2018 | October | Cambridge | GNR | Splash | N/A | | getvehicleregistration.o | Car Reg Guide | (2,921.53) | Refunds |
| 2018 | October | Cambridge | GNR | Splash | N/A | | getvehicleregistration.o | Car Reg Guide | (1,132.16) | Chargebacks |
| 2018 | May | Cambridge | Eagle | West Ame | | 2933 | mydriverlicense.org | Drivers License Gui | (587.59) | Chargebacks |
| 2018 | November | Cambridge | GNR | Splash | N/A | | getvehicleregistration.o | Car Reg Guide | 33,831.19 | Revenue |
| 2018 | November | Cambridge | GNR | Splash | N/A | | getvehicleregistration.o | Car Reg Guide | (2,567.81) | Refunds |
| 2018 | November | Cambridge | GNR | Splash | N/A | | getvehicleregistration.o | Car Reg Guide | (1,001.29) | Chargebacks |
| 2018 | December | Cambridge | GNR | Splash | N/A | | getvehicleregistration.o | Car Reg Guide | 63,107.14 | Revenue |
| 2018 | December | Cambridge | GNR | Splash | N/A | | getvehicleregistration.o | Car Reg Guide | (5,815.95) | Refunds |
| 2018 | December | Cambridge | GNR | Splash | N/A | | getvehicleregistration.o | Car Reg Guide | (1,290.89) | Chargebacks |
| 2019 | November | DGDMV | MBL | PayArc | | 7465 | arizonacarregistration.o | Vehicle Reg Service | (1,248.00) | Refunds |
| 2019 | November | DGDMV | MBL | PayArc | | 7465 | arizonacarregistration.o | Vehicle Reg Service | (2,581.21) | Chargebacks |
| 2019 | December | DGDMV | MBL | PayArc | | 7465 | arizonacarregistration.o | Vehicle Reg Service | 57,597.73 | Revenue |
| 2019 | December | DGDMV | MBL | PayArc | | 7465 | arizonacarregistration.o | Vehicle Reg Service | (1,881.97) | Refunds |

F       2

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2019 | December | DGDMV | MBL | PayArc | | 7465 | arizonacarregistration.o | Vehicle Reg Service | (2,052.84) | Chargebacks |
| 2019 | November | DGDMV | Unallocated | Unalloca | Unallocated | | Unallocated | N/A | 18.00 | Revenue |
| 2019 | November | DGDMV | Unallocated | Unalloca | Unallocated | | Unallocated | N/A | (1.84) | Refunds |
| 2019 | December | DGDMV | Unallocated | Unalloca | Unallocated | | Unallocated | N/A | 39.97 | Revenue |
| 2019 | December | DGDMV | Unallocated | Unalloca | Unallocated | | Unallocated | N/A | (36.96) | Refunds |
| 2019 | December | DGDMV | Unallocated | Unalloca | Unallocated | | Unallocated | N/A | 23.42 | Chargebacks |
| 2019 | October | DGDMV | MBL | PayArc | | 1681 | coloradocarregistration. | Vehicle Reg Service | 78,125.01 | Revenue |
| 2019 | October | DGDMV | MBL | PayArc | | 1681 | coloradocarregistration. | Vehicle Reg Service | (562.42) | Refunds |
| 2019 | October | DGDMV | MBL | PayArc | | 1681 | coloradocarregistration. | Vehicle Reg Service | (1,501.69) | Chargebacks |
| 2019 | November | DGDMV | MBL | PayArc | | 1681 | coloradocarregistration. | Vehicle Reg Service | 69,930.40 | Revenue |
| 2019 | November | DGDMV | MBL | PayArc | | 1681 | coloradocarregistration. | Vehicle Reg Service | (609.76) | Refunds |
| 2019 | November | DGDMV | MBL | PayArc | | 1681 | coloradocarregistration. | Vehicle Reg Service | (1,628.69) | Chargebacks |
| 2018 | May | Cambrid | Borat | Qualpay | 0390 | | drivers-license-assistan | Drivers License Gui | (443.71) | Chargebacks |
| 2018 | May | Cambrid | Borat | Qualpay | 0391 | | drivers-license-services | Drivers License Gui | (485.69) | Chargebacks |
| 2018 | May | Cambrid | Borat | Qualpay | 0392 | | drivers-services.org | Drivers License Gui | (1,096.16) | Chargebacks |
| 2018 | May | Cambrid | Borat | Qualpay | 0393 | | mydriver-licenses.org | Drivers License Gui | (738.54) | Chargebacks |
| 2019 | December | DGDMV | MBL | Payarc | | 1681 | coloradocarregistration. | Vehicle Reg Service | 66,778.62 | Revenue |
| 2019 | December | DGDMV | MBL | Payarc | | 1681 | coloradocarregistration. | Vehicle Reg Service | (1,090.09) | Refunds |
| 2019 | December | DGDMV | MBL | Payarc | | 1681 | coloradocarregistration. | Vehicle Reg Service | (2,664.53) | Chargebacks |
| 2019 | May | Cambrid | Yamazaki | Splash | N/A | | discoverdriverinfo.com | Drivers License Gui | 28,947.02 | Revenue |
| 2019 | May | Cambrid | Yamazaki | Splash | N/A | | discoverdriverinfo.com | Drivers License Gui | (3,893.18) | Refunds |
| 2018 | May | Cambrid | Borat | Humboldt | | 5889 | mydriver-licenses.org | Drivers License Gui | (343.76) | Chargebacks |
| 2019 | May | Cambrid | Yamazaki | Splash | N/A | | discoverdriverinfo.com | Drivers License Gui | (1,368.98) | Chargebacks |
| 2019 | June | Cambrid | Yamazaki | Splash | N/A | | discoverdriverinfo.com | Drivers License Gui | 57,926.57 | Revenue |
| 2019 | June | Cambrid | Yamazaki | Splash | N/A | | discoverdriverinfo.com | Drivers License Gui | (4,115.91) | Refunds |
| 2019 | June | Cambrid | Yamazaki | Splash | N/A | | discoverdriverinfo.com | Drivers License Gui | (812.26) | Chargebacks |
| 2019 | July | Cambrid | Yamazaki | Splash | N/A | | discoverdriverinfo.com | Drivers License Gui | 66,001.47 | Revenue |
| 2019 | July | Cambrid | Yamazaki | Splash | N/A | | discoverdriverinfo.com | Drivers License Gui | (4,476.38) | Refunds |
| 2019 | July | Cambrid | Yamazaki | Splash | N/A | | discoverdriverinfo.com | Drivers License Gui | (691.39) | Chargebacks |
| 2019 | August | Cambrid | Yamazaki | Splash | N/A | | discoverdriverinfo.com | Drivers License Gui | 57,524.14 | Revenue |
| 2019 | August | Cambrid | Yamazaki | Splash | N/A | | discoverdriverinfo.com | Drivers License Gui | (6,137.34) | Refunds |
| 2018 | June | Cambrid | Unallocated | Unalloca | Unallocated | | Unallocated | N/A | 4,461.62 | Revenue |
| 2018 | July | Cambrid | Unallocated | Unalloca | Unallocated | | mydriver-licenses.org | Drivers License Gui | (22.98) | Refunds |
| 2018 | July | Cambrid | PJ Groove | MSLTD | | 8850 | mydriverlicenses.org | Drivers License Gui | 0.13 | Chargebacks |
| 2018 | July | Cambrid | PJ Groove | MSLTD | | 8850 | mydriverlicenses.org | Drivers License Gui | 0.13 | Revenue |
| 2018 | July | Cambrid | Unallocated | Unalloca | Unallocated | | Unallocated | N/A | 0.65 | Revenue |
| 2018 | August | Cambrid | Pirate | MSLTD | | 8751 | carregistrationassistanc | Car Reg Guide | (3,352.46) | Refunds |
| 2018 | August | Cambrid | Pirate | MSLTD | | 8751 | carregistrationassistanc | Car Reg Guide | (75.93) | Chargebacks |
| 2018 | September | Cambrid | Pirate | MSLTD | | 8751 | carregistrationassistanc | Car Reg Guide | 45,276.28 | Revenue |
| 2018 | September | Cambrid | Pirate | MSLTD | | 8751 | carregistrationassistanc | Car Reg Guide | (7,049.89) | Refunds |
| 2018 | September | Cambrid | Pirate | MSLTD | | 8751 | carregistrationassistanc | Car Reg Guide | (1,272.06) | Chargebacks |
| 2018 | October | Cambrid | Pirate | MSLTD | | 8751 | carregistrationassistanc | Car Reg Guide | 20,008.57 | Revenue |
| 2018 | October | Cambrid | Pirate | MSLTD | | 8751 | carregistrationassistanc | Car Reg Guide | (2,952.42) | Refunds |
| 2018 | October | Cambrid | Pirate | MSLTD | | 8751 | carregistrationassistanc | Car Reg Guide | (669.51) | Chargebacks |
| 2018 | November | Cambrid | Pirate | MSLTD | | 8751 | carregistrationassistanc | Car Reg Guide | 22,987.27 | Revenue |

F          3

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2018 | November | Cambridg | Pirate | MSLTD | 8751 | carregistrationassistanc | Car Reg Guide | (2,470.79) | Refunds |
| 2018 | November | Cambridg | Pirate | MSLTD | 8751 | carregistrationassistanc | Car Reg Guide | (544.61) | Chargebacks |
| 2018 | December | Cambridg | Pirate | MSLTD | 8751 | carregistrationassistanc | Car Reg Guide | 36,896.67 | Revenue |
| 2018 | December | Cambridg | Pirate | MSLTD | 8751 | carregistrationassistanc | Car Reg Guide | (4,477.77) | Refunds |
| 2018 | December | Cambridg | Pirate | MSLTD | 8751 | carregistrationassistanc | Car Reg Guide | (635.40) | Chargebacks |
| 2018 | December | Cambridg | Pirate | Choice | 9118 | alldriverslicense.com | Drivers License Gui | 27,629.84 | Revenue |
| 2018 | December | Cambridg | Pirate | Choice | 9118 | alldriverslicense.com | Drivers License Gui | (2,361.93) | Refunds |
| 2018 | December | Cambridg | Pirate | Choice | 9118 | alldriverslicense.com | Drivers License Gui | (112.88) | Chargebacks |
| 2018 | September | Cambridg | Pirate | Choice | 7237 | carregistrationassistanc | Car Reg Guide | 30,323.30 | Revenue |
| 2018 | September | Cambridg | Pirate | Choice | 7237 | carregistrationassistanc | Car Reg Guide | (2,835.24) | Refunds |
| 2018 | September | Cambridg | Pirate | Choice | 7237 | carregistrationassistanc | Car Reg Guide | (323.70) | Chargebacks |
| 2018 | June | Cambridg | Unallocated | Unallocat | Unallocated | Unallocated | N/A | 2,375.23 | Revenue |
| 2018 | October | Cambridg | Pirate | Choice | 7237 | carregistrationassistanc | Car Reg Guide | (147.91) | Chargebacks |
| 2018 | November | Cambridg | Pirate | Choice | 7237 | carregistrationassistanc | Car Reg Guide | (27.96) | Chargebacks |
| 2018 | September | Cambridg | Pirate | Choice | 7229 | mydriverservices.org | Drivers License Gui | 26,908.89 | Revenue |
| 2018 | September | Cambridg | Pirate | Choice | 7229 | mydriverservices.org | Drivers License Gui | (2,605.39) | Refunds |
| 2018 | September | Cambridg | Pirate | Choice | 7229 | mydriverservices.org | Drivers License Gui | (88.92) | Chargebacks |
| 2018 | October | Cambridg | Pirate | Choice | 7229 | mydriverservices.org | Drivers License Gui | 23,016.50 | Revenue |
| 2018 | October | Cambridg | Pirate | Choice | 7229 | mydriverservices.org | Drivers License Gui | (2,710.49) | Refunds |
| 2018 | October | Cambridg | Pirate | Choice | 7229 | mydriverservices.org | Drivers License Gui | (79.92) | Chargebacks |
| 2018 | November | Cambridg | Pirate | Choice | 7229 | mydriverservices.org | Drivers License Gui | 19,609.94 | Revenue |
| 2018 | November | Cambridg | Pirate | Choice | 7229 | mydriverservices.org | Drivers License Gui | (1,359.79) | Refunds |
| 2018 | November | Cambridg | Pirate | Choice | 7229 | mydriverservices.org | Drivers License Gui | (95.92) | Chargebacks |
| 2018 | December | Cambridg | Pirate | Choice | 7229 | mydriverservices.org | Drivers License Gui | 22,545.85 | Revenue |
| 2018 | December | Cambridg | Pirate | Choice | 7229 | mydriverservices.org | Drivers License Gui | (2,264.95) | Refunds |
| 2018 | December | Cambridg | Pirate | Choice | 7229 | mydriverservices.org | Drivers License Gui | (201.79) | Chargebacks |
| 2018 | March | Cambridg | Pirate | Qualpay | 11171 | alldriverslicense.com | Drivers License Gui | 13,791.02 | Revenue |
| 2018 | June | Cambridg | Unallocated | Unallocat | Unallocated | car-registration.org | Car Reg Guide | (22.98) | Refunds |
| 2018 | June | Cambridg | Unallocated | Unallocat | Unallocated | car-registration.org | Car Reg Guide | (22.98) | Refunds |
| 2018 | March | Cambridg | Pirate | Qualpay | 11171 | alldriverslicense.com | Drivers License Gui | (823.30) | Refunds |
| 2018 | March | Cambridg | Pirate | Qualpay | 11171 | alldriverslicense.com | Drivers License Gui | (61.93) | Chargebacks |
| 2018 | April | Cambridg | Pirate | Qualpay | 11171 | alldriverslicense.com | Drivers License Gui | 41,048.44 | Revenue |
| 2018 | April | Cambridg | Pirate | Qualpay | 11171 | alldriverslicense.com | Drivers License Gui | (3,764.44) | Refunds |
| 2018 | April | Cambridg | Pirate | Qualpay | 11171 | alldriverslicense.com | Drivers License Gui | (523.67) | Chargebacks |
| 2018 | May | Cambridg | Pirate | Qualpay | 11171 | alldriverslicense.com | Drivers License Gui | 31,382.87 | Revenue |
| 2018 | May | Cambridg | Pirate | Qualpay | 11171 | alldriverslicense.com | Drivers License Gui | (3,630.79) | Refunds |
| 2018 | May | Cambridg | Pirate | Qualpay | 11171 | alldriverslicense.com | Drivers License Gui | (441.66) | Chargebacks |
| 2018 | June | Cambridg | Pirate | Qualpay | 11171 | alldriverslicense.com | Drivers License Gui | 24,899.46 | Revenue |
| 2018 | June | Cambridg | Unallocated | Unallocat | Unallocated | Unallocated | N/A | 194.21 | Revenue |
| 2018 | June | Cambridg | Pirate | Qualpay | 11171 | alldriverslicense.com | Drivers License Gui | (3,016.20) | Refunds |
| 2018 | June | Cambridg | Pirate | Qualpay | 11171 | alldriverslicense.com | Drivers License Gui | (186.83) | Chargebacks |
| 2018 | July | Cambridg | Pirate | Qualpay | 11171 | alldriverslicense.com | Drivers License Gui | 39,550.65 | Revenue |
| 2018 | July | Cambridg | Pirate | Qualpay | 11171 | alldriverslicense.com | Drivers License Gui | (4,398.95) | Refunds |
| 2018 | July | Cambridg | Pirate | Qualpay | 11171 | alldriverslicense.com | Drivers License Gui | (426.70) | Chargebacks |
| 2018 | August | Cambridg | Pirate | Qualpay | 11171 | alldriverslicense.com | Drivers License Gui | 37,159.64 | Revenue |

F        4

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2018 | August | Cambrid | Pirate | Qualpay | | 11171 | alldriverslicense.com | Drivers License Gui | (5,053.39) Refunds |
| 2018 | August | Cambrid | Pirate | Qualpay | | 11171 | alldriverslicense.com | Drivers License Gui | (617.59) Chargebacks |
| 2018 | September | Cambrid | Pirate | Qualpay | | 11171 | alldriverslicense.com | Drivers License Gui | 41,100.81 Revenue |
| 2018 | September | Cambrid | Pirate | Qualpay | | 11171 | alldriverslicense.com | Drivers License Gui | (5,275.13) Refunds |
| 2018 | September | Cambrid | Pirate | Qualpay | | 11171 | alldriverslicense.com | Drivers License Gui | (543.64) Chargebacks |
| 2018 | October | Cambrid | Pirate | Qualpay | | 11171 | alldriverslicense.com | Drivers License Gui | 46,698.07 Revenue |
| 2018 | October | Cambrid | Pirate | Qualpay | | 11171 | alldriverslicense.com | Drivers License Gui | (5,407.10) Refunds |
| 2018 | October | Cambrid | Pirate | Qualpay | | 11171 | alldriverslicense.com | Drivers License Gui | (651.57) Chargebacks |
| 2018 | November | Cambrid | Pirate | Qualpay | | 11171 | alldriverslicense.com | Drivers License Gui | 54,479.01 Revenue |
| 2018 | November | Cambrid | Pirate | Qualpay | | 11171 | alldriverslicense.com | Drivers License Gui | (6,307.46) Refunds |
| 2018 | June | Cambrid | Eagle | West Ame | | 2933 | mydriverlicense.org | Drivers License Gui | 44,996.25 Revenue |
| 2018 | November | Cambrid | Pirate | Qualpay | | 11171 | alldriverslicense.com | Drivers License Gui | (681.51) Chargebacks |
| 2018 | December | Cambrid | Pirate | Qualpay | | 11171 | alldriverslicense.com | Drivers License Gui | 34,696.99 Revenue |
| 2018 | December | Cambrid | Pirate | Qualpay | | 11171 | alldriverslicense.com | Drivers License Gui | (4,030.51) Refunds |
| 2018 | December | Cambrid | Pirate | Qualpay | | 11171 | alldriverslicense.com | Drivers License Gui | (551.63) Chargebacks |
| 2018 | March | Cambrid | Pirate | Qualpay | | 11173 | carregistrationassistanc | Car Reg Guide | 25,069.68 Revenue |
| 2018 | March | Cambrid | Pirate | Qualpay | | 11173 | carregistrationassistanc | Car Reg Guide | (1,875.45) Refunds |
| 2018 | March | Cambrid | Pirate | Qualpay | | 11173 | carregistrationassistanc | Car Reg Guide | (306.77) Chargebacks |
| 2018 | April | Cambrid | Pirate | Qualpay | | 11173 | carregistrationassistanc | Car Reg Guide | 30,241.65 Revenue |
| 2018 | June | Cambrid | Borat | Qualpay | 0390 | | drivers-license-assistan | Drivers License Gui | 37,974.13 Revenue |
| 2018 | June | Cambrid | Borat | Qualpay | 0391 | | drivers-license-services | Drivers License Gui | 27,458.44 Revenue |
| 2018 | June | Cambrid | Borat | Qualpay | 0391 | | drivers-license-services | Drivers License Gui | 19.99 Revenue |
| 2018 | April | Cambrid | Pirate | Qualpay | | 11173 | carregistrationassistanc | Car Reg Guide | (3,928.47) Refunds |
| 2018 | April | Cambrid | Pirate | Qualpay | | 11173 | carregistrationassistanc | Car Reg Guide | (576.55) Chargebacks |
| 2018 | May | Cambrid | Pirate | Qualpay | | 11173 | carregistrationassistanc | Car Reg Guide | 37,235.88 Revenue |
| 2018 | May | Cambrid | Pirate | Qualpay | | 11173 | carregistrationassistanc | Car Reg Guide | (5,376.81) Refunds |
| 2018 | June | Cambrid | Borat | Qualpay | 0392 | | drivers-services.org | Drivers License Gui | (19.99) Revenue |
| 2018 | June | Cambrid | Borat | Qualpay | 0392 | | drivers-services.org | Drivers License Gui | 33,119.22 Revenue |
| 2018 | June | Cambrid | Borat | Qualpay | 0393 | | mydriver-licenses.org | Drivers License Gui | 35,470.58 Revenue |
| 2018 | June | Cambrid | Borat | Qualpay | 0393 | | mydriver-licenses.org | Drivers License Gui | (19.99) Revenue |
| 2018 | May | Cambrid | Pirate | Qualpay | | 11173 | carregistrationassistanc | Car Reg Guide | (530.59) Chargebacks |
| 2018 | June | Cambrid | Borat | Humboldt | | 5889 | mydriver-licenses.org | Drivers License Gui | 36,786.19 Revenue |
| 2018 | June | Cambrid | Pirate | Qualpay | | 11173 | carregistrationassistanc | Car Reg Guide | 53,055.34 Revenue |
| 2018 | June | Cambrid | Pirate | Qualpay | | 11173 | carregistrationassistanc | Car Reg Guide | (6,652.54) Refunds |
| 2018 | June | Cambrid | Pirate | Qualpay | | 11173 | carregistrationassistanc | Car Reg Guide | (761.48) Chargebacks |
| 2018 | July | Cambrid | Pirate | Qualpay | | 11173 | carregistrationassistanc | Car Reg Guide | 48,194.87 Revenue |
| 2018 | July | Cambrid | Pirate | Qualpay | | 11173 | carregistrationassistanc | Car Reg Guide | (7,584.04) Refunds |
| 2018 | July | Cambrid | Pirate | Qualpay | | 11173 | carregistrationassistanc | Car Reg Guide | (771.42) Chargebacks |
| 2018 | August | Cambrid | Pirate | Qualpay | | 11173 | carregistrationassistanc | Car Reg Guide | 46,560.07 Revenue |
| 2018 | August | Cambrid | Pirate | Qualpay | | 11173 | carregistrationassistanc | Car Reg Guide | (7,426.12) Refunds |
| 2018 | August | Cambrid | Pirate | Qualpay | | 11173 | carregistrationassistanc | Car Reg Guide | (1,289.03) Chargebacks |
| 2018 | September | Cambrid | Pirate | Qualpay | | 11173 | carregistrationassistanc | Car Reg Guide | 48,886.62 Revenue |
| 2018 | September | Cambrid | Pirate | Qualpay | | 11173 | carregistrationassistanc | Car Reg Guide | (6,960.99) Refunds |
| 2018 | September | Cambrid | Pirate | Qualpay | | 11173 | carregistrationassistanc | Car Reg Guide | (808.46) Chargebacks |
| 2018 | October | Cambrid | Pirate | Qualpay | | 11173 | carregistrationassistanc | Car Reg Guide | 25,605.24 Revenue |

F          5

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2018 | October | Cambrid | Pirate | Qualpay | | 11173 | carregistrationassistanc | Car Reg Guide | (3,770.56) | Refunds |
| 2018 | October | Cambrid | Pirate | Qualpay | | 11173 | carregistrationassistanc | Car Reg Guide | (142.92) | Chargebacks |
| 2018 | November | Cambrid | Pirate | Qualpay | | 11173 | carregistrationassistanc | Car Reg Guide | 34,549.50 | Revenue |
| 2018 | November | Cambrid | Pirate | Qualpay | | 11173 | carregistrationassistanc | Car Reg Guide | (3,952.56) | Refunds |
| 2018 | November | Cambrid | Pirate | Qualpay | | 11173 | carregistrationassistanc | Car Reg Guide | (356.81) | Chargebacks |
| 2018 | December | Cambrid | Pirate | Qualpay | | 11173 | carregistrationassistanc | Car Reg Guide | 39,272.71 | Revenue |
| 2018 | December | Cambrid | Pirate | Qualpay | | 11173 | carregistrationassistanc | Car Reg Guide | (4,312.10) | Refunds |
| 2018 | December | Cambrid | Pirate | Qualpay | | 11173 | carregistrationassistanc | Car Reg Guide | (658.41) | Chargebacks |
| 2018 | March | Cambrid | Pirate | Qualpay | | 11172 | mydriverservices.org | Drivers License Gui | 15,743.39 | Revenue |
| 2018 | March | Cambrid | Pirate | Qualpay | | 11172 | mydriverservices.org | Drivers License Gui | (877.17) | Refunds |
| 2018 | March | Cambrid | Pirate | Qualpay | | 11172 | mydriverservices.org | Drivers License Gui | (39.98) | Chargebacks |
| 2018 | April | Cambrid | Pirate | Qualpay | | 11172 | mydriverservices.org | Drivers License Gui | 41,336.43 | Revenue |
| 2018 | April | Cambrid | Pirate | Qualpay | | 11172 | mydriverservices.org | Drivers License Gui | (4,227.29) | Refunds |
| 2018 | April | Cambrid | Pirate | Qualpay | | 11172 | mydriverservices.org | Drivers License Gui | (427.65) | Chargebacks |
| 2018 | May | Cambrid | Pirate | Qualpay | | 11172 | mydriverservices.org | Drivers License Gui | 37,565.41 | Revenue |
| 2018 | May | Cambrid | Pirate | Qualpay | | 11172 | mydriverservices.org | Drivers License Gui | (4,367.97) | Refunds |
| 2018 | May | Cambrid | Pirate | Qualpay | | 11172 | mydriverservices.org | Drivers License Gui | (424.73) | Chargebacks |
| 2018 | June | Cambrid | Pirate | Qualpay | | 11172 | mydriverservices.org | Drivers License Gui | 40,584.58 | Revenue |
| 2018 | June | Cambrid | Eagle | West Am | | 2933 | mydriverlicense.org | Drivers License Gui | (5,664.10) | Refunds |
| 2018 | June | Cambrid | Pirate | Qualpay | | 11172 | mydriverservices.org | Drivers License Gui | (3,858.52) | Refunds |
| 2018 | June | Cambrid | Pirate | Qualpay | | 11172 | mydriverservices.org | Drivers License Gui | (395.71) | Chargebacks |
| 2018 | July | Cambrid | Pirate | Qualpay | | 11172 | mydriverservices.org | Drivers License Gui | 46,787.73 | Revenue |
| 2018 | July | Cambrid | Pirate | Qualpay | | 11172 | mydriverservices.org | Drivers License Gui | (4,826.68) | Refunds |
| 2018 | July | Cambrid | Pirate | Qualpay | | 11172 | mydriverservices.org | Drivers License Gui | (323.77) | Chargebacks |
| 2018 | August | Cambrid | Pirate | Qualpay | | 11172 | mydriverservices.org | Drivers License Gui | 46,788.54 | Revenue |
| 2018 | August | Cambrid | Pirate | Qualpay | | 11172 | mydriverservices.org | Drivers License Gui | (4,225.21) | Refunds |
| 2018 | August | Cambrid | Pirate | Qualpay | | 11172 | mydriverservices.org | Drivers License Gui | (479.65) | Chargebacks |
| 2018 | September | Cambrid | Pirate | Qualpay | | 11172 | mydriverservices.org | Drivers License Gui | 16,235.10 | Revenue |
| 2018 | September | Cambrid | Pirate | Qualpay | | 11172 | mydriverservices.org | Drivers License Gui | (2,091.08) | Refunds |
| 2018 | September | Cambrid | Pirate | Qualpay | | 11172 | mydriverservices.org | Drivers License Gui | (288.80) | Chargebacks |
| 2018 | October | Cambrid | Pirate | Qualpay | | 11172 | mydriverservices.org | Drivers License Gui | 36,481.20 | Revenue |
| 2018 | October | Cambrid | Pirate | Qualpay | | 11172 | mydriverservices.org | Drivers License Gui | (3,316.74) | Refunds |
| 2018 | October | Cambrid | Pirate | Qualpay | | 11172 | mydriverservices.org | Drivers License Gui | (188.89) | Chargebacks |
| 2018 | November | Cambrid | Pirate | Qualpay | | 11172 | mydriverservices.org | Drivers License Gui | 41,084.29 | Revenue |
| 2018 | November | Cambrid | Pirate | Qualpay | | 11172 | mydriverservices.org | Drivers License Gui | (2,996.32) | Refunds |
| 2018 | November | Cambrid | Pirate | Qualpay | | 11172 | mydriverservices.org | Drivers License Gui | (219.85) | Chargebacks |
| 2018 | December | Cambrid | Pirate | Qualpay | | 11172 | mydriverservices.org | Drivers License Gui | 46,117.01 | Revenue |
| 2018 | December | Cambrid | Pirate | Qualpay | | 11172 | mydriverservices.org | Drivers License Gui | (4,372.99) | Refunds |
| 2018 | June | Cambrid | Borat | Qualpay | 0390 | | drivers-license-assistan | Drivers License Gui | (3,814.53) | Refunds |
| 2018 | June | Cambrid | Borat | Qualpay | 0391 | | drivers-license-services | Drivers License Gui | (2,782.66) | Refunds |
| 2018 | December | Cambrid | Borat | Qualpay | | 11172 | mydriverservices.org | Drivers License Gui | (385.69) | Chargebacks |
| 2018 | June | Cambrid | Borat | Qualpay | 0392 | | drivers-services.org | Drivers License Gui | (3,384.87) | Refunds |
| 2018 | June | Cambrid | Borat | Qualpay | 0393 | | mydriver-licenses.org | Drivers License Gui | (3,128.86) | Refunds |
| 2018 | June | Cambrid | Borat | Humboldt | | 5889 | mydriver-licenses.org | Drivers License Gui | (3,048.95) | Refunds |
| 2018 | January | Cambrid | Unallocated | Unallocat | Unallocated | | car-registration.org | Car Reg Guide | (22.98) | Refunds |

F       6

| Year | Month | | Entity | Processor | | MID | Website | Product | Amount | Type |
|---|---|---|---|---|---|---|---|---|---|---|
| 2018 | September | Cambrid | Pirate | MSLTD | | 8751 | carregistrationassistanc | Car Reg Guide | 1,078.01 | Revenue |
| 2018 | August | Cambrid | PJ Groove | MSLTD | | 8843 | driverslicenseonline.org | Drivers License Gui | 29,228.36 | Revenue |
| 2018 | August | Cambrid | PJ Groove | MSLTD | | 8843 | driverslicenseonline.org | Drivers License Gui | (2,879.27) | Refunds |
| 2018 | August | Cambrid | PJ Groove | MSLTD | | 8843 | driverslicenseonline.org | Drivers License Gui | (296.79) | Chargebacks |
| 2018 | August | Cambrid | PJ Groove | MSLTD | | 8850 | mydriverlicenses.org | Drivers License Gui | 5,319.00 | Revenue |
| 2018 | September | Cambrid | PJ Groove | MSLTD | | 8843 | driverslicenseonline.org | Drivers License Gui | 27,951.91 | Revenue |
| 2018 | September | Cambrid | PJ Groove | MSLTD | | 8843 | driverslicenseonline.org | Drivers License Gui | (2,782.38) | Refunds |
| 2018 | October | Cambrid | PJ Groove | MSLTD | | 8843 | driverslicenseonline.org | Drivers License Gui | 25,253.63 | Revenue |
| 2018 | October | Cambrid | PJ Groove | MSLTD | | 8843 | driverslicenseonline.org | Drivers License Gui | (2,846.50) | Refunds |
| 2018 | November | Cambrid | PJ Groove | MSLTD | | 8843 | driverslicenseonline.org | Drivers License Gui | 19,732.54 | Revenue |
| 2018 | November | Cambrid | PJ Groove | MSLTD | | 8843 | driverslicenseonline.org | Drivers License Gui | (1,725.46) | Refunds |
| 2018 | January | Cambrid | Unallocated | Unalloca | Unallocated | | car-registration.org | Car Reg Guide | (22.98) | Refunds |
| 2018 | December | Cambrid | PJ Groove | MSLTD | | 8843 | driverslicenseonline.org | Drivers License Gui | 19,603.33 | Revenue |
| 2018 | December | Cambrid | PJ Groove | MSLTD | | 8843 | driverslicenseonline.org | Drivers License Gui | (1,889.37) | Refunds |
| 2018 | September | Cambrid | PJ Groove | MSLTD | | 8843 | driverslicenseonline.org | Drivers License Gui | (904.32) | Chargebacks |
| 2018 | October | Cambrid | PJ Groove | MSLTD | | 8843 | driverslicenseonline.org | Drivers License Gui | (1,107.17) | Chargebacks |
| 2018 | November | Cambrid | PJ Groove | MSLTD | | 8843 | driverslicenseonline.org | Drivers License Gui | (461.55) | Chargebacks |
| 2018 | December | Cambrid | PJ Groove | MSLTD | | 8843 | driverslicenseonline.org | Drivers License Gui | (347.69) | Chargebacks |
| 2018 | June | Cambrid | Eagle | West Am | | 2933 | mydriverlicense.org | Drivers License Gui | (675.61) | Chargebacks |
| 2018 | August | Cambrid | PJ Groove | MSLTD | | 8850 | mydriverlicenses.org | Drivers License Gui | 32,191.56 | Revenue |
| 2018 | August | Cambrid | PJ Groove | MSLTD | | 8850 | mydriverlicenses.org | Drivers License Gui | 2,409.09 | Revenue |
| 2018 | August | Cambrid | PJ Groove | MSLTD | | 8850 | mydriverlicenses.org | Drivers License Gui | (2,917.15) | Refunds |
| 2018 | August | Cambrid | PJ Groove | MSLTD | | 8850 | mydriverlicenses.org | Drivers License Gui | (135.90) | Chargebacks |
| 2018 | September | Cambrid | PJ Groove | MSLTD | | 8850 | mydriverlicenses.org | Drivers License Gui | 24,643.88 | Revenue |
| 2018 | September | Cambrid | PJ Groove | MSLTD | | 8850 | mydriverlicenses.org | Drivers License Gui | (2,389.74) | Refunds |
| 2018 | October | Cambrid | PJ Groove | MSLTD | | 8850 | mydriverlicenses.org | Drivers License Gui | 23,718.78 | Revenue |
| 2018 | October | Cambrid | PJ Groove | MSLTD | | 8850 | mydriverlicenses.org | Drivers License Gui | (2,982.35) | Refunds |
| 2018 | November | Cambrid | PJ Groove | MSLTD | | 8850 | mydriverlicenses.org | Drivers License Gui | 17,348.10 | Revenue |
| 2018 | November | Cambrid | PJ Groove | MSLTD | | 8850 | mydriverlicenses.org | Drivers License Gui | (1,898.33) | Refunds |
| 2018 | December | Cambrid | PJ Groove | MSLTD | | 8850 | mydriverlicenses.org | Drivers License Gui | 22,557.43 | Revenue |
| 2018 | December | Cambrid | PJ Groove | MSLTD | | 8850 | mydriverlicenses.org | Drivers License Gui | (2,633.90) | Refunds |
| 2018 | June | Cambrid | Borat | Qualpay | 0390 | | drivers-license-assistan | Drivers License Gui | (322.78) | Chargebacks |
| 2018 | June | Cambrid | Borat | Qualpay | 0391 | | drivers-license-services | Drivers License Gui | (334.76) | Chargebacks |
| 2018 | June | Cambrid | Borat | Qualpay | 0392 | | drivers-services.org | Drivers License Gui | (484.65) | Chargebacks |
| 2018 | June | Cambrid | Borat | Qualpay | 0393 | | mydriver-licenses.org | Drivers License Gui | (235.84) | Chargebacks |
| 2018 | September | Cambrid | PJ Groove | MSLTD | | 8850 | mydriverlicenses.org | Drivers License Gui | (649.50) | Chargebacks |
| 2018 | June | Cambrid | Borat | Humboldt | | 5889 | mydriver-licenses.org | Drivers License Gui | (231.83) | Chargebacks |
| 2018 | October | Cambrid | PJ Groove | MSLTD | | 8850 | mydriverlicenses.org | Drivers License Gui | (628.59) | Chargebacks |
| 2018 | November | Cambrid | PJ Groove | MSLTD | | 8850 | mydriverlicenses.org | Drivers License Gui | (504.58) | Chargebacks |
| 2018 | December | Cambrid | PJ Groove | MSLTD | | 8850 | mydriverlicenses.org | Drivers License Gui | (283.81) | Chargebacks |
| 2018 | September | Cambrid | PJ Groove | MSLTD | | 9452 | onlinedriverslicenses.or | Drivers License Gui | 28,830.26 | Revenue |
| 2018 | September | Cambrid | PJ Groove | MSLTD | | 9452 | onlinedriverslicenses.or | Drivers License Gui | (2,467.16) | Refunds |
| 2018 | October | Cambrid | PJ Groove | MSLTD | | 9452 | onlinedriverslicenses.or | Drivers License Gui | 27,152.46 | Revenue |
| 2018 | October | Cambrid | PJ Groove | MSLTD | | 9452 | onlinedriverslicenses.or | Drivers License Gui | (2,841.39) | Refunds |
| 2018 | November | Cambrid | PJ Groove | MSLTD | | 9452 | onlinedriverslicenses.or | Drivers License Gui | 17,775.13 | Revenue |

F          7

| 2018 | November | Cambrid | PJ Groove | MSLTD | 9452 | onlinedriverslicenses.o | Drivers License Gui | (2,101.21) | Refunds |
|---|---|---|---|---|---|---|---|---|---|
| 2018 | December | Cambrid | PJ Groove | MSLTD | 9452 | onlinedriverslicenses.o | Drivers License Gui | 14,856.46 | Revenue |
| 2018 | December | Cambrid | PJ Groove | MSLTD | 9452 | onlinedriverslicenses.o | Drivers License Gui | (1,434.73) | Refunds |
| 2018 | January | Cambrid | Unallocated | Unallocat | Unallocated | driverslicenseadvisors. | Drivers License Gui | (23.94) | Refunds |
| 2018 | January | Cambrid | Unallocated | Unallocat | Unallocated | driverslicenseadvisors. | Drivers License Gui | (23.94) | Refunds |
| 2018 | July | Cambrid | Unallocated | Unallocat | Unallocated | Unallocated | N/A | 2,017.95 | Revenue |
| 2018 | January | Cambrid | Unallocated | Unallocat | Unallocated | driverslicenseadvisors. | Drivers License Gui | (19.95) | Refunds |
| 2018 | July | Cambrid | Borat | Humboldt | 5889 | mydriver-licenses.org | Drivers License Gui | (78.96) | Chargebacks |
| 2018 | September | Cambrid | PJ Groove | MSLTD | 9452 | onlinedriverslicenses.o | Drivers License Gui | (561.58) | Chargebacks |
| 2018 | January | Cambrid | Unallocated | Unallocat | Unallocated | drivers-licenses.org | Car Reg Guide | (19.99) | Refunds |
| 2018 | January | Cambrid | Unallocated | Unallocat | Unallocated | drivers-licenses.org | Car Reg Guide | (19.99) | Refunds |
| 2018 | January | Cambrid | Unallocated | Unallocat | Unallocated | drivers-licenses.org | Car Reg Guide | (23.98) | Refunds |
| 2018 | October | Cambrid | PJ Groove | MSLTD | 9452 | onlinedriverslicenses.o | Drivers License Gui | (695.49) | Chargebacks |
| 2018 | November | Cambrid | PJ Groove | MSLTD | 9452 | onlinedriverslicenses.o | Drivers License Gui | (436.67) | Chargebacks |
| 2018 | December | Cambrid | PJ Groove | MSLTD | 9452 | onlinedriverslicenses.o | Drivers License Gui | (483.61) | Chargebacks |
| 2018 | January | Cambrid | Unallocated | Unallocat | Unallocated | drivers-services.org | Drivers License Gui | (19.99) | Refunds |
| 2018 | January | Cambrid | Unallocated | Unallocat | Unallocated | drivers-services.org | Drivers License Gui | (22.98) | Refunds |
| 2018 | January | Cambrid | Unallocated | Unallocat | Unallocated | drivers-services.org | Drivers License Gui | (22.98) | Refunds |
| 2018 | January | Cambrid | Unallocated | Unallocat | Unallocated | drivers-services.org | Drivers License Gui | (22.98) | Refunds |
| 2018 | August | Cambrid | PJ Groove | MSLTD | 9452 | onlinedriverslicenses.o | Drivers License Gui | 16,015.49 | Revenue |
| 2018 | January | Cambrid | Unallocated | Unallocat | Unallocated | mydriverlicense.org | Drivers License Gui | (22.98) | Refunds |
| 2018 | January | Cambrid | Unallocated | Unallocat | Unallocated | mydriverlicense.org | Drivers License Gui | (19.99) | Refunds |
| 2018 | January | Cambrid | Unallocated | Unallocat | Unallocated | mydriverlicense.org | Drivers License Gui | (19.99) | Refunds |
| 2018 | January | Cambrid | Unallocated | Unallocat | Unallocated | mydriverlicense.org | Drivers License Gui | (19.99) | Refunds |
| 2018 | August | Cambrid | PJ Groove | MSLTD | 9452 | onlinedriverslicenses.o | Drivers License Gui | 661.27 | Revenue |
| 2018 | August | Cambrid | PJ Groove | MSLTD | 9452 | onlinedriverslicenses.o | Drivers License Gui | (1,277.74) | Refunds |
| 2018 | August | Cambrid | PJ Groove | MSLTD | 9452 | onlinedriverslicenses.o | Drivers License Gui | (27.97) | Chargebacks |
| 2018 | May | Cambrid | Unallocated | Unallocat | Unallocated | car-registration.org | Car Reg Guide | (19.99) | Refunds |
| 2018 | May | Cambrid | Unallocated | Unallocat | Unallocated | car-registration.org | Car Reg Guide | (22.98) | Refunds |
| 2018 | May | Cambrid | Unallocated | Unallocat | Unallocated | car-registration.org | Car Reg Guide | (22.98) | Refunds |
| 2018 | May | Cambrid | Unallocated | Unallocat | Unallocated | car-registration.org | Car Reg Guide | (22.98) | Refunds |
| 2018 | May | Cambrid | Unallocated | Unallocat | Unallocated | car-registration.org | Car Reg Guide | (22.98) | Refunds |
| 2018 | May | Cambrid | Unallocated | Unallocat | Unallocated | car-registration.org | Car Reg Guide | (19.99) | Refunds |
| 2018 | May | Cambrid | Unallocated | Unallocat | Unallocated | car-registration.org | Car Reg Guide | (22.98) | Refunds |
| 2018 | May | Cambrid | Unallocated | Unallocat | Unallocated | car-registration.org | Car Reg Guide | (22.98) | Refunds |
| 2018 | May | Cambrid | Unallocated | Unallocat | Unallocated | car-registration.org | Car Reg Guide | (19.99) | Refunds |
| 2018 | May | Cambrid | Unallocated | Unallocat | Unallocated | car-registration.org | Car Reg Guide | (19.99) | Refunds |
| 2018 | May | Cambrid | Unallocated | Unallocat | Unallocated | car-registration.org | Car Reg Guide | (22.98) | Refunds |
| 2018 | May | Cambrid | Unallocated | Unallocat | Unallocated | car-registration.org | Car Reg Guide | (19.99) | Refunds |
| 2018 | May | Cambrid | Unallocated | Unallocat | Unallocated | car-registration.org | Car Reg Guide | (22.98) | Refunds |
| 2018 | May | Cambrid | Unallocated | Unallocat | Unallocated | car-registration.org | Car Reg Guide | (22.98) | Refunds |

F        8

| 2018 | May | Cambrid | Unallocated | Unalloca | Unallocated | car-registration.org | Car Reg Guide | (19.99) | Refunds |
|---|---|---|---|---|---|---|---|---|---|
| 2018 | May | Cambrid | Unallocated | Unalloca | Unallocated | car-registration.org | Car Reg Guide | (22.98) | Refunds |
| 2018 | May | Cambrid | Unallocated | Unalloca | Unallocated | car-registration.org | Car Reg Guide | (22.98) | Refunds |
| 2018 | May | Cambrid | Unallocated | Unalloca | Unallocated | car-registration.org | Car Reg Guide | (39.98) | Refunds |
| 2018 | May | Cambrid | Unallocated | Unalloca | Unallocated | car-registration.org | Car Reg Guide | (2.99) | Refunds |
| 2018 | May | Cambrid | Unallocated | Unalloca | Unallocated | car-registration.org | Car Reg Guide | (19.99) | Refunds |
| 2018 | May | Cambrid | Unallocated | Unalloca | Unallocated | car-registration.org | Car Reg Guide | (22.98) | Refunds |
| 2018 | May | Cambrid | Unallocated | Unalloca | Unallocated | car-registration.org | Car Reg Guide | (19.99) | Refunds |
| 2018 | May | Cambrid | Unallocated | Unalloca | Unallocated | car-registration.org | Car Reg Guide | (22.98) | Refunds |
| 2018 | May | Cambrid | Unallocated | Unalloca | Unallocated | car-registration.org | Car Reg Guide | (19.99) | Refunds |
| 2018 | May | Cambrid | Unallocated | Unalloca | Unallocated | car-registration.org | Car Reg Guide | (19.99) | Refunds |
| 2018 | May | Cambrid | Unallocated | Unalloca | Unallocated | car-registration.org | Car Reg Guide | (2.99) | Refunds |
| 2018 | May | Cambrid | Unallocated | Unalloca | Unallocated | car-registration.org | Car Reg Guide | (22.98) | Refunds |
| 2018 | May | Cambrid | Unallocated | Unalloca | Unallocated | car-registration.org | Car Reg Guide | (2.99) | Refunds |
| 2018 | May | Cambrid | Unallocated | Unalloca | Unallocated | car-registration.org | Car Reg Guide | (22.98) | Refunds |
| 2018 | May | Cambrid | Unallocated | Unalloca | Unallocated | car-registration.org | Car Reg Guide | (19.99) | Refunds |
| 2018 | January | Cambrid | PJ Groove | Processin | 6260 | onlinedriverslicenses.or | Drivers License Gui | 7,439.48 | Revenue |
| 2018 | January | Cambrid | PJ Groove | Processin | 6260 | onlinedriverslicenses.or | Drivers License Gui | (883.32) | Refunds |
| 2018 | January | Cambrid | PJ Groove | Processin | 6260 | onlinedriverslicenses.or | Drivers License Gui | (277.81) | Chargebacks |
| 2018 | February | Cambrid | PJ Groove | Processin | 6260 | onlinedriverslicenses.or | Drivers License Gui | 36,744.04 | Revenue |
| 2018 | February | Cambrid | PJ Groove | Processin | 6260 | onlinedriverslicenses.or | Drivers License Gui | (2,768.66) | Refunds |
| 2018 | February | Cambrid | PJ Groove | Processin | 6260 | onlinedriverslicenses.or | Drivers License Gui | (476.61) | Chargebacks |
| 2018 | March | Cambrid | PJ Groove | Processin | 6260 | onlinedriverslicenses.or | Drivers License Gui | 41,837.44 | Revenue |
| 2018 | March | Cambrid | PJ Groove | Processin | 6260 | onlinedriverslicenses.or | Drivers License Gui | (4,664.25) | Refunds |
| 2018 | March | Cambrid | PJ Groove | Processin | 6260 | onlinedriverslicenses.or | Drivers License Gui | (733.39) | Chargebacks |
| 2018 | April | Cambrid | PJ Groove | Processin | 6260 | onlinedriverslicenses.or | Drivers License Gui | 19,913.28 | Revenue |
| 2018 | April | Cambrid | PJ Groove | Processin | 6260 | onlinedriverslicenses.or | Drivers License Gui | (2,715.65) | Refunds |
| 2018 | April | Cambrid | PJ Groove | Processin | 6260 | onlinedriverslicenses.or | Drivers License Gui | (558.61) | Chargebacks |
| 2018 | May | Cambrid | PJ Groove | Processin | 6260 | onlinedriverslicenses.or | Drivers License Gui | 29,540.34 | Revenue |
| 2018 | May | Cambrid | PJ Groove | Processin | 6260 | onlinedriverslicenses.or | Drivers License Gui | (3,053.39) | Refunds |
| 2018 | May | Cambrid | PJ Groove | Processin | 6260 | onlinedriverslicenses.or | Drivers License Gui | (849.33) | Chargebacks |
| 2018 | June | Cambrid | PJ Groove | Processin | 6260 | onlinedriverslicenses.or | Drivers License Gui | 31,318.94 | Revenue |
| 2018 | June | Cambrid | PJ Groove | Processin | 6260 | onlinedriverslicenses.or | Drivers License Gui | (3,518.12) | Refunds |
| 2018 | June | Cambrid | PJ Groove | Processin | 6260 | onlinedriverslicenses.or | Drivers License Gui | (860.44) | Chargebacks |
| 2018 | July | Cambrid | PJ Groove | Processin | 6260 | onlinedriverslicenses.or | Drivers License Gui | 55,022.64 | Revenue |
| 2018 | July | Cambrid | PJ Groove | Processin | 6260 | onlinedriverslicenses.or | Drivers License Gui | (4,974.30) | Refunds |
| 2018 | July | Cambrid | PJ Groove | Processin | 6260 | onlinedriverslicenses.or | Drivers License Gui | (731.36) | Chargebacks |
| 2018 | August | Cambrid | PJ Groove | Processin | 6260 | onlinedriverslicenses.or | Drivers License Gui | 58,774.38 | Revenue |
| 2018 | August | Cambrid | PJ Groove | Processin | 6260 | onlinedriverslicenses.or | Drivers License Gui | (7,329.69) | Refunds |
| 2018 | August | Cambrid | PJ Groove | Processin | 6260 | onlinedriverslicenses.or | Drivers License Gui | (1,087.95) | Chargebacks |
| 2018 | September | Cambrid | PJ Groove | Processin | 6260 | onlinedriverslicenses.or | Drivers License Gui | 36,382.25 | Revenue |
| 2018 | September | Cambrid | PJ Groove | Processin | 6260 | onlinedriverslicenses.or | Drivers License Gui | (4,313.32) | Refunds |
| 2018 | September | Cambrid | PJ Groove | Processin | 6260 | onlinedriverslicenses.or | Drivers License Gui | (562.43) | Chargebacks |
| 2018 | October | Cambrid | PJ Groove | Processin | 6260 | onlinedriverslicenses.or | Drivers License Gui | 46,777.82 | Revenue |
| 2018 | October | Cambrid | PJ Groove | Processin | 6260 | onlinedriverslicenses.or | Drivers License Gui | (5,084.41) | Refunds |

F          9

| Year | Month | | | | | | | | Amount | Type |
|------|-------|---|---|---|---|---|---|---|--------|------|
| 2018 | October | Cambrid | PJ Groove | Processin | | 6260 | onlinedriverslicenses.or | Drivers License Gui | (1,097.88) | Chargebacks |
| 2018 | November | Cambrid | PJ Groove | Processin | | 6260 | onlinedriverslicenses.or | Drivers License Gui | 43,114.59 | Revenue |
| 2018 | November | Cambrid | PJ Groove | Processin | | 6260 | onlinedriverslicenses.or | Drivers License Gui | (5,084.60) | Refunds |
| 2018 | November | Cambrid | PJ Groove | Processin | | 6260 | onlinedriverslicenses.or | Drivers License Gui | (1,243.00) | Chargebacks |
| 2018 | December | Cambrid | PJ Groove | Processin | | 6260 | onlinedriverslicenses.or | Drivers License Gui | 40,643.69 | Revenue |
| 2018 | December | Cambrid | PJ Groove | Processin | | 6260 | onlinedriverslicenses.or | Drivers License Gui | (4,473.14) | Refunds |
| 2018 | December | Cambrid | PJ Groove | Processin | | 6260 | onlinedriverslicenses.or | Drivers License Gui | (880.17) | Chargebacks |
| 2018 | October | Cambrid | PJ Groove | Processin | | 6260 | onlinedriverslicenses.or | Drivers License Gui | 43.97 | Chargebacks |
| 2018 | January | Cambrid | PJ Groove | Qualpay | 0578 | | driverslicensonline.org | Drivers License Gui | 30,023.72 | Revenue |
| 2018 | January | Cambrid | PJ Groove | Qualpay | 0578 | | driverslicensonline.org | Drivers License Gui | (2,998.39) | Refunds |
| 2018 | January | Cambrid | PJ Groove | Qualpay | 0578 | | driverslicensonline.org | Drivers License Gui | (386.75) | Chargebacks |
| 2018 | February | Cambrid | PJ Groove | Qualpay | 0578 | | driverslicensonline.org | Drivers License Gui | 33,486.99 | Revenue |
| 2018 | July | Cambrid | Unallocated | Unallocat | Unallocated | Unallocated | N/A | | 232.54 | Revenue |
| 2018 | February | Cambrid | PJ Groove | Qualpay | 0578 | | driverslicensonline.org | Drivers License Gui | (3,429.01) | Refunds |
| 2018 | February | Cambrid | PJ Groove | Qualpay | 0578 | | driverslicensonline.org | Drivers License Gui | (362.71) | Chargebacks |
| 2018 | March | Cambrid | PJ Groove | Qualpay | 0578 | | driverslicensonline.org | Drivers License Gui | 19,480.08 | Revenue |
| 2018 | March | Cambrid | PJ Groove | Qualpay | 0578 | | driverslicensonline.org | Drivers License Gui | (3,216.41) | Refunds |
| 2018 | March | Cambrid | PJ Groove | Qualpay | 0578 | | driverslicenseonline.org | Drivers License Gui | (457.72) | Chargebacks |
| 2018 | April | Cambrid | PJ Groove | Qualpay | 0578 | | driverslicensonline.org | Drivers License Gui | 13,553.23 | Revenue |
| 2018 | April | Cambrid | PJ Groove | Qualpay | 0578 | | driverslicensonline.org | Drivers License Gui | (1,579.64) | Refunds |
| 2018 | April | Cambrid | PJ Groove | Qualpay | 0578 | | driverslicensonline.org | Drivers License Gui | (377.76) | Chargebacks |
| 2018 | May | Cambrid | PJ Groove | Qualpay | 0578 | | driverslicensonline.org | Drivers License Gui | 20,594.47 | Revenue |
| 2018 | May | Cambrid | PJ Groove | Qualpay | 0578 | | driverslicensonline.org | Drivers License Gui | (2,494.74) | Refunds |
| 2018 | May | Cambrid | PJ Groove | Qualpay | 0578 | | driverslicensonline.org | Drivers License Gui | (384.74) | Chargebacks |
| 2018 | June | Cambrid | PJ Groove | Qualpay | 0578 | | driverslicensonline.org | Drivers License Gui | 31,581.39 | Revenue |
| 2018 | June | Cambrid | PJ Groove | Qualpay | 0578 | | driverslicensonline.org | Drivers License Gui | (2,978.05) | Refunds |
| 2018 | June | Cambrid | PJ Groove | Qualpay | 0578 | | driverslicensonline.org | Drivers License Gui | (294.81) | Chargebacks |
| 2018 | July | Cambrid | PJ Groove | Qualpay | 0578 | | driverslicensonline.org | Drivers License Gui | 45,689.06 | Revenue |
| 2018 | July | Cambrid | PJ Groove | Qualpay | 0578 | | driverslicensonline.org | Drivers License Gui | (4,352.98) | Refunds |
| 2018 | July | Cambrid | PJ Groove | Qualpay | 0578 | | driverslicensonline.org | Drivers License Gui | (288.76) | Chargebacks |
| 2018 | August | Cambrid | PJ Groove | Qualpay | 0578 | | driverslicensonline.org | Drivers License Gui | 42,257.75 | Revenue |
| 2018 | August | Cambrid | PJ Groove | Qualpay | 0578 | | driverslicensonline.org | Drivers License Gui | (5,038.38) | Refunds |
| 2018 | August | Cambrid | PJ Groove | Qualpay | 0578 | | driverslicensonline.org | Drivers License Gui | (886.32) | Chargebacks |
| 2018 | September | Cambrid | PJ Groove | Qualpay | 0578 | | driverslicensonline.org | Drivers License Gui | 25,146.97 | Revenue |
| 2018 | September | Cambrid | PJ Groove | Qualpay | 0578 | | driverslicensonline.org | Drivers License Gui | (2,651.61) | Refunds |
| 2018 | September | Cambrid | PJ Groove | Qualpay | 0578 | | driverslicensonline.org | Drivers License Gui | (414.73) | Chargebacks |
| 2018 | October | Cambrid | PJ Groove | Qualpay | 0578 | | driverslicensonline.org | Drivers License Gui | 32,224.80 | Revenue |
| 2018 | October | Cambrid | PJ Groove | Qualpay | 0578 | | driverslicensonline.org | Drivers License Gui | (3,582.74) | Refunds |
| 2018 | October | Cambrid | PJ Groove | Qualpay | 0578 | | driverslicensonline.org | Drivers License Gui | (589.62) | Chargebacks |
| 2018 | November | Cambrid | PJ Groove | Qualpay | 0578 | | driverslicensonline.org | Drivers License Gui | 34,049.73 | Revenue |
| 2018 | November | Cambrid | PJ Groove | Qualpay | 0578 | | driverslicensonline.org | Drivers License Gui | (3,439.97) | Refunds |
| 2018 | November | Cambrid | PJ Groove | Qualpay | 0578 | | driverslicensonline.org | Drivers License Gui | (512.59) | Chargebacks |
| 2018 | December | Cambrid | PJ Groove | Qualpay | 0578 | | driverslicensonline.org | Drivers License Gui | 19,518.52 | Revenue |
| 2018 | December | Cambrid | PJ Groove | Qualpay | 0578 | | driverslicensonline.org | Drivers License Gui | (2,778.70) | Refunds |
| 2018 | July | Cambrid | Borat | Qualpay | 0390 | | drivers-license-assistan | Drivers License Gui | 55,770.40 | Revenue |

F        0

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2018 | July | Cambrid | Borat | Qualpay | 0391 | | drivers-license-services | Drivers License Gui | 64,191.68 | Revenue |
| 2018 | July | Cambrid | Borat | Qualpay | 0391 | | drivers-license-services | Drivers License Gui | 50.96 | Revenue |
| 2018 | July | Cambrid | Borat | Qualpay | 0392 | | drivers-services.org | Drivers License Gui | 61,800.76 | Revenue |
| 2018 | July | Cambrid | Borat | Qualpay | 0393 | | mydriver-licenses.org | Drivers License Gui | 50,499.17 | Revenue |
| 2018 | December | Cambrid | PJ Groove | Qualpay | 0578 | | driverslicenseonline.org | Drivers License Gui | (404.72) | Chargebacks |
| 2018 | July | Cambrid | Borat | Humboldt | | 5889 | mydriver-licenses.org | Drivers License Gui | 48,802.57 | Revenue |
| 2018 | January | Cambrid | PJ Groove | Qualpay | 0723 | | mydriverlicenses.org | Drivers License Gui | 1,900.34 | Revenue |
| 2018 | January | Cambrid | PJ Groove | Qualpay | 0723 | | mydriverlicenses.org | Drivers License Gui | (366.67) | Refunds |
| 2018 | January | Cambrid | PJ Groove | Qualpay | 0723 | | mydriverlicenses.org | Drivers License Gui | (19.99) | Chargebacks |
| 2018 | February | Cambrid | PJ Groove | Qualpay | 0723 | | mydriverlicenses.org | Drivers License Gui | 42,674.22 | Revenue |
| 2018 | February | Cambrid | PJ Groove | Qualpay | 0723 | | mydriverlicenses.org | Drivers License Gui | (3,492.90) | Refunds |
| 2018 | February | Cambrid | PJ Groove | Qualpay | 0723 | | mydriverlicenses.org | Drivers License Gui | (269.78) | Chargebacks |
| 2018 | March | Cambrid | PJ Groove | Qualpay | 0723 | | mydriverlicenses.org | Drivers License Gui | 41,995.49 | Revenue |
| 2018 | March | Cambrid | PJ Groove | Qualpay | 0723 | | mydriverlicenses.org | Drivers License Gui | (4,695.09) | Refunds |
| 2018 | March | Cambrid | PJ Groove | Qualpay | 0723 | | mydriverlicenses.org | Drivers License Gui | (724.42) | Chargebacks |
| 2018 | April | Cambrid | PJ Groove | Qualpay | 0723 | | mydriverlicenses.org | Drivers License Gui | 15,465.82 | Revenue |
| 2018 | April | Cambrid | PJ Groove | Qualpay | 0723 | | mydriverlicenses.org | Drivers License Gui | (2,662.86) | Refunds |
| 2018 | April | Cambrid | PJ Groove | Qualpay | 0723 | | mydriverlicenses.org | Drivers License Gui | (383.74) | Chargebacks |
| 2018 | May | Cambrid | PJ Groove | Qualpay | 0723 | | mydriverlicenses.org | Drivers License Gui | 25,465.87 | Revenue |
| 2018 | May | Cambrid | PJ Groove | Qualpay | 0723 | | mydriverlicenses.org | Drivers License Gui | (2,469.70) | Refunds |
| 2018 | May | Cambrid | PJ Groove | Qualpay | 0723 | | mydriverlicenses.org | Drivers License Gui | (356.75) | Chargebacks |
| 2018 | June | Cambrid | PJ Groove | Qualpay | 0723 | | mydriverlicenses.org | Drivers License Gui | 46,743.54 | Revenue |
| 2018 | June | Cambrid | PJ Groove | Qualpay | 0723 | | mydriverlicenses.org | Drivers License Gui | (4,827.28) | Refunds |
| 2018 | June | Cambrid | PJ Groove | Qualpay | 0723 | | mydriverlicenses.org | Drivers License Gui | (378.73) | Chargebacks |
| 2018 | July | Cambrid | Eagle | West Am | | 2933 | mydriverlicense.org | Drivers License Gui | (1,354.03) | Refunds |
| 2018 | July | Cambrid | PJ Groove | Qualpay | 0723 | | mydriverlicenses.org | Drivers License Gui | 41,050.81 | Revenue |
| 2018 | July | Cambrid | PJ Groove | Qualpay | 0723 | | mydriverlicenses.org | Drivers License Gui | (5,128.15) | Refunds |
| 2018 | July | Cambrid | PJ Groove | Qualpay | 0723 | | mydriverlicenses.org | Drivers License Gui | (519.63) | Chargebacks |
| 2018 | August | Cambrid | PJ Groove | Qualpay | 0723 | | mydriverlicenses.org | Drivers License Gui | 52,204.73 | Revenue |
| 2018 | August | Cambrid | PJ Groove | Qualpay | 0723 | | mydriverlicenses.org | Drivers License Gui | (6,428.23) | Refunds |
| 2018 | August | Cambrid | PJ Groove | Qualpay | 0723 | | mydriverlicenses.org | Drivers License Gui | (700.42) | Chargebacks |
| 2018 | September | Cambrid | PJ Groove | Qualpay | 0723 | | mydriverlicenses.org | Drivers License Gui | 52,618.76 | Revenue |
| 2018 | September | Cambrid | PJ Groove | Qualpay | 0723 | | mydriverlicenses.org | Drivers License Gui | (6,452.47) | Refunds |
| 2018 | September | Cambrid | PJ Groove | Qualpay | 0723 | | mydriverlicenses.org | Drivers License Gui | (579.58) | Chargebacks |
| 2018 | October | Cambrid | PJ Groove | Qualpay | 0723 | | mydriverlicenses.org | Drivers License Gui | 61,614.95 | Revenue |
| 2018 | October | Cambrid | PJ Groove | Qualpay | 0723 | | mydriverlicenses.org | Drivers License Gui | (6,544.09) | Refunds |
| 2018 | October | Cambrid | PJ Groove | Qualpay | 0723 | | mydriverlicenses.org | Drivers License Gui | (513.62) | Chargebacks |
| 2018 | July | Cambrid | Borat | Qualpay | 0390 | | drivers-license-assistan | Drivers License Gui | (5,227.36) | Refunds |
| 2018 | July | Cambrid | Borat | Qualpay | 0391 | | drivers-license-services | Drivers License Gui | (4,950.48) | Refunds |
| 2018 | July | Cambrid | Borat | Qualpay | 0392 | | drivers-services.org | Drivers License Gui | (6,164.99) | Refunds |
| 2018 | July | Cambrid | Borat | Qualpay | 0393 | | mydriver-licenses.org | Drivers License Gui | (4,699.54) | Refunds |
| 2018 | November | Cambrid | PJ Groove | Qualpay | 0723 | | mydriverlicenses.org | Drivers License Gui | 55,103.79 | Revenue |
| 2018 | July | Cambrid | Borat | Humboldt | | 5889 | mydriver-licenses.org | Drivers License Gui | (3,935.04) | Refunds |
| 2018 | November | Cambrid | PJ Groove | Qualpay | 0723 | | mydriverlicenses.org | Drivers License Gui | (6,078.79) | Refunds |
| 2018 | November | Cambrid | PJ Groove | Qualpay | 0723 | | mydriverlicenses.org | Drivers License Gui | (462.64) | Chargebacks |

F        1

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2018 | December | Cambrid | PJ Groove | Qualpay | 0723 | | mydriverlicenses.org | Drivers License Gui | 46,045.08 | Revenue |
| 2018 | December | Cambrid | PJ Groove | Qualpay | 0723 | | mydriverlicenses.org | Drivers License Gui | (5,663.11) | Refunds |
| 2018 | December | Cambrid | PJ Groove | Qualpay | 0723 | | mydriverlicenses.org | Drivers License Gui | (603.63) | Chargebacks |
| 2018 | July | Cambrid | Eagle | West Am | | 2933 | mydriverlicense.org | Drivers License Gui | (278.82) | Chargebacks |
| 2018 | July | Cambrid | Borat | Qualpay | 0390 | | drivers-license-assistan | Drivers License Gui | (588.52) | Chargebacks |
| 2018 | July | Cambrid | Borat | Qualpay | 0391 | | drivers-license-services | Drivers License Gui | (619.53) | Chargebacks |
| 2018 | July | Cambrid | Borat | Qualpay | 0392 | | drivers-services.org | Drivers License Gui | (624.41) | Chargebacks |
| 2018 | July | Cambrid | Borat | Qualpay | 0393 | | mydriver-licenses.org | Drivers License Gui | (453.63) | Chargebacks |
| 2018 | July | Cambrid | Borat | Humboldt | | 5889 | mydriver-licenses.org | Drivers License Gui | (407.67) | Chargebacks |
| 2018 | January | Cambrid | PJ Groove | Qualpay | 0724 | | onlinedriverslicenses.or | Drivers License Gui | 7,128.88 | Revenue |
| 2018 | January | Cambrid | PJ Groove | Qualpay | 0724 | | onlinedriverslicenses.or | Drivers License Gui | (1,313.98) | Refunds |
| 2018 | January | Cambrid | PJ Groove | Qualpay | 0724 | | onlinedriverslicenses.or | Drivers License Gui | (256.78) | Chargebacks |
| 2018 | February | Cambrid | PJ Groove | Qualpay | 0724 | | onlinedriverslicenses.or | Drivers License Gui | 37,763.69 | Revenue |
| 2018 | February | Cambrid | PJ Groove | Qualpay | 0724 | | onlinedriverslicenses.or | Drivers License Gui | (2,777.79) | Refunds |
| 2018 | February | Cambrid | PJ Groove | Qualpay | 0724 | | onlinedriverslicenses.or | Drivers License Gui | (263.80) | Chargebacks |
| 2018 | March | Cambrid | PJ Groove | Qualpay | 0724 | | onlinedriverslicenses.or | Drivers License Gui | 42,267.23 | Revenue |
| 2018 | July | Cambrid | Borat | Qualpay | 0391 | | drivers-license-services | Drivers License Gui | (19.99) | Chargebacks |
| 2018 | March | Cambrid | PJ Groove | Qualpay | 0724 | | onlinedriverslicenses.or | Drivers License Gui | (4,634.18) | Refunds |
| 2018 | March | Cambrid | PJ Groove | Qualpay | 0724 | | onlinedriverslicenses.or | Drivers License Gui | (665.54) | Chargebacks |
| 2018 | April | Cambrid | PJ Groove | Qualpay | 0724 | | onlinedriverslicenses.or | Drivers License Gui | 21,135.57 | Revenue |
| 2018 | April | Cambrid | PJ Groove | Qualpay | 0724 | | onlinedriverslicenses.or | Drivers License Gui | (2,604.68) | Refunds |
| 2018 | April | Cambrid | PJ Groove | Qualpay | 0724 | | onlinedriverslicenses.or | Drivers License Gui | (414.74) | Chargebacks |
| 2018 | May | Cambrid | PJ Groove | Qualpay | 0724 | | onlinedriverslicenses.or | Drivers License Gui | 32,600.12 | Revenue |
| 2018 | May | Cambrid | PJ Groove | Qualpay | 0724 | | onlinedriverslicenses.or | Drivers License Gui | (3,136.22) | Refunds |
| 2018 | May | Cambrid | PJ Groove | Qualpay | 0724 | | onlinedriverslicenses.or | Drivers License Gui | (634.60) | Chargebacks |
| 2018 | June | Cambrid | PJ Groove | Qualpay | 0724 | | onlinedriverslicenses.or | Drivers License Gui | 30,046.93 | Revenue |
| 2018 | June | Cambrid | PJ Groove | Qualpay | 0724 | | onlinedriverslicenses.or | Drivers License Gui | (3,176.10) | Refunds |
| 2018 | June | Cambrid | PJ Groove | Qualpay | 0724 | | onlinedriverslicenses.or | Drivers License Gui | (463.65) | Chargebacks |
| 2018 | July | Cambrid | PJ Groove | Qualpay | 0724 | | onlinedriverslicenses.or | Drivers License Gui | 54,939.96 | Revenue |
| 2018 | July | Cambrid | PJ Groove | Qualpay | 0724 | | onlinedriverslicenses.or | Drivers License Gui | (4,054.02) | Refunds |
| 2018 | July | Cambrid | PJ Groove | Qualpay | 0724 | | onlinedriverslicenses.or | Drivers License Gui | (526.57) | Chargebacks |
| 2018 | August | Cambrid | PJ Groove | Qualpay | 0724 | | onlinedriverslicenses.or | Drivers License Gui | 60,353.01 | Revenue |
| 2018 | August | Cambrid | PJ Groove | Qualpay | 0724 | | onlinedriverslicenses.or | Drivers License Gui | (6,366.22) | Refunds |
| 2018 | August | Cambrid | PJ Groove | Qualpay | 0724 | | onlinedriverslicenses.or | Drivers License Gui | (725.34) | Chargebacks |
| 2018 | September | Cambrid | PJ Groove | Qualpay | 0724 | | onlinedriverslicenses.or | Drivers License Gui | 33,325.84 | Revenue |
| 2018 | September | Cambrid | PJ Groove | Qualpay | 0724 | | onlinedriverslicenses.or | Drivers License Gui | (3,527.74) | Refunds |
| 2018 | September | Cambrid | PJ Groove | Qualpay | 0724 | | onlinedriverslicenses.or | Drivers License Gui | (323.74) | Chargebacks |
| 2018 | October | Cambrid | PJ Groove | Qualpay | 0724 | | onlinedriverslicenses.or | Drivers License Gui | 50,186.98 | Revenue |
| 2018 | August | Cambrid | Borat | Qualpay | 0391 | | drivers-license-services | Drivers License Gui | (50.96) | Revenue |
| 2018 | October | Cambrid | PJ Groove | Qualpay | 0724 | | onlinedriverslicenses.or | Drivers License Gui | (5,113.47) | Refunds |
| 2018 | October | Cambrid | PJ Groove | Qualpay | 0724 | | onlinedriverslicenses.or | Drivers License Gui | (505.67) | Chargebacks |
| 2018 | November | Cambrid | PJ Groove | Qualpay | 0724 | | onlinedriverslicenses.or | Drivers License Gui | 47,230.59 | Revenue |
| 2018 | November | Cambrid | PJ Groove | Qualpay | 0724 | | onlinedriverslicenses.or | Drivers License Gui | (5,206.53) | Refunds |
| 2018 | November | Cambrid | PJ Groove | Qualpay | 0724 | | onlinedriverslicenses.or | Drivers License Gui | (755.45) | Chargebacks |
| 2018 | December | Cambrid | PJ Groove | Qualpay | 0724 | | onlinedriverslicenses.or | Drivers License Gui | 46,048.52 | Revenue |

F          2

| Year | Month | | | Processor | | Website | Description | Amount | Type |
|---|---|---|---|---|---|---|---|---|---|
| 2018 | December | Cambrid | PJ Groove | Qualpay | 0724 | onlinedriverslicenses.o | Drivers License Gui | (5,309.43) | Refunds |
| 2018 | December | Cambrid | PJ Groove | Qualpay | 0724 | onlinedriverslicenses.o | Drivers License Gui | (667.51) | Chargebacks |
| 2018 | August | Cambrid | Borat | Qualpay | 0392 | drivers-services.org | Drivers License Gui | (29.00) | Revenue |
| 2018 | August | Cambrid | Unallocated | Unallocat | Unallocated | Unallocated | N/A | 313.08 | Revenue |
| 2018 | January | Cambrid | PJ Groove | Splash | N/A | onlinedriverslicenses.o | Drivers License Gui | 6,782.22 | Revenue |
| 2018 | January | Cambrid | PJ Groove | Splash | N/A | onlinedriverslicenses.o | Drivers License Gui | (982.24) | Refunds |
| 2018 | January | Cambrid | PJ Groove | Splash | N/A | onlinedriverslicenses.o | Drivers License Gui | (283.79) | Chargebacks |
| 2018 | February | Cambrid | PJ Groove | Splash | N/A | onlinedriverslicenses.o | Drivers License Gui | 36,905.14 | Revenue |
| 2018 | February | Cambrid | PJ Groove | Splash | N/A | onlinedriverslicenses.o | Drivers License Gui | (2,929.33) | Refunds |
| 2018 | February | Cambrid | PJ Groove | Splash | N/A | onlinedriverslicenses.o | Drivers License Gui | (520.58) | Chargebacks |
| 2018 | March | Cambrid | PJ Groove | Splash | N/A | onlinedriverslicenses.o | Drivers License Gui | 31,508.78 | Revenue |
| 2018 | March | Cambrid | PJ Groove | Splash | N/A | onlinedriverslicenses.o | Drivers License Gui | (2,838.56) | Refunds |
| 2018 | March | Cambrid | PJ Groove | Splash | N/A | onlinedriverslicenses.o | Drivers License Gui | (619.47) | Chargebacks |
| 2018 | April | Cambrid | PJ Groove | Splash | N/A | onlinedriverslicenses.o | Drivers License Gui | 49,330.10 | Revenue |
| 2018 | April | Cambrid | PJ Groove | Splash | N/A | onlinedriverslicenses.o | Drivers License Gui | (4,788.46) | Refunds |
| 2018 | April | Cambrid | PJ Groove | Splash | N/A | onlinedriverslicenses.o | Drivers License Gui | (1,021.20) | Chargebacks |
| 2018 | May | Cambrid | PJ Groove | Splash | N/A | onlinedriverslicenses.o | Drivers License Gui | 60,299.40 | Revenue |
| 2018 | May | Cambrid | PJ Groove | Splash | N/A | onlinedriverslicenses.o | Drivers License Gui | (6,244.54) | Refunds |
| 2018 | May | Cambrid | PJ Groove | Splash | N/A | onlinedriverslicenses.o | Drivers License Gui | (1,524.95) | Chargebacks |
| 2018 | June | Cambrid | PJ Groove | Splash | N/A | onlinedriverslicenses.o | Drivers License Gui | 61,254.26 | Revenue |
| 2018 | June | Cambrid | PJ Groove | Splash | N/A | onlinedriverslicenses.o | Drivers License Gui | (6,529.92) | Refunds |
| 2018 | June | Cambrid | PJ Groove | Splash | N/A | onlinedriverslicenses.o | Drivers License Gui | (1,313.09) | Chargebacks |
| 2018 | July | Cambrid | PJ Groove | Splash | N/A | onlinedriverslicenses.o | Drivers License Gui | 113,385.86 | Revenue |
| 2018 | July | Cambrid | PJ Groove | Splash | N/A | onlinedriverslicenses.o | Drivers License Gui | (9,163.35) | Refunds |
| 2018 | July | Cambrid | PJ Groove | Splash | N/A | onlinedriverslicenses.o | Drivers License Gui | (1,441.86) | Chargebacks |
| 2018 | August | Cambrid | PJ Groove | Splash | N/A | onlinedriverslicenses.o | Drivers License Gui | 63,340.61 | Revenue |
| 2018 | August | Cambrid | PJ Groove | Splash | N/A | onlinedriverslicenses.o | Drivers License Gui | (10,161.23) | Refunds |
| 2018 | August | Cambrid | PJ Groove | Splash | N/A | onlinedriverslicenses.o | Drivers License Gui | (3,008.65) | Chargebacks |
| 2018 | September | Cambrid | PJ Groove | Splash | N/A | onlinedriverslicenses.o | Drivers License Gui | 35,665.91 | Revenue |
| 2018 | September | Cambrid | PJ Groove | Splash | N/A | onlinedriverslicenses.o | Drivers License Gui | (3,733.71) | Refunds |
| 2018 | September | Cambrid | PJ Groove | Splash | N/A | onlinedriverslicenses.o | Drivers License Gui | (2,742.87) | Chargebacks |
| 2018 | August | Cambrid | Eagle | West Ame | 2933 | mydriverlicense.org | Drivers License Gui | 56,875.65 | Revenue |
| 2018 | October | Cambrid | PJ Groove | Splash | N/A | onlinedriverslicenses.o | Drivers License Gui | 45,495.50 | Revenue |
| 2018 | October | Cambrid | PJ Groove | Splash | N/A | onlinedriverslicenses.o | Drivers License Gui | (1,317.88) | Refunds |
| 2018 | October | Cambrid | PJ Groove | Splash | N/A | onlinedriverslicenses.o | Drivers License Gui | (1,366.88) | Chargebacks |
| 2018 | November | Cambrid | PJ Groove | Splash | N/A | onlinedriverslicenses.o | Drivers License Gui | 41,916.73 | Revenue |
| 2018 | November | Cambrid | PJ Groove | Splash | N/A | onlinedriverslicenses.o | Drivers License Gui | (4,569.04) | Refunds |
| 2018 | November | Cambrid | PJ Groove | Splash | N/A | onlinedriverslicenses.o | Drivers License Gui | (1,031.23) | Chargebacks |
| 2018 | December | Cambrid | PJ Groove | Splash | N/A | onlinedriverslicenses.o | Drivers License Gui | 42,019.19 | Revenue |
| 2018 | December | Cambrid | PJ Groove | Splash | N/A | onlinedriverslicenses.o | Drivers License Gui | (4,876.73) | Refunds |
| 2018 | December | Cambrid | PJ Groove | Splash | N/A | onlinedriverslicenses.o | Drivers License Gui | (911.20) | Chargebacks |
| 2018 | August | Cambrid | Borat | Qualpay | 0390 | drivers-license-assistan | Drivers License Gui | 64,477.29 | Revenue |
| 2018 | August | Cambrid | Borat | Qualpay | 0391 | drivers-license-services | Drivers License Gui | 64,518.30 | Revenue |
| 2018 | August | Cambrid | Borat | Qualpay | 0392 | drivers-services.org | Drivers License Gui | 61,423.41 | Revenue |
| 2018 | August | Cambrid | Borat | Qualpay | 0393 | mydriver-licenses.org | Drivers License Gui | 80,275.92 | Revenue |

F        3

| Year | Month | | | | | | | Amount | Type |
|------|-------|---|---|---|---|---|---|--------|------|
| 2018 | August | Cambrid | Borat | Humboldt | | 5889 | mydriver-licenses.org | Drivers License Gui | 45,657.44 | Revenue |
| 2018 | June | Cambrid | Unallocated | Unalloca | Unallocated | | Unallocated | N/A | (23.98) | Refunds |
| 2018 | August | Cambrid | Unallocated | Unalloca | Unallocated | | Unallocated | N/A | 1,591.04 | Revenue |
| 2018 | August | Cambrid | Unallocated | Unalloca | Unallocated | | Unallocated | N/A | 1,500.00 | Revenue |
| 2018 | August | Cambrid | Unallocated | Unalloca | Unallocated | | Unallocated | N/A | 1,500.00 | Revenue |
| 2018 | January | Cambrid | Unallocated | Unalloca | Unallocated | | Unallocated | N/A | 1,043.01 | Refunds |
| 2018 | January | Cambrid | Unallocated | Unalloca | Unallocated | | Unallocated | N/A | (925.12) | Refunds |
| 2018 | January | Cambrid | Unallocated | Unalloca | Unallocated | | Unallocated | N/A | (94.91) | Refunds |
| 2018 | January | Cambrid | Unallocated | Unalloca | Unallocated | | Unallocated | N/A | (22.98) | Refunds |
| 2018 | July | Cambrid | Unallocated | Unalloca | Unallocated | | alldriverslicense.com | Drivers License Gui | (19.99) | Refunds |
| 2018 | July | Cambrid | Unallocated | Unalloca | Unallocated | | alldriverslicense.com | Drivers License Gui | (19.99) | Refunds |
| 2018 | February | Cambrid | Unallocated | Unalloca | Unallocated | | carregistrationadvisors. | Car Reg Guide | (22.98) | Refunds |
| 2018 | April | Cambrid | Unallocated | Unalloca | Unallocated | | carregistrationadvisors. | Car Reg Guide | (19.99) | Refunds |
| 2018 | August | Cambrid | Eagle | West Ame | | 2933 | mydriverlicense.org | Drivers License Gui | (4,129.98) | Refunds |
| 2018 | June | Cambrid | Unallocated | Unalloca | Unallocated | | carregistrationadvisors. | Car Reg Guide | (22.98) | Refunds |
| 2018 | June | Cambrid | Unallocated | Unalloca | Unallocated | | carregistrationadvisors. | Car Reg Guide | (22.98) | Refunds |
| 2018 | June | Cambrid | Unallocated | Unalloca | Unallocated | | carregistrationadvisors. | Car Reg Guide | (22.98) | Refunds |
| 2018 | July | Cambrid | Unallocated | Unalloca | Unallocated | | carregistrationadvisors. | Car Reg Guide | (39.98) | Refunds |
| 2018 | July | Cambrid | Unallocated | Unalloca | Unallocated | | carregistrationadvisors. | Car Reg Guide | (19.99) | Refunds |
| 2018 | July | Cambrid | Unallocated | Unalloca | Unallocated | | carregistrationadvisors. | Car Reg Guide | (19.99) | Refunds |
| 2018 | June | Cambrid | Unallocated | Unalloca | Unallocated | | carregistrationassistanc | Car Reg Guide | (22.98) | Refunds |
| 2018 | August | Cambrid | Borat | Qualpay | 0390 | | drivers-license-assistan | Drivers License Gui | (5,837.55) | Refunds |
| 2018 | August | Cambrid | Borat | Qualpay | 0391 | | drivers-license-services | Drivers License Gui | (7,420.14) | Refunds |
| 2018 | August | Cambrid | Borat | Qualpay | 0392 | | drivers-services.org | Drivers License Gui | (6,949.02) | Refunds |
| 2018 | August | Cambrid | Borat | Qualpay | 0393 | | mydriver-licenses.org | Drivers License Gui | (7,305.71) | Refunds |
| 2018 | August | Cambrid | Borat | Humboldt | | 5889 | mydriver-licenses.org | Drivers License Gui | (4,455.40) | Refunds |
| 2018 | March | Cambrid | Unallocated | Unalloca | Unallocated | | carregistrationsonline.c | Car Reg Guide | (22.98) | Refunds |
| 2018 | March | Cambrid | Unallocated | Unalloca | Unallocated | | carregistrationsonline.c | Car Reg Guide | (22.98) | Refunds |
| 2018 | March | Cambrid | Unallocated | Unalloca | Unallocated | | carregistrationsonline.c | Car Reg Guide | (22.98) | Refunds |
| 2018 | March | Cambrid | Unallocated | Unalloca | Unallocated | | carregistrationsonline.c | Car Reg Guide | (2.99) | Refunds |
| 2018 | March | Cambrid | Unallocated | Unalloca | Unallocated | | carregistrationsonline.c | Car Reg Guide | (19.99) | Refunds |
| 2018 | March | Cambrid | Unallocated | Unalloca | Unallocated | | carregistrationsonline.c | Car Reg Guide | (22.98) | Refunds |
| 2018 | March | Cambrid | Unallocated | Unalloca | Unallocated | | carregistrationsonline.c | Car Reg Guide | (19.99) | Refunds |
| 2018 | March | Cambrid | Unallocated | Unalloca | Unallocated | | carregistrationsonline.c | Car Reg Guide | (19.99) | Refunds |
| 2018 | March | Cambrid | Unallocated | Unalloca | Unallocated | | carregistrationsonline.c | Car Reg Guide | (22.98) | Refunds |
| 2018 | March | Cambrid | Unallocated | Unalloca | Unallocated | | carregistrationsonline.c | Car Reg Guide | (22.98) | Refunds |
| 2018 | April | Cambrid | Unallocated | Unalloca | Unallocated | | carregistrationsonline.c | Car Reg Guide | (22.98) | Refunds |
| 2018 | April | Cambrid | Unallocated | Unalloca | Unallocated | | carregistrationsonline.c | Car Reg Guide | (22.98) | Refunds |
| 2018 | April | Cambrid | Unallocated | Unalloca | Unallocated | | carregistrationsonline.c | Car Reg Guide | (19.99) | Refunds |
| 2018 | April | Cambrid | Unallocated | Unalloca | Unallocated | | carregistrationsonline.c | Car Reg Guide | (19.99) | Refunds |
| 2018 | April | Cambrid | Unallocated | Unalloca | Unallocated | | carregistrationsonline.c | Car Reg Guide | (22.98) | Refunds |
| 2018 | April | Cambrid | Unallocated | Unalloca | Unallocated | | carregistrationsonline.c | Car Reg Guide | (22.98) | Refunds |
| 2018 | April | Cambrid | Unallocated | Unalloca | Unallocated | | carregistrationsonline.c | Car Reg Guide | (22.98) | Refunds |
| 2018 | April | Cambrid | Unallocated | Unalloca | Unallocated | | carregistrationsonline.c | Car Reg Guide | (19.99) | Refunds |
| 2018 | April | Cambrid | Unallocated | Unalloca | Unallocated | | carregistrationsonline.c | Car Reg Guide | (19.99) | Refunds |

F          4

**PX74G**
**Page 142 of 320**

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 2018 | April | Cambrid | Unallocated | Unallocat | Unallocated | | carregistrationsonline.c | Car Reg Guide | (22.98) | Refunds |
| 2018 | April | Cambrid | Unallocated | Unallocat | Unallocated | | carregistrationsonline.c | Car Reg Guide | (19.99) | Refunds |
| 2018 | May | Cambrid | Unallocated | Unallocat | Unallocated | | carregistrationsonline.c | Car Reg Guide | (22.98) | Refunds |
| 2018 | May | Cambrid | Unallocated | Unallocat | Unallocated | | carregistrationsonline.c | Car Reg Guide | (22.98) | Refunds |
| 2018 | May | Cambrid | Unallocated | Unallocat | Unallocated | | carregistrationsonline.c | Car Reg Guide | (22.98) | Refunds |
| 2018 | June | Cambrid | Unallocated | Unallocat | Unallocated | | carregistrationsonline.c | Car Reg Guide | (22.98) | Refunds |
| 2018 | July | Cambrid | Unallocated | Unallocat | Unallocated | | carregistrationsonline.c | Car Reg Guide | (22.98) | Refunds |
| 2018 | July | Cambrid | Unallocated | Unallocat | Unallocated | | carregistrationsonline.c | Car Reg Guide | (22.98) | Refunds |
| 2018 | July | Cambrid | Unallocated | Unallocat | Unallocated | | carregistrationsonline.c | Car Reg Guide | (22.98) | Refunds |
| 2018 | July | Cambrid | Unallocated | Unallocat | Unallocated | | carregistrationsonline.c | Car Reg Guide | (19.99) | Refunds |
| 2018 | July | Cambrid | Unallocated | Unallocat | Unallocated | | carregistrationsonline.c | Car Reg Guide | (2.99) | Refunds |
| 2018 | March | Cambrid | Unallocated | Unallocat | Unallocated | | car-title.org | Drivers License Gui | (22.98) | Refunds |
| 2018 | July | Cambrid | Unallocated | Unallocat | Unallocated | | car-title.org | Drivers License Gui | (19.99) | Refunds |
| 2018 | May | Cambrid | Unallocated | Unallocat | Unallocated | | driverlicenseonline.org | Drivers License Gui | (22.98) | Refunds |
| 2018 | May | Cambrid | Unallocated | Unallocat | Unallocated | | driverlicenseonline.org | Drivers License Gui | (23.98) | Refunds |
| 2018 | May | Cambrid | Unallocated | Unallocat | Unallocated | | driverlicenseonline.org | Drivers License Gui | (19.99) | Refunds |
| 2018 | May | Cambrid | Unallocated | Unallocat | Unallocated | | driverlicenseonline.org | Drivers License Gui | (23.98) | Refunds |
| 2018 | May | Cambrid | Unallocated | Unallocat | Unallocated | | driverlicenseonline.org | Drivers License Gui | (23.98) | Refunds |
| 2018 | June | Cambrid | Unallocated | Unallocat | Unallocated | | driverlicenseonline.org | Drivers License Gui | (19.99) | Refunds |
| 2018 | June | Cambrid | Unallocated | Unallocat | Unallocated | | driverlicenseonline.org | Drivers License Gui | (22.98) | Refunds |
| 2018 | June | Cambrid | Unallocated | Unallocat | Unallocated | | driverlicenseonline.org | Drivers License Gui | (22.98) | Refunds |
| 2018 | June | Cambrid | Unallocated | Unallocat | Unallocated | | driverlicenseonline.org | Drivers License Gui | (19.99) | Refunds |
| 2018 | June | Cambrid | Unallocated | Unallocat | Unallocated | | driverlicenseonline.org | Drivers License Gui | (22.98) | Refunds |
| 2018 | June | Cambrid | Unallocated | Unallocat | Unallocated | | driverlicenseonline.org | Drivers License Gui | (19.99) | Refunds |
| 2018 | June | Cambrid | Unallocated | Unallocat | Unallocated | | driverlicenseonline.org | Drivers License Gui | (22.98) | Refunds |
| 2018 | June | Cambrid | Unallocated | Unallocat | Unallocated | | driverlicenseonline.org | Drivers License Gui | (22.98) | Refunds |
| 2018 | June | Cambrid | Unallocated | Unallocat | Unallocated | | driverlicenseonline.org | Drivers License Gui | (22.98) | Refunds |
| 2018 | June | Cambrid | Unallocated | Unallocat | Unallocated | | driverlicenseonline.org | Drivers License Gui | (22.98) | Refunds |
| 2018 | July | Cambrid | Unallocated | Unallocat | Unallocated | | driverlicenseonline.org | Drivers License Gui | (22.98) | Refunds |
| 2018 | July | Cambrid | Unallocated | Unallocat | Unallocated | | driverlicenseonline.org | Drivers License Gui | (22.98) | Refunds |
| 2018 | July | Cambrid | Unallocated | Unallocat | Unallocated | | driverlicenseonline.org | Drivers License Gui | (23.98) | Refunds |
| 2018 | July | Cambrid | Unallocated | Unallocat | Unallocated | | driverlicenseonline.org | Drivers License Gui | (22.98) | Refunds |
| 2018 | October | Cambrid | Unallocated | Unallocat | Unallocated | | Unallocated | N/A | (24.99) | Refunds |
| 2018 | May | Cambrid | Unallocated | Unallocat | Unallocated | | driverlicensesonline.org | Drivers License Gui | (19.99) | Refunds |
| 2018 | June | Cambrid | Unallocated | Unallocat | Unallocated | | driverlicensesonline.org | Drivers License Gui | (19.99) | Refunds |
| 2018 | July | Cambrid | Unallocated | Unallocat | Unallocated | | driverlicensesonline.org | Drivers License Gui | (22.98) | Refunds |
| 2018 | July | Cambrid | Unallocated | Unallocat | Unallocated | | driverlicensesonline.org | Drivers License Gui | (3.99) | Refunds |
| 2018 | July | Cambrid | Unallocated | Unallocat | Unallocated | | driverlicensesonline.org | Drivers License Gui | (22.98) | Refunds |
| 2018 | July | Cambrid | Unallocated | Unallocat | Unallocated | | driverlicensesonline.org | Drivers License Gui | (2.99) | Refunds |
| 2018 | August | Cambrid | Eagle | West Am | | 2933 | mydriverlicense.org | | (344.74) | Chargebacks |
| 2018 | August | Cambrid | Borat | Qualpay | 0390 | | drivers-license-assistan | Drivers License Gui | (464.48) | Chargebacks |
| 2018 | August | Cambrid | Borat | Qualpay | 0391 | | drivers-license-services | Drivers License Gui | (551.54) | Chargebacks |
| 2018 | August | Cambrid | Borat | Qualpay | 0392 | | drivers-services.org | Drivers License Gui | (849.38) | Chargebacks |
| 2018 | August | Cambrid | Borat | Qualpay | 0393 | | mydriver-licenses.org | Drivers License Gui | (753.48) | Chargebacks |

F          5

| Year | Month | | | | | | | | Amount | Type |
|---|---|---|---|---|---|---|---|---|---|---|
| 2018 | August | Cambrid | Borat | Humboldt | | 5889 | mydriver-licenses.org | Drivers License Gui | (537.54) | Chargebacks |
| 2018 | February | Cambrid | Unallocated | Unallocat | Unallocated | | driverslicenseassistanc | Drivers License Gui | (19.99) | Refunds |
| 2018 | March | Cambrid | Unallocated | Unallocat | Unallocated | | driverslicenseassistanc | Drivers License Gui | (22.98) | Refunds |
| 2018 | April | Cambrid | Unallocated | Unallocat | Unallocated | | driverslicenseassistanc | Drivers License Gui | (22.98) | Refunds |
| 2018 | May | Cambrid | Unallocated | Unallocat | Unallocated | | driverslicenseassistanc | Drivers License Gui | (22.98) | Refunds |
| 2018 | May | Cambrid | Unallocated | Unallocat | Unallocated | | driverslicenseassistanc | Drivers License Gui | (19.99) | Refunds |
| 2018 | June | Cambrid | Unallocated | Unallocat | Unallocated | | driverslicenseassistanc | Drivers License Gui | (19.99) | Refunds |
| 2018 | June | Cambrid | Unallocated | Unallocat | Unallocated | | driverslicenseassistanc | Drivers License Gui | (19.99) | Refunds |
| 2018 | June | Cambrid | Unallocated | Unallocat | Unallocated | | driverslicenseassistanc | Drivers License Gui | (22.98) | Refunds |
| 2018 | June | Cambrid | Unallocated | Unallocat | Unallocated | | driverslicenseassistanc | Drivers License Gui | (22.98) | Refunds |
| 2018 | June | Cambrid | Unallocated | Unallocat | Unallocated | | driverslicenseassistanc | Drivers License Gui | (2.99) | Refunds |
| 2018 | June | Cambrid | Unallocated | Unallocat | Unallocated | | driverslicenseassistanc | Drivers License Gui | (19.99) | Refunds |
| 2018 | June | Cambrid | Unallocated | Unallocat | Unallocated | | driverslicenseassistanc | Drivers License Gui | (19.99) | Refunds |
| 2018 | July | Cambrid | Unallocated | Unallocat | Unallocated | | driverslicenseassistanc | Drivers License Gui | (22.98) | Refunds |
| 2018 | September | Cambrid | Unallocated | Unallocat | Unallocated | | Unallocated | N/A | (1,500.00) | Revenue |
| 2018 | September | Cambrid | Unallocated | Unallocat | Unallocated | | Unallocated | N/A | 1,556.48 | Revenue |
| 2018 | September | Cambrid | Unallocated | Unallocat | Unallocated | | Unallocated | N/A | (1,500.00) | Revenue |
| 2018 | September | Cambrid | Unallocated | Unallocat | Unallocated | | Unallocated | N/A | 1,500.00 | Revenue |
| 2018 | September | Cambrid | Unallocated | Unallocat | Unallocated | | Unallocated | N/A | 385.19 | Revenue |
| 2018 | February | Cambrid | Unallocated | Unallocat | Unallocated | | drivers-license-assistan | Drivers License Gui | (22.98) | Refunds |
| 2018 | February | Cambrid | Unallocated | Unallocat | Unallocated | | drivers-license-assistan | Drivers License Gui | (19.99) | Refunds |
| 2018 | February | Cambrid | Unallocated | Unallocat | Unallocated | | drivers-license-assistan | Drivers License Gui | (23.98) | Refunds |
| 2018 | February | Cambrid | Unallocated | Unallocat | Unallocated | | drivers-license-assistan | Drivers License Gui | (19.99) | Refunds |
| 2018 | February | Cambrid | Unallocated | Unallocat | Unallocated | | drivers-license-assistan | Drivers License Gui | (23.98) | Refunds |
| 2018 | April | Cambrid | Unallocated | Unallocat | Unallocated | | drivers-license-assistan | Drivers License Gui | (22.98) | Refunds |
| 2018 | May | Cambrid | Unallocated | Unallocat | Unallocated | | drivers-license-assistan | Drivers License Gui | (22.98) | Refunds |
| 2018 | May | Cambrid | Unallocated | Unallocat | Unallocated | | drivers-license-assistan | Drivers License Gui | (22.98) | Refunds |
| 2018 | May | Cambrid | Unallocated | Unallocat | Unallocated | | drivers-license-assistan | Drivers License Gui | (23.98) | Refunds |
| 2018 | June | Cambrid | Unallocated | Unallocat | Unallocated | | drivers-license-assistan | Drivers License Gui | (23.98) | Refunds |
| 2018 | June | Cambrid | Unallocated | Unallocat | Unallocated | | drivers-license-assistan | Drivers License Gui | (22.98) | Refunds |
| 2018 | June | Cambrid | Unallocated | Unallocat | Unallocated | | drivers-license-assistan | Drivers License Gui | (22.98) | Refunds |
| 2018 | July | Cambrid | Unallocated | Unallocat | Unallocated | | drivers-license-assistan | Drivers License Gui | (22.98) | Refunds |
| 2018 | January | Cambrid | Unallocated | Unallocat | Unallocated | | driverslicenseonline.org | Drivers License Gui | (22.98) | Refunds |
| 2018 | September | Cambrid | Eagle | West Am | | 2933 | mydriverlicense.org | Drivers License Gui | 45,705.20 | Revenue |
| 2018 | May | Cambrid | Unallocated | Unallocat | Unallocated | | driverslicenseonline.org | Drivers License Gui | (23.98) | Refunds |
| 2018 | June | Cambrid | Unallocated | Unallocat | Unallocated | | driverslicenseonline.org | Drivers License Gui | (12.98) | Refunds |
| 2018 | September | Cambrid | Borat | Qualpay | 0390 | | drivers-license-assistan | Drivers License Gui | 82,171.34 | Revenue |
| 2018 | September | Cambrid | Borat | Qualpay | 0391 | | drivers-license-services | Drivers License Gui | 78,250.45 | Revenue |
| 2018 | September | Cambrid | Borat | Qualpay | 0392 | | drivers-services.org | Drivers License Gui | 53,589.53 | Revenue |
| 2018 | September | Cambrid | Borat | Qualpay | 0393 | | mydriver-licenses.org | Drivers License Gui | 76,187.40 | Revenue |
| 2018 | June | Cambrid | Unallocated | Unallocat | Unallocated | | driverslicenseonline.org | Drivers License Gui | (22.98) | Refunds |
| 2018 | September | Cambrid | Borat | Humboldt | | 5889 | mydriver-licenses.org | Drivers License Gui | 48,970.95 | Revenue |
| 2018 | July | Cambrid | Unallocated | Unallocat | Unallocated | | driverslicenseonline.org | Drivers License Gui | (22.98) | Refunds |
| 2018 | July | Cambrid | Unallocated | Unallocat | Unallocated | | driverslicenseonline.org | Drivers License Gui | (3.99) | Refunds |
| 2018 | June | Cambrid | Unallocated | Unallocat | Unallocated | | driverslicenses.org | Drivers License Gui | (22.98) | Refunds |

F        6

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2018 | July | Cambrid | Unallocated | Unallocat | Unallocated | driverslicenses.org | Drivers License Gui | (19.99) Refunds |
| 2018 | January | Cambrid | Unallocated | Unallocat | Unallocated | driverslicenseadvisors.( | Drivers License Gui | (3.00) Refunds |
| 2018 | February | Cambrid | Unallocated | Unallocat | Unallocated | driverslicenseservices.( | Drivers License Gui | (19.99) Refunds |
| 2018 | February | Cambrid | Unallocated | Unallocat | Unallocated | driverslicenseservices.( | Drivers License Gui | (22.98) Refunds |
| 2018 | May | Cambrid | Unallocated | Unallocat | Unallocated | driverslicenseservices.( | Drivers License Gui | (22.98) Refunds |
| 2018 | June | Cambrid | Unallocated | Unallocat | Unallocated | driverslicenseservices.( | Drivers License Gui | (2.99) Refunds |
| 2018 | July | Cambrid | Unallocated | Unallocat | Unallocated | driverslicenseservices.( | Drivers License Gui | (22.98) Refunds |
| 2018 | July | Cambrid | Unallocated | Unallocat | Unallocated | driverslicenseservices.( | Drivers License Gui | (19.99) Refunds |
| 2018 | September | Cambrid | Unallocated | Unallocat | Unallocated | Unallocated | N/A | 1,500.00 Revenue |
| 2018 | February | Cambrid | Unallocated | Unallocat | Unallocated | drivers-license-services | Drivers License Gui | (23.98) Refunds |
| 2018 | February | Cambrid | Unallocated | Unallocat | Unallocated | drivers-license-services | Drivers License Gui | (3.99) Refunds |
| 2018 | September | Cambrid | Eagle | West Am | 2933 | mydriverlicense.org | Drivers License Gui | (6,535.49) Refunds |
| 2018 | February | Cambrid | Unallocated | Unallocat | Unallocated | drivers-license-services | Drivers License Gui | (22.98) Refunds |
| 2018 | February | Cambrid | Unallocated | Unallocat | Unallocated | drivers-license-services | Drivers License Gui | (22.98) Refunds |
| 2018 | September | Cambrid | Borat | Qualpay | 0390 | drivers-license-assistan | Drivers License Gui | (7,967.45) Refunds |
| 2018 | September | Cambrid | Borat | Qualpay | 0391 | drivers-license-services | Drivers License Gui | (7,592.13) Refunds |
| 2018 | September | Cambrid | Borat | Qualpay | 0392 | drivers-services.org | Drivers License Gui | (5,908.34) Refunds |
| 2018 | September | Cambrid | Borat | Qualpay | 0393 | mydriver-licenses.org | Drivers License Gui | (7,038.26) Refunds |
| 2018 | February | Cambrid | Unallocated | Unallocat | Unallocated | drivers-license-services | Drivers License Gui | (19.99) Refunds |
| 2018 | September | Cambrid | Borat | Humboldt | 5889 | mydriver-licenses.org | Drivers License Gui | (4,584.66) Refunds |
| 2018 | February | Cambrid | Unallocated | Unallocat | Unallocated | drivers-license-services | Drivers License Gui | (23.98) Refunds |
| 2018 | February | Cambrid | Unallocated | Unallocat | Unallocated | drivers-license-services | Drivers License Gui | (22.98) Refunds |
| 2018 | February | Cambrid | Unallocated | Unallocat | Unallocated | drivers-license-services | Drivers License Gui | (23.98) Refunds |
| 2018 | February | Cambrid | Unallocated | Unallocat | Unallocated | drivers-license-services | Drivers License Gui | (23.98) Refunds |
| 2018 | February | Cambrid | Unallocated | Unallocat | Unallocated | drivers-license-services | Drivers License Gui | (19.99) Refunds |
| 2018 | February | Cambrid | Unallocated | Unallocat | Unallocated | drivers-license-services | Drivers License Gui | (22.98) Refunds |
| 2018 | February | Cambrid | Unallocated | Unallocat | Unallocated | drivers-license-services | Drivers License Gui | (19.99) Refunds |
| 2018 | February | Cambrid | Unallocated | Unallocat | Unallocated | drivers-license-services | Drivers License Gui | (19.99) Refunds |
| 2018 | March | Cambrid | Unallocated | Unallocat | Unallocated | drivers-license-services | Drivers License Gui | (23.98) Refunds |
| 2018 | March | Cambrid | Unallocated | Unallocat | Unallocated | drivers-license-services | Drivers License Gui | (23.98) Refunds |
| 2018 | May | Cambrid | Unallocated | Unallocat | Unallocated | drivers-license-services | Drivers License Gui | (23.98) Refunds |
| 2018 | May | Cambrid | Unallocated | Unallocat | Unallocated | drivers-license-services | Drivers License Gui | (2.99) Refunds |
| 2018 | May | Cambrid | Unallocated | Unallocat | Unallocated | drivers-license-services | Drivers License Gui | (22.98) Refunds |
| 2018 | June | Cambrid | Unallocated | Unallocat | Unallocated | drivers-license-services | Drivers License Gui | (22.98) Refunds |
| 2018 | June | Cambrid | Unallocated | Unallocat | Unallocated | drivers-license-services | Drivers License Gui | (23.98) Refunds |
| 2018 | June | Cambrid | Unallocated | Unallocat | Unallocated | drivers-license-services | Drivers License Gui | (22.98) Refunds |
| 2018 | July | Cambrid | Unallocated | Unallocat | Unallocated | drivers-license-services | Drivers License Gui | (23.98) Refunds |
| 2018 | July | Cambrid | Unallocated | Unallocat | Unallocated | drivers-license-services | Drivers License Gui | (23.98) Refunds |
| 2018 | July | Cambrid | Unallocated | Unallocat | Unallocated | drivers-license-services | Drivers License Gui | (23.98) Refunds |
| 2018 | July | Cambrid | Unallocated | Unallocat | Unallocated | drivers-license-services | Drivers License Gui | (22.98) Refunds |
| 2018 | June | Cambrid | Unallocated | Unallocat | Unallocated | driverslicensesonline.or | Drivers License Gui | (22.98) Refunds |
| 2018 | July | Cambrid | Unallocated | Unallocat | Unallocated | driverslicensesonline.or | Drivers License Gui | (45.96) Refunds |
| 2018 | February | Cambrid | Unallocated | Unallocat | Unallocated | driversservices.org | Drivers License Gui | (19.99) Refunds |
| 2018 | February | Cambrid | Unallocated | Unallocat | Unallocated | driversservices.org | Drivers License Gui | (22.99) Refunds |
| 2018 | February | Cambrid | Unallocated | Unallocat | Unallocated | driversservices.org | Drivers License Gui | (22.98) Refunds |

F        7

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2018 | February | Cambrid | Unallocated | Unallocat | Unallocated | driversservices.org | Drivers License Gui | (22.98) | Refunds |
| 2018 | February | Cambrid | Unallocated | Unallocat | Unallocated | driversservices.org | Drivers License Gui | (19.99) | Refunds |
| 2018 | February | Cambrid | Unallocated | Unallocat | Unallocated | driversservices.org | Drivers License Gui | (22.98) | Refunds |
| 2018 | March | Cambrid | Unallocated | Unallocat | Unallocated | driversservices.org | Drivers License Gui | (22.98) | Refunds |
| 2018 | March | Cambrid | Unallocated | Unallocat | Unallocated | driversservices.org | Drivers License Gui | (22.98) | Refunds |
| 2018 | March | Cambrid | Unallocated | Unallocat | Unallocated | driversservices.org | Drivers License Gui | (22.98) | Refunds |
| 2018 | May | Cambrid | Unallocated | Unallocat | Unallocated | driversservices.org | Drivers License Gui | (23.98) | Refunds |
| 2018 | May | Cambrid | Unallocated | Unallocat | Unallocated | driversservices.org | Drivers License Gui | (22.98) | Refunds |
| 2018 | May | Cambrid | Unallocated | Unallocat | Unallocated | driversservices.org | Drivers License Gui | (3.99) | Refunds |
| 2018 | May | Cambrid | Unallocated | Unallocat | Unallocated | driversservices.org | Drivers License Gui | (22.98) | Refunds |
| 2018 | May | Cambrid | Unallocated | Unallocat | Unallocated | driversservices.org | Drivers License Gui | (19.99) | Refunds |
| 2018 | May | Cambrid | Unallocated | Unallocat | Unallocated | driversservices.org | Drivers License Gui | (22.98) | Refunds |
| 2018 | May | Cambrid | Unallocated | Unallocat | Unallocated | driversservices.org | Drivers License Gui | (23.98) | Refunds |
| 2018 | June | Cambrid | Unallocated | Unallocat | Unallocated | driversservices.org | Drivers License Gui | (22.98) | Refunds |
| 2018 | June | Cambrid | Unallocated | Unallocat | Unallocated | driversservices.org | Drivers License Gui | (19.99) | Refunds |
| 2018 | June | Cambrid | Unallocated | Unallocat | Unallocated | driversservices.org | Drivers License Gui | (22.98) | Refunds |
| 2018 | June | Cambrid | Unallocated | Unallocat | Unallocated | driversservices.org | Drivers License Gui | (19.99) | Refunds |
| 2018 | July | Cambrid | Unallocated | Unallocat | Unallocated | driversservices.org | Drivers License Gui | (22.98) | Refunds |
| 2018 | July | Cambrid | Unallocated | Unallocat | Unallocated | driversservices.org | Drivers License Gui | (23.98) | Refunds |
| 2018 | July | Cambrid | Unallocated | Unallocat | Unallocated | driversservices.org | Drivers License Gui | (22.98) | Refunds |
| 2018 | July | Cambrid | Unallocated | Unallocat | Unallocated | driversservices.org | Drivers License Gui | (22.98) | Refunds |
| 2018 | July | Cambrid | Unallocated | Unallocat | Unallocated | driversservices.org | Drivers License Gui | (23.98) | Refunds |
| 2018 | July | Cambrid | Unallocated | Unallocat | Unallocated | driversservices.org | Drivers License Gui | (19.99) | Refunds |
| 2018 | July | Cambrid | Unallocated | Unallocat | Unallocated | driversservices.org | Drivers License Gui | (19.99) | Refunds |
| 2018 | July | Cambrid | Unallocated | Unallocat | Unallocated | driversservices.org | Drivers License Gui | (2.99) | Refunds |
| 2018 | July | Cambrid | Unallocated | Unallocat | Unallocated | driversservices.org | Drivers License Gui | (22.98) | Refunds |
| 2018 | July | Cambrid | Unallocated | Unallocat | Unallocated | driversservices.org | Drivers License Gui | (22.98) | Refunds |
| 2018 | July | Cambrid | Unallocated | Unallocat | Unallocated | driversservices.org | Drivers License Gui | (23.98) | Refunds |
| 2018 | July | Cambrid | Unallocated | Unallocat | Unallocated | driversservices.org | Drivers License Gui | (22.98) | Refunds |
| 2018 | July | Cambrid | Unallocated | Unallocat | Unallocated | driversservices.org | Drivers License Gui | (22.98) | Refunds |
| 2018 | September | Cambrid | Unallocated | Unallocat | Unallocated | driversservices.org | Drivers License Gui | (19.99) | Refunds |
| 2018 | September | Cambrid | Eagle | West Ame | | 2933 mydriverlicense.org | Drivers License Gui | (1,322.02) | Chargebacks |
| 2018 | September | Cambrid | Borat | Qualpay | 0390 | drivers-license-assistan | Drivers License Gui | (821.50) | Chargebacks |
| 2018 | September | Cambrid | Borat | Qualpay | 0391 | drivers-license-services | Drivers License Gui | (645.55) | Chargebacks |
| 2018 | September | Cambrid | Borat | Qualpay | 0392 | drivers-services.org | Drivers License Gui | (228.75) | Chargebacks |
| 2018 | September | Cambrid | Borat | Qualpay | 0393 | mydriver-licenses.org | Drivers License Gui | (567.63) | Chargebacks |
| 2018 | September | Cambrid | Borat | Humboldt | | 5889 mydriver-licenses.org | Drivers License Gui | (292.76) | Chargebacks |
| 2018 | February | Cambrid | Unallocated | Unallocat | Unallocated | easy-books.org | Other Guides | (22.98) | Refunds |
| 2018 | May | Cambrid | Unallocated | Unallocat | Unallocated | getdriverslicenses.org | Drivers License Gui | (22.94) | Refunds |
| 2018 | January | Cambrid | Unallocated | Unallocat | Unallocated | getdriverslicense.org | Drivers License Gui | (22.98) | Refunds |
| 2018 | February | Cambrid | Unallocated | Unallocat | Unallocated | getdriverslicense.org | Drivers License Gui | (22.98) | Refunds |
| 2018 | May | Cambrid | Unallocated | Unallocat | Unallocated | getdriverslicense.org | Drivers License Gui | (22.98) | Refunds |
| 2018 | May | Cambrid | Unallocated | Unallocat | Unallocated | getdriverslicense.org | Drivers License Gui | (19.99) | Refunds |
| 2018 | May | Cambrid | Unallocated | Unallocat | Unallocated | getdriverslicense.org | Drivers License Gui | (22.98) | Refunds |
| 2018 | May | Cambrid | Unallocated | Unallocat | Unallocated | getdriverslicense.org | Drivers License Gui | (22.98) | Refunds |

F        8

| 2018 | May | Cambridge | Unallocated | Unallocated | Unallocated | getdriverslicense.org | Drivers License Gui | (2.99) | Refunds |
|------|-----|-----------|-------------|-------------|-------------|-----------------------|---------------------|--------|---------|
| 2018 | May | Cambridge | Unallocated | Unallocated | Unallocated | getdriverslicense.org | Drivers License Gui | (19.99) | Refunds |
| 2018 | June | Cambridge | Unallocated | Unallocated | Unallocated | getdriverslicense.org | Drivers License Gui | (22.98) | Refunds |
| 2018 | June | Cambridge | Unallocated | Unallocated | Unallocated | getdriverslicense.org | Drivers License Gui | (19.99) | Refunds |
| 2018 | October | Cambridge | Unallocated | Unallocated | Unallocated | Unallocated | N/A | 270.21 | Revenue |
| 2018 | June | Cambridge | Unallocated | Unallocated | Unallocated | getdriverslicense.org | Drivers License Gui | (22.98) | Refunds |
| 2018 | June | Cambridge | Unallocated | Unallocated | Unallocated | getdriverslicense.org | Drivers License Gui | (22.98) | Refunds |
| 2018 | June | Cambridge | Unallocated | Unallocated | Unallocated | getdriverslicense.org | Drivers License Gui | (22.98) | Refunds |
| 2018 | June | Cambridge | Unallocated | Unallocated | Unallocated | getdriverslicense.org | Drivers License Gui | (19.99) | Refunds |
| 2018 | October | Cambridge | Borat | Qualpay | 0390 | drivers-license-assistan | Drivers License Gui | 51,222.14 | Revenue |
| 2018 | October | Cambridge | Borat | Qualpay | 0391 | drivers-license-services | Drivers License Gui | 38,634.31 | Revenue |
| 2018 | October | Cambridge | Borat | Qualpay | 0392 | drivers-services.org | Drivers License Gui | 64,944.69 | Revenue |
| 2018 | October | Cambridge | Borat | Qualpay | 0393 | mydriver-licenses.org | Drivers License Gui | 85,823.72 | Revenue |
| 2018 | June | Cambridge | Unallocated | Unallocated | Unallocated | getdriverslicense.org | Drivers License Gui | (22.98) | Refunds |
| 2018 | June | Cambridge | Unallocated | Unallocated | Unallocated | getdriverslicense.org | Drivers License Gui | (22.98) | Refunds |
| 2018 | June | Cambridge | Unallocated | Unallocated | Unallocated | getdriverslicense.org | Drivers License Gui | (22.98) | Refunds |
| 2018 | June | Cambridge | Unallocated | Unallocated | Unallocated | getdriverslicense.org | Drivers License Gui | (22.98) | Refunds |
| 2018 | June | Cambridge | Unallocated | Unallocated | Unallocated | getdriverslicense.org | Drivers License Gui | (22.98) | Refunds |
| 2018 | July | Cambridge | Unallocated | Unallocated | Unallocated | getdriverslicense.org | Drivers License Gui | (19.99) | Refunds |
| 2018 | July | Cambridge | Unallocated | Unallocated | Unallocated | getdriverslicense.org | Drivers License Gui | (22.98) | Refunds |
| 2018 | July | Cambridge | Unallocated | Unallocated | Unallocated | getdriverslicense.org | Drivers License Gui | (22.98) | Refunds |
| 2018 | July | Cambridge | Unallocated | Unallocated | Unallocated | getdriverslicense.org | Drivers License Gui | (22.98) | Refunds |
| 2018 | September | Cambridge | Unallocated | Unallocated | Unallocated | getdriverslicense.org | Drivers License Gui | (23.98) | Refunds |
| 2018 | October | Cambridge | Unallocated | Unallocated | Unallocated | getdriverslicense.org | Drivers License Gui | (19.99) | Refunds |
| 2018 | May | Cambridge | Unallocated | Unallocated | Unallocated | getdrivers-license.org | Drivers License Gui | (22.98) | Refunds |
| 2018 | May | Cambridge | Unallocated | Unallocated | Unallocated | getdrivers-license.org | Drivers License Gui | (19.99) | Refunds |
| 2018 | May | Cambridge | Unallocated | Unallocated | Unallocated | getdrivers-license.org | Drivers License Gui | (19.99) | Refunds |
| 2018 | May | Cambridge | Unallocated | Unallocated | Unallocated | getdrivers-license.org | Drivers License Gui | (23.98) | Refunds |
| 2018 | June | Cambridge | Unallocated | Unallocated | Unallocated | getdrivers-license.org | Drivers License Gui | (19.99) | Refunds |
| 2018 | June | Cambridge | Unallocated | Unallocated | Unallocated | getdrivers-license.org | Drivers License Gui | (19.99) | Refunds |
| 2018 | June | Cambridge | Unallocated | Unallocated | Unallocated | getdrivers-license.org | Drivers License Gui | (22.98) | Refunds |
| 2018 | June | Cambridge | Unallocated | Unallocated | Unallocated | getdrivers-license.org | Drivers License Gui | (22.98) | Refunds |
| 2018 | October | Cambridge | Eagle | West Ame | | 2933 | mydriverlicense.org | Drivers License Gui | 41,992.37 | Revenue |
| 2018 | June | Cambridge | Unallocated | Unallocated | Unallocated | getdrivers-license.org | Drivers License Gui | (19.99) | Refunds |
| 2018 | June | Cambridge | Unallocated | Unallocated | Unallocated | getdrivers-license.org | Drivers License Gui | (22.98) | Refunds |
| 2018 | June | Cambridge | Unallocated | Unallocated | Unallocated | getdrivers-license.org | Drivers License Gui | (22.98) | Refunds |
| 2018 | June | Cambridge | Unallocated | Unallocated | Unallocated | getdrivers-license.org | Drivers License Gui | (22.98) | Refunds |
| 2018 | October | Cambridge | Borat | Humboldt | 5889 | mydriver-licenses.org | Drivers License Gui | 38,795.31 | Revenue |
| 2018 | June | Cambridge | Unallocated | Unallocated | Unallocated | getdrivers-license.org | Drivers License Gui | (19.99) | Refunds |
| 2018 | June | Cambridge | Unallocated | Unallocated | Unallocated | getdrivers-license.org | Drivers License Gui | (19.99) | Refunds |
| 2018 | July | Cambridge | Unallocated | Unallocated | Unallocated | getdrivers-license.org | Drivers License Gui | (22.98) | Refunds |
| 2018 | July | Cambridge | Unallocated | Unallocated | Unallocated | getdrivers-license.org | Drivers License Gui | (22.98) | Refunds |
| 2018 | July | Cambridge | Unallocated | Unallocated | Unallocated | getdrivers-license.org | Drivers License Gui | (22.98) | Refunds |
| 2018 | July | Cambridge | Unallocated | Unallocated | Unallocated | getdrivers-license.org | Drivers License Gui | (19.99) | Refunds |
| 2018 | July | Cambridge | Unallocated | Unallocated | Unallocated | getdrivers-license.org | Drivers License Gui | (22.98) | Refunds |

F          9

| Year | Month | | | | | Domain | Category | Amount | Type |
|---|---|---|---|---|---|---|---|---|---|
| 2018 | May | Cambrid | Unallocated | Unallocat | Unallocated | getdriverslicenses.org | Drivers License Gui | (19.99) | Refunds |
| 2018 | May | Cambrid | Unallocated | Unallocat | Unallocated | getdriverslicenses.org | Drivers License Gui | (22.99) | Refunds |
| 2018 | July | Cambrid | Unallocated | Unallocat | Unallocated | getdriverslicenses.org | Drivers License Gui | (22.98) | Refunds |
| 2018 | November | Cambrid | Unallocated | Unallocat | Unallocated | getdriverslicenses.org | Drivers License Gui | (23.98) | Refunds |
| 2018 | November | Cambrid | Unallocated | Unallocat | Unallocated | getdriverslicenses.org | Drivers License Gui | (23.98) | Refunds |
| 2018 | November | Cambrid | Unallocated | Unallocat | Unallocated | getdriverslicenses.org | Drivers License Gui | (3.99) | Refunds |
| 2018 | November | Cambrid | Unallocated | Unallocat | Unallocated | getdriverslicenses.org | Drivers License Gui | (6.99) | Refunds |
| 2018 | November | Cambrid | Unallocated | Unallocat | Unallocated | getdriverslicenses.org | Drivers License Gui | (19.99) | Refunds |
| 2018 | June | Cambrid | Unallocated | Unallocat | Unallocated | getvehicleregistration.o | Car Reg Guide | (22.98) | Refunds |
| 2018 | June | Cambrid | Unallocated | Unallocat | Unallocated | getvehicleregistration.o | Car Reg Guide | (19.99) | Refunds |
| 2018 | July | Cambrid | Unallocated | Unallocat | Unallocated | getvehicleregistration.o | Car Reg Guide | (2.99) | Refunds |
| 2018 | July | Cambrid | Unallocated | Unallocat | Unallocated | getvehicleregistration.o | Car Reg Guide | (22.98) | Refunds |
| 2018 | October | Cambrid | Unallocated | Unallocat | Unallocated | Unallocated | N/A | 1,500.00 | Revenue |
| 2018 | October | Cambrid | Borat | Qualpay | 0390 | drivers-license-assistan | Drivers License Gui | (4,729.74) | Refunds |
| 2018 | October | Cambrid | Borat | Qualpay | 0391 | drivers-license-services | Drivers License Gui | (4,859.00) | Refunds |
| 2018 | October | Cambrid | Borat | Qualpay | 0392 | drivers-services.org | Drivers License Gui | (6,981.48) | Refunds |
| 2018 | October | Cambrid | Borat | Qualpay | 0393 | mydriver-licenses.org | Drivers License Gui | (8,067.69) | Refunds |
| 2018 | October | Cambrid | Eagle | West Am | 2933 | mydriverlicense.org | Drivers License Gui | (4,840.12) | Refunds |
| 2018 | January | Cambrid | Unallocated | Unallocat | Unallocated | mycar-reg.org | Car Reg Guide | (22.98) | Refunds |
| 2018 | February | Cambrid | Unallocated | Unallocat | Unallocated | mycar-reg.org | Car Reg Guide | (22.98) | Refunds |
| 2018 | February | Cambrid | Unallocated | Unallocat | Unallocated | mycar-reg.org | Car Reg Guide | (19.99) | Refunds |
| 2018 | October | Cambrid | Borat | Humboldt | 5889 | mydriver-licenses.org | Drivers License Gui | (4,336.02) | Refunds |
| 2018 | March | Cambrid | Unallocated | Unallocat | Unallocated | mycar-reg.org | Car Reg Guide | (22.98) | Refunds |
| 2018 | April | Cambrid | Unallocated | Unallocat | Unallocated | mycar-reg.org | Car Reg Guide | (25.97) | Refunds |
| 2018 | April | Cambrid | Unallocated | Unallocat | Unallocated | mycar-reg.org | Car Reg Guide | (22.98) | Refunds |
| 2018 | April | Cambrid | Unallocated | Unallocat | Unallocated | mycar-reg.org | Car Reg Guide | (19.99) | Refunds |
| 2018 | May | Cambrid | Unallocated | Unallocat | Unallocated | mycar-reg.org | Car Reg Guide | (22.98) | Refunds |
| 2018 | May | Cambrid | Unallocated | Unallocat | Unallocated | mycar-reg.org | Car Reg Guide | (5.98) | Refunds |
| 2018 | June | Cambrid | Unallocated | Unallocat | Unallocated | mycar-reg.org | Car Reg Guide | (19.99) | Refunds |
| 2018 | July | Cambrid | Unallocated | Unallocat | Unallocated | mycar-reg.org | Car Reg Guide | (22.98) | Refunds |
| 2018 | July | Cambrid | Unallocated | Unallocat | Unallocated | mycar-reg.org | Car Reg Guide | (19.99) | Refunds |
| 2018 | July | Cambrid | Unallocated | Unallocat | Unallocated | mycar-reg.org | Car Reg Guide | (22.98) | Refunds |
| 2018 | July | Cambrid | Unallocated | Unallocat | Unallocated | mycar-reg.org | Car Reg Guide | (19.99) | Refunds |
| 2018 | July | Cambrid | Unallocated | Unallocat | Unallocated | mycar-reg.org | Car Reg Guide | (2.99) | Refunds |
| 2018 | July | Cambrid | Unallocated | Unallocat | Unallocated | mycar-reg.org | Car Reg Guide | (19.99) | Refunds |
| 2018 | July | Cambrid | Unallocated | Unallocat | Unallocated | mycar-reg.org | Car Reg Guide | (19.99) | Refunds |
| 2018 | July | Cambrid | Unallocated | Unallocat | Unallocated | mycar-reg.org | Car Reg Guide | (3.99) | Refunds |
| 2018 | June | Cambrid | Unallocated | Unallocat | Unallocated | my-drivers-license.org | Drivers License Gui | (22.98) | Refunds |
| 2018 | October | Cambrid | Unallocated | Unallocat | Unallocated | my-drivers-license.org | Drivers License Gui | (22.98) | Refunds |
| 2018 | February | Cambrid | Unallocated | Unallocat | Unallocated | mydriverlicenses.org | Drivers License Gui | (19.99) | Refunds |
| 2018 | February | Cambrid | Unallocated | Unallocat | Unallocated | mydriverlicenses.org | Drivers License Gui | (19.99) | Refunds |
| 2018 | June | Cambrid | Unallocated | Unallocat | Unallocated | mydriverlicenses.org | Drivers License Gui | (22.98) | Refunds |
| 2018 | June | Cambrid | Unallocated | Unallocat | Unallocated | mydriverlicenses.org | Drivers License Gui | (22.98) | Refunds |
| 2018 | June | Cambrid | Unallocated | Unallocat | Unallocated | mydriverlicenses.org | Drivers License Gui | (22.98) | Refunds |

F          0

| 2018 | July | Cambridg | Unallocated | Unallocat | Unallocated | mydriverlicenses.org | Drivers License Gui | (22.98) | Refunds |
|------|------|----------|-------------|-----------|-------------|---------------------|--------------------|---------|---------|
| 2018 | July | Cambridg | Unallocated | Unallocat | Unallocated | mydriverlicenses.org | Drivers License Gui | (19.99) | Refunds |
| 2018 | July | Cambridg | Unallocated | Unallocat | Unallocated | mydriverlicenses.org | Drivers License Gui | (19.99) | Refunds |
| 2018 | October | Cambridg | Borat | Qualpay | 0390 | drivers-license-assistan | Drivers License Gui | (712.55) | Chargebacks |
| 2018 | October | Cambridg | Borat | Qualpay | 0391 | drivers-license-services | Drivers License Gui | (583.68) | Chargebacks |
| 2018 | October | Cambridg | Borat | Qualpay | 0392 | drivers-services.org | Drivers License Gui | (591.62) | Chargebacks |
| 2018 | October | Cambridg | Borat | Qualpay | 0393 | mydriver-licenses.org | Drivers License Gui | (639.47) | Chargebacks |
| 2018 | January | Cambridg | Unallocated | Unallocat | Unallocated | mydriver-licenses.org | Drivers License Gui | (22.98) | Refunds |
| 2018 | February | Cambridg | Unallocated | Unallocat | Unallocated | mydriverlicenses.org | Drivers License Gui | (23.98) | Refunds |
| 2018 | February | Cambridg | Unallocated | Unallocat | Unallocated | mydriverlicenses.org | Drivers License Gui | (22.98) | Refunds |
| 2018 | February | Cambridg | Unallocated | Unallocat | Unallocated | mydriverlicenses.org | Drivers License Gui | (19.99) | Refunds |
| 2018 | February | Cambridg | Unallocated | Unallocat | Unallocated | mydriverlicenses.org | Drivers License Gui | (19.99) | Refunds |
| 2018 | February | Cambridg | Unallocated | Unallocat | Unallocated | mydriverlicenses.org | Drivers License Gui | (22.98) | Refunds |
| 2018 | February | Cambridg | Unallocated | Unallocat | Unallocated | mydriverlicenses.org | Drivers License Gui | (19.99) | Refunds |
| 2018 | February | Cambridg | Unallocated | Unallocat | Unallocated | mydriverlicenses.org | Drivers License Gui | (23.98) | Refunds |
| 2018 | February | Cambridg | Unallocated | Unallocat | Unallocated | mydriverlicenses.org | Drivers License Gui | (22.98) | Refunds |
| 2018 | February | Cambridg | Unallocated | Unallocat | Unallocated | mydriverlicenses.org | Drivers License Gui | (19.99) | Refunds |
| 2018 | May | Cambridg | Unallocated | Unallocat | Unallocated | mydriverlicenses.org | Drivers License Gui | (22.98) | Refunds |
| 2018 | May | Cambridg | Unallocated | Unallocat | Unallocated | mydriverlicenses.org | Drivers License Gui | (22.98) | Refunds |
| 2018 | May | Cambridg | Unallocated | Unallocat | Unallocated | mydriverlicenses.org | Drivers License Gui | (19.99) | Refunds |
| 2018 | October | Cambridg | Eagle | West Am | 2933 | mydriverlicense.org | Drivers License Gui | (1,028.23) | Chargebacks |
| 2018 | May | Cambridg | Unallocated | Unallocat | Unallocated | mydriver-licenses.org | Drivers License Gui | (22.98) | Refunds |
| 2018 | May | Cambridg | Unallocated | Unallocat | Unallocated | mydriver-licenses.org | Drivers License Gui | (2.99) | Refunds |
| 2018 | May | Cambridg | Unallocated | Unallocat | Unallocated | mydriver-licenses.org | Drivers License Gui | (23.98) | Refunds |
| 2018 | October | Cambridg | Borat | Humboldt | 5889 | mydriver-licenses.org | Drivers License Gui | (421.65) | Chargebacks |
| 2018 | May | Cambridg | Unallocated | Unallocat | Unallocated | mydriver-licenses.org | Drivers License Gui | (19.99) | Refunds |
| 2018 | May | Cambridg | Unallocated | Unallocat | Unallocated | mydriver-licenses.org | Drivers License Gui | (23.98) | Refunds |
| 2018 | May | Cambridg | Unallocated | Unallocat | Unallocated | mydriver-licenses.org | Drivers License Gui | (23.98) | Refunds |
| 2018 | May | Cambridg | Unallocated | Unallocat | Unallocated | mydriver-licenses.org | Drivers License Gui | (19.99) | Refunds |
| 2018 | June | Cambridg | Unallocated | Unallocat | Unallocated | mydriver-licenses.org | Drivers License Gui | (22.98) | Refunds |
| 2018 | June | Cambridg | Unallocated | Unallocat | Unallocated | mydriver-licenses.org | Drivers License Gui | (19.99) | Refunds |
| 2018 | June | Cambridg | Unallocated | Unallocat | Unallocated | mydriver-licenses.org | Drivers License Gui | (19.99) | Refunds |
| 2018 | June | Cambridg | Unallocated | Unallocat | Unallocated | mydriver-licenses.org | Drivers License Gui | (22.98) | Refunds |
| 2018 | June | Cambridg | Unallocated | Unallocat | Unallocated | mydriver-licenses.org | Drivers License Gui | (19.99) | Refunds |
| 2018 | June | Cambridg | Unallocated | Unallocat | Unallocated | mydriver-licenses.org | Drivers License Gui | (19.99) | Refunds |
| 2018 | June | Cambridg | Unallocated | Unallocat | Unallocated | mydriver-licenses.org | Drivers License Gui | (22.98) | Refunds |
| 2018 | June | Cambridg | Unallocated | Unallocat | Unallocated | mydriver-licenses.org | Drivers License Gui | (19.99) | Refunds |
| 2018 | June | Cambridg | Unallocated | Unallocat | Unallocated | mydriver-licenses.org | Drivers License Gui | (22.98) | Refunds |
| 2018 | June | Cambridg | Unallocated | Unallocat | Unallocated | mydriver-licenses.org | Drivers License Gui | (19.99) | Refunds |
| 2018 | June | Cambridg | Unallocated | Unallocat | Unallocated | mydriver-licenses.org | Drivers License Gui | (22.98) | Refunds |
| 2018 | July | Cambridg | Unallocated | Unallocat | Unallocated | mydriver-licenses.org | Drivers License Gui | (22.98) | Refunds |
| 2018 | July | Cambridg | Unallocated | Unallocat | Unallocated | mydriver-licenses.org | Drivers License Gui | (19.99) | Refunds |

F        1

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2018 | July | Cambrid | Unallocated | Unallocat | Unallocated | mydriver-licenses.org | Drivers License Gui | (19.99) Refunds |
| 2018 | July | Cambrid | Unallocated | Unallocat | Unallocated | mydriver-licenses.org | Drivers License Gui | (19.99) Refunds |
| 2018 | July | Cambrid | Unallocated | Unallocat | Unallocated | mydriver-licenses.org | Drivers License Gui | (22.98) Refunds |
| 2018 | July | Cambrid | Unallocated | Unallocat | Unallocated | mydriver-licenses.org | Drivers License Gui | (19.99) Refunds |
| 2018 | July | Cambrid | Unallocated | Unallocat | Unallocated | mydriver-licenses.org | Drivers License Gui | (22.98) Refunds |
| 2018 | July | Cambrid | Unallocated | Unallocat | Unallocated | mydriver-licenses.org | Drivers License Gui | (19.99) Refunds |
| 2018 | September | Cambrid | Unallocated | Unallocat | Unallocated | mydriver-licenses.org | Drivers License Gui | (19.99) Refunds |
| 2018 | September | Cambrid | Unallocated | Unallocat | Unallocated | mydriver-licenses.org | Drivers License Gui | (23.98) Refunds |
| 2018 | June | Cambrid | Unallocated | Unallocat | Unallocated | mydriverservices.org | Drivers License Gui | (22.98) Refunds |
| 2018 | July | Cambrid | Unallocated | Unallocat | Unallocated | mydriverservices.org | Drivers License Gui | (19.99) Refunds |
| 2018 | July | Cambrid | Unallocated | Unallocat | Unallocated | mydriverservices.org | Drivers License Gui | (19.99) Refunds |
| 2018 | July | Cambrid | Unallocated | Unallocat | Unallocated | mydriverservices.org | Drivers License Gui | (22.98) Refunds |
| 2018 | July | Cambrid | Unallocated | Unallocat | Unallocated | mydriverservices.org | Drivers License Gui | (19.99) Refunds |
| 2018 | July | Cambrid | Unallocated | Unallocat | Unallocated | mydriverservices.org | Drivers License Gui | (22.98) Refunds |
| 2018 | July | Cambrid | Unallocated | Unallocat | Unallocated | mydriverservices.org | Drivers License Gui | (19.99) Refunds |
| 2018 | June | Cambrid | Unallocated | Unallocat | Unallocated | my-drivers-license.org | Drivers License Gui | (22.98) Refunds |
| 2018 | July | Cambrid | Unallocated | Unallocat | Unallocated | my-drivers-license.org | Drivers License Gui | (22.98) Refunds |
| 2018 | April | Cambrid | Unallocated | Unallocat | Unallocated | renewregistrations.org | Car Reg Guide | (22.98) Refunds |
| 2018 | November | Cambrid | Unallocated | Unallocat | Unallocated | Unallocated | N/A | 379.35 Revenue |
| 2018 | November | Cambrid | Borat | Qualpay | 0390 | drivers-license-assistan | Drivers License Gui | 53,370.66 Revenue |
| 2018 | November | Cambrid | Borat | Qualpay | 0391 | drivers-license-services | Drivers License Gui | 36,566.51 Revenue |
| 2018 | November | Cambrid | Borat | Qualpay | 0392 | drivers-services.org | Drivers License Gui | 42,537.13 Revenue |
| 2018 | November | Cambrid | Borat | Qualpay | 0393 | mydriver-licenses.org | Drivers License Gui | 43,233.10 Revenue |
| 2018 | February | Cambrid | Unallocated | Unallocat | Unallocated | onlinedriverslicenses.or | Drivers License Gui | (22.98) Refunds |
| 2018 | February | Cambrid | Unallocated | Unallocat | Unallocated | onlinedriverslicenses.or | Drivers License Gui | (22.98) Refunds |
| 2018 | February | Cambrid | Unallocated | Unallocat | Unallocated | onlinedriverslicenses.or | Drivers License Gui | (22.98) Refunds |
| 2018 | February | Cambrid | Unallocated | Unallocat | Unallocated | onlinedriverslicenses.or | Drivers License Gui | (22.98) Refunds |
| 2018 | March | Cambrid | Unallocated | Unallocat | Unallocated | onlinedriverslicenses.or | Drivers License Gui | (22.98) Refunds |
| 2018 | March | Cambrid | Unallocated | Unallocat | Unallocated | onlinedriverslicenses.or | Drivers License Gui | (22.98) Refunds |
| 2018 | March | Cambrid | Unallocated | Unallocat | Unallocated | onlinedriverslicenses.or | Drivers License Gui | (22.98) Refunds |
| 2018 | March | Cambrid | Unallocated | Unallocat | Unallocated | onlinedriverslicenses.or | Drivers License Gui | (22.98) Refunds |
| 2018 | March | Cambrid | Unallocated | Unallocat | Unallocated | onlinedriverslicenses.or | Drivers License Gui | (22.98) Refunds |
| 2018 | April | Cambrid | Unallocated | Unallocat | Unallocated | onlinedriverslicenses.or | Drivers License Gui | (19.99) Refunds |
| 2018 | May | Cambrid | Unallocated | Unallocat | Unallocated | onlinedriverslicenses.or | Drivers License Gui | (19.99) Refunds |
| 2018 | May | Cambrid | Unallocated | Unallocat | Unallocated | onlinedriverslicenses.or | Drivers License Gui | (19.99) Refunds |
| 2018 | May | Cambrid | Unallocated | Unallocat | Unallocated | onlinedriverslicenses.or | Drivers License Gui | (19.99) Refunds |
| 2018 | May | Cambrid | Unallocated | Unallocat | Unallocated | onlinedriverslicenses.or | Drivers License Gui | (22.98) Refunds |
| 2018 | May | Cambrid | Unallocated | Unallocat | Unallocated | onlinedriverslicenses.or | Drivers License Gui | (19.99) Refunds |
| 2018 | June | Cambrid | Unallocated | Unallocat | Unallocated | onlinedriverslicenses.or | Drivers License Gui | (19.99) Refunds |
| 2018 | June | Cambrid | Unallocated | Unallocat | Unallocated | onlinedriverslicenses.or | Drivers License Gui | (22.98) Refunds |
| 2018 | June | Cambrid | Unallocated | Unallocat | Unallocated | onlinedriverslicenses.or | Drivers License Gui | (19.99) Refunds |
| 2018 | June | Cambrid | Unallocated | Unallocat | Unallocated | onlinedriverslicenses.or | Drivers License Gui | (19.99) Refunds |
| 2018 | June | Cambrid | Unallocated | Unallocat | Unallocated | onlinedriverslicenses.or | Drivers License Gui | (19.99) Refunds |
| 2018 | June | Cambrid | Unallocated | Unallocat | Unallocated | onlinedriverslicenses.or | Drivers License Gui | (22.98) Refunds |

F          2

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2018 | November | Cambrid | Eagle | West Ame | | 2933 | mydriverlicense.org | Drivers License Gui | 50,771.07 | Revenue |
| 2018 | June | Cambrid | Unallocated | Unallocat | Unallocated | | onlinedriverslicenses.or | Drivers License Gui | (22.98) | Refunds |
| 2018 | June | Cambrid | Unallocated | Unallocat | Unallocated | | onlinedriverslicenses.or | Drivers License Gui | (22.98) | Refunds |
| 2018 | July | Cambrid | Unallocated | Unallocat | Unallocated | | onlinedriverslicenses.or | Drivers License Gui | (19.99) | Refunds |
| 2018 | July | Cambrid | Unallocated | Unallocat | Unallocated | | onlinedriverslicenses.or | Drivers License Gui | (22.98) | Refunds |
| 2018 | July | Cambrid | Unallocated | Unallocat | Unallocated | | onlinedriverslicenses.or | Drivers License Gui | (22.98) | Refunds |
| 2018 | July | Cambrid | Unallocated | Unallocat | Unallocated | | onlinedriverslicenses.or | Drivers License Gui | (22.98) | Refunds |
| 2018 | November | Cambrid | Borat | Humboldt | | 5889 | mydriver-licenses.org | Drivers License Gui | 25,411.22 | Revenue |
| 2018 | July | Cambrid | Unallocated | Unallocat | Unallocated | | onlinedriverslicenses.or | Drivers License Gui | (19.99) | Refunds |
| 2018 | July | Cambrid | Unallocated | Unallocat | Unallocated | | onlinedriverslicenses.or | Drivers License Gui | (22.98) | Refunds |
| 2018 | July | Cambrid | Unallocated | Unallocat | Unallocated | | onlinedriverslicenses.or | Drivers License Gui | (19.99) | Refunds |
| 2018 | July | Cambrid | Unallocated | Unallocat | Unallocated | | onlinedriverslicenses.or | Drivers License Gui | (19.99) | Refunds |
| 2018 | November | Cambrid | Unallocated | Unallocat | Unallocated | | Unallocated | N/A | (4,500.00) | Revenue |
| 2018 | November | Cambrid | Borat | Qualpay | 0390 | | drivers-license-assistan | Drivers License Gui | (5,132.52) | Refunds |
| 2018 | November | Cambrid | Borat | Qualpay | 0391 | | drivers-license-services | Drivers License Gui | (4,135.32) | Refunds |
| 2018 | November | Cambrid | Borat | Qualpay | 0392 | | drivers-services.org | Drivers License Gui | (4,636.92) | Refunds |
| 2018 | November | Cambrid | Borat | Qualpay | 0393 | | mydriver-licenses.org | Drivers License Gui | (4,424.08) | Refunds |
| 2018 | January | Cambrid | Unallocated | Unallocat | Unallocated | | online-drivers-licenses. | Drivers License Gui | (19.99) | Refunds |
| 2018 | February | Cambrid | Unallocated | Unallocat | Unallocated | | online-drivers-licenses. | Drivers License Gui | (22.98) | Refunds |
| 2018 | February | Cambrid | Unallocated | Unallocat | Unallocated | | online-drivers-licenses. | Drivers License Gui | (22.98) | Refunds |
| 2018 | February | Cambrid | Unallocated | Unallocat | Unallocated | | online-drivers-licenses. | Drivers License Gui | (22.98) | Refunds |
| 2018 | February | Cambrid | Unallocated | Unallocat | Unallocated | | online-drivers-licenses. | Drivers License Gui | (22.98) | Refunds |
| 2018 | February | Cambrid | Unallocated | Unallocat | Unallocated | | online-drivers-licenses. | Drivers License Gui | (22.98) | Refunds |
| 2018 | February | Cambrid | Unallocated | Unallocat | Unallocated | | online-drivers-licenses. | Drivers License Gui | (22.98) | Refunds |
| 2018 | February | Cambrid | Unallocated | Unallocat | Unallocated | | online-drivers-licenses. | Drivers License Gui | (19.99) | Refunds |
| 2018 | February | Cambrid | Unallocated | Unallocat | Unallocated | | online-drivers-licenses. | Drivers License Gui | (22.98) | Refunds |
| 2018 | February | Cambrid | Unallocated | Unallocat | Unallocated | | online-drivers-licenses. | Drivers License Gui | (19.99) | Refunds |
| 2018 | February | Cambrid | Unallocated | Unallocat | Unallocated | | online-drivers-licenses. | Drivers License Gui | (22.98) | Refunds |
| 2018 | March | Cambrid | Unallocated | Unallocat | Unallocated | | online-drivers-licenses. | Drivers License Gui | (22.98) | Refunds |
| 2018 | March | Cambrid | Unallocated | Unallocat | Unallocated | | online-drivers-licenses. | Drivers License Gui | (22.98) | Refunds |
| 2018 | April | Cambrid | Unallocated | Unallocat | Unallocated | | online-drivers-licenses. | Drivers License Gui | (22.98) | Refunds |
| 2018 | May | Cambrid | Unallocated | Unallocat | Unallocated | | online-drivers-licenses. | Drivers License Gui | (22.98) | Refunds |
| 2018 | May | Cambrid | Unallocated | Unallocat | Unallocated | | online-drivers-licenses. | Drivers License Gui | (22.98) | Refunds |
| 2018 | May | Cambrid | Unallocated | Unallocat | Unallocated | | online-drivers-licenses. | Drivers License Gui | (22.98) | Refunds |
| 2018 | May | Cambrid | Unallocated | Unallocat | Unallocated | | online-drivers-licenses. | Drivers License Gui | (22.98) | Refunds |
| 2018 | May | Cambrid | Unallocated | Unallocat | Unallocated | | online-drivers-licenses. | Drivers License Gui | (22.98) | Refunds |
| 2018 | May | Cambrid | Unallocated | Unallocat | Unallocated | | online-drivers-licenses. | Drivers License Gui | (22.98) | Refunds |
| 2018 | June | Cambrid | Unallocated | Unallocat | Unallocated | | online-drivers-licenses. | Drivers License Gui | (22.98) | Refunds |
| 2018 | November | Cambrid | Eagle | West Ame | | 2933 | mydriverlicense.org | Drivers License Gui | (5,847.02) | Refunds |
| 2018 | June | Cambrid | Unallocated | Unallocat | Unallocated | | online-drivers-licenses. | Drivers License Gui | (22.98) | Refunds |
| 2018 | June | Cambrid | Unallocated | Unallocat | Unallocated | | online-drivers-licenses. | Drivers License Gui | (19.99) | Refunds |
| 2018 | June | Cambrid | Unallocated | Unallocat | Unallocated | | online-drivers-licenses. | Drivers License Gui | (19.99) | Refunds |
| 2018 | June | Cambrid | Unallocated | Unallocat | Unallocated | | online-drivers-licenses. | Drivers License Gui | (19.99) | Refunds |
| 2018 | June | Cambrid | Unallocated | Unallocat | Unallocated | | online-drivers-licenses. | Drivers License Gui | (19.99) | Refunds |
| 2018 | June | Cambrid | Unallocated | Unallocat | Unallocated | | online-drivers-licenses. | Drivers License Gui | (22.98) | Refunds |

F          3

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2018 | November | Cambrid| Borat | Humboldt | | 5889 | mydriver-licenses.org | Drivers License Gui | (2,338.79) | Refunds |
| 2018 | June | Cambrid| Unallocated | Unalloca | Unallocated | | online-drivers-licenses. | Drivers License Gui | (19.99) | Refunds |
| 2018 | July | Cambrid| Unallocated | Unalloca | Unallocated | | online-drivers-licenses. | Drivers License Gui | (22.98) | Refunds |
| 2018 | July | Cambrid| Unallocated | Unalloca | Unallocated | | online-drivers-licenses. | Drivers License Gui | (22.98) | Refunds |
| 2018 | July | Cambrid| Unallocated | Unalloca | Unallocated | | online-drivers-licenses. | Drivers License Gui | (12.98) | Refunds |
| 2018 | July | Cambrid| Unallocated | Unalloca | Unallocated | | online-drivers-licenses. | Drivers License Gui | (22.98) | Refunds |
| 2018 | July | Cambrid| Unallocated | Unalloca | Unallocated | | online-drivers-licenses. | Drivers License Gui | (19.99) | Refunds |
| 2018 | July | Cambrid| Unallocated | Unalloca | Unallocated | | online-drivers-licenses. | Drivers License Gui | (19.99) | Refunds |
| 2018 | July | Cambrid| Unallocated | Unalloca | Unallocated | | online-drivers-licenses. | Drivers License Gui | (19.99) | Refunds |
| 2018 | July | Cambrid| Unallocated | Unalloca | Unallocated | | online-drivers-licenses. | Drivers License Gui | (22.98) | Refunds |
| 2018 | July | Cambrid| Unallocated | Unalloca | Unallocated | | online-drivers-licenses. | Drivers License Gui | (22.98) | Refunds |
| 2018 | August | Cambrid| Unallocated | Unalloca | Unallocated | | online-drivers-licenses. | Drivers License Gui | (19.99) | Refunds |
| 2018 | September | Cambrid| Unallocated | Unalloca | Unallocated | | online-drivers-licenses. | Drivers License Gui | (22.98) | Refunds |
| 2019 | August | Cambrid| Yamazaki | Splash | N/A | | discoverdriverinfo.com | Drivers License Gui | (2,359.43) | Chargebacks |
| 2019 | September | Cambrid| Yamazaki | Splash | N/A | | discoverdriverinfo.com | Drivers License Gui | 64,923.66 | Revenue |
| 2019 | September | Cambrid| Yamazaki | Splash | N/A | | discoverdriverinfo.com | Drivers License Gui | (6,226.97) | Refunds |
| 2018 | January | Cambrid| Unallocated | Unalloca | Unallocated | | driverslicenseadvisors. | Drivers License Gui | (19.95) | Refunds |
| 2018 | January | Cambrid| Unallocated | Unalloca | Unallocated | | car-title.org | Drivers License Gui | (25.97) | Refunds |
| 2018 | January | Cambrid| Unallocated | Unalloca | Unallocated | | driverslicenseassistanc | Drivers License Gui | (22.98) | Refunds |
| 2018 | January | Cambrid| Unallocated | Unalloca | Unallocated | | driverslicenseservices. | Drivers License Gui | (19.99) | Refunds |
| 2018 | January | Cambrid| Unallocated | Unalloca | Unallocated | | drivers-license-services | Drivers License Gui | (23.98) | Refunds |
| 2018 | January | Cambrid| Unallocated | Unalloca | Unallocated | | drivers-license-services | Drivers License Gui | (19.99) | Refunds |
| 2018 | January | Cambrid| Unallocated | Unalloca | Unallocated | | easy-books.org | Other Guides | (22.98) | Refunds |
| 2018 | January | Cambrid| Unallocated | Unalloca | Unallocated | | getdriverslicense.org | Drivers License Gui | (22.98) | Refunds |
| 2018 | January | Cambrid| Unallocated | Unalloca | Unallocated | | getdrivers-license.org | Drivers License Gui | (22.98) | Refunds |
| 2018 | January | Cambrid| Unallocated | Unalloca | Unallocated | | mycar-reg.org | Car Reg Guide | (22.98) | Refunds |
| 2018 | January | Cambrid| Unallocated | Unalloca | Unallocated | | mycar-reg.org | Car Reg Guide | (22.98) | Refunds |
| 2018 | January | Cambrid| Unallocated | Unalloca | Unallocated | | mydriver-licenses.org | Drivers License Gui | (22.98) | Refunds |
| 2018 | January | Cambrid| Unallocated | Unalloca | Unallocated | | mydriver-licenses.org | Drivers License Gui | (19.99) | Refunds |
| 2018 | January | Cambrid| Unallocated | Unalloca | Unallocated | | mydriver-licenses.org | Drivers License Gui | (45.96) | Refunds |
| 2018 | January | Cambrid| Unallocated | Unalloca | Unallocated | | onlinedriverslicenses.or | Drivers License Gui | (22.98) | Refunds |
| 2018 | January | Cambrid| Unallocated | Unalloca | Unallocated | | onlinedriverslicenses.or | Drivers License Gui | (19.99) | Refunds |
| 2018 | January | Cambrid| Unallocated | Unalloca | Unallocated | | onlinedriverslicenses.or | Drivers License Gui | (19.99) | Refunds |
| 2018 | January | Cambrid| Unallocated | Unalloca | Unallocated | | online-drivers-licenses. | Drivers License Gui | (22.98) | Refunds |
| 2018 | January | Cambrid| Unallocated | Unalloca | Unallocated | | online-drivers-licenses. | Drivers License Gui | (22.98) | Refunds |
| 2018 | January | Cambrid| Unallocated | Unalloca | Unallocated | | online-drivers-licenses. | Drivers License Gui | (22.98) | Refunds |
| 2018 | May | Cambrid| Unallocated | Unalloca | Unallocated | | carregistrationsonline.c | Car Reg Guide | (22.98) | Refunds |
| 2018 | May | Cambrid| Unallocated | Unalloca | Unallocated | | carregistrationsonline.c | Car Reg Guide | (22.94) | Refunds |
| 2018 | May | Cambrid| Unallocated | Unalloca | Unallocated | | carregistrationsonline.c | Car Reg Guide | (22.98) | Refunds |
| 2018 | May | Cambrid| Unallocated | Unalloca | Unallocated | | carregistrationsonline.c | Car Reg Guide | (22.98) | Refunds |
| 2018 | May | Cambrid| Unallocated | Unalloca | Unallocated | | carregistrationsonline.c | Car Reg Guide | (19.99) | Refunds |
| 2018 | May | Cambrid| Unallocated | Unalloca | Unallocated | | carregistrationsonline.c | Car Reg Guide | (22.98) | Refunds |
| 2018 | May | Cambrid| Unallocated | Unalloca | Unallocated | | carregistrationsonline.c | Car Reg Guide | (19.99) | Refunds |
| 2018 | November | Cambrid| Borat | Qualpay | 0390 | | drivers-license-assistan | Drivers License Gui | (284.91) | Chargebacks |
| 2018 | November | Cambrid| Borat | Qualpay | 0391 | | drivers-license-services | Drivers License Gui | (465.69) | Chargebacks |

F        4

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2018 | November | Cambrid| Borat | Qualpay | 0392 | drivers-services.org | Drivers License Gui | (489.70) | Chargebacks |
| 2018 | November | Cambrid| Borat | Qualpay | 0393 | mydriver-licenses.org | Drivers License Gui | (325.86) | Chargebacks |
| 2018 | January | Cambrid| Unallocated | Unalloca| Unallocated | Unallocated | N/A | (49,696.53) | Revenue |
| 2018 | January | Cambrid| Unallocated | Unalloca| Unallocated | Unallocated | N/A | 8,311.38 | Refunds |
| 2018 | January | Cambrid| Unallocated | Unalloca| Unallocated | Unallocated | N/A | 2,790.44 | Refunds |
| 2018 | April | Cambrid| Unallocated | Unalloca| Unallocated | Unallocated | N/A | 30,759.86 | Revenue |
| 2018 | November | Cambrid| Eagle | West Am| 2933 | mydriverlicense.org | Drivers License Gui | (875.29) | Chargebacks |
| 2018 | April | Cambrid| Unallocated | Unalloca| Unallocated | Unallocated | N/A | 8,706.60 | Revenue |
| 2018 | April | Cambrid| Unallocated | Unalloca| Unallocated | Unallocated | N/A | (2,958.52) | Refunds |
| 2018 | April | Cambrid| Unallocated | Unalloca| Unallocated | Unallocated | N/A | (1,496.86) | Refunds |
| 2018 | May | Cambrid| Unallocated | Unalloca| Unallocated | Unallocated | N/A | (30,759.86) | Revenue |
| 2018 | May | Cambrid| Unallocated | Unalloca| Unallocated | Unallocated | N/A | 2,958.52 | Refunds |
| 2018 | May | Cambrid| Unallocated | Unalloca| Unallocated | Unallocated | N/A | 1,496.86 | Refunds |
| 2018 | November | Cambrid| Borat | Humboldt | 5889 | mydriver-licenses.org | Drivers License Gui | (176.84) | Chargebacks |
| 2018 | August | Cambrid| Unallocated | Unalloca| Unallocated | Unallocated | N/A | 47,099.71 | Revenue |
| 2018 | August | Cambrid| Unallocated | Unalloca| Unallocated | Unallocated | N/A | 24,456.96 | Revenue |
| 2018 | August | Cambrid| Unallocated | Unalloca| Unallocated | Unallocated | N/A | 19.99 | Revenue |
| 2018 | August | Cambrid| Unallocated | Unalloca| Unallocated | Unallocated | N/A | (3,932.99) | Refunds |
| 2018 | August | Cambrid| Unallocated | Unalloca| Unallocated | Unallocated | N/A | (2,340.00) | Refunds |
| 2018 | September | Cambrid| Unallocated | Unalloca| Unallocated | Unallocated | N/A | (47,099.71) | Revenue |
| 2018 | September | Cambrid| Unallocated | Unalloca| Unallocated | Unallocated | N/A | (19.99) | Revenue |
| 2018 | September | Cambrid| Unallocated | Unalloca| Unallocated | Unallocated | N/A | 3,932.99 | Refunds |
| 2018 | September | Cambrid| Unallocated | Unalloca| Unallocated | Unallocated | N/A | 2,340.00 | Refunds |
| 2018 | December | Cambrid| Unallocated | Unalloca| Unallocated | Unallocated | N/A | 22,381.22 | Revenue |
| 2018 | December | Cambrid| Unallocated | Unalloca| Unallocated | Unallocated | N/A | 22,723.85 | Revenue |
| 2018 | December | Cambrid| Unallocated | Unalloca| Unallocated | Unallocated | N/A | (3,987.93) | Refunds |
| 2018 | December | Cambrid| Unallocated | Unalloca| Unallocated | Unallocated | N/A | (4,037.81) | Refunds |
| 2018 | February | Cambrid| Unallocated | Unalloca| Unallocated | Unallocated | N/A | 27,574.49 | Revenue |
| 2018 | February | Cambrid| Unallocated | Unalloca| Unallocated | Unallocated | N/A | 8,013.96 | Revenue |
| 2018 | February | Cambrid| Unallocated | Unalloca| Unallocated | Unallocated | N/A | 19.99 | Revenue |
| 2018 | February | Cambrid| Unallocated | Unalloca| Unallocated | Unallocated | N/A | (2,846.20) | Refunds |
| 2018 | February | Cambrid| Unallocated | Unalloca| Unallocated | Unallocated | N/A | (2,253.16) | Refunds |
| 2018 | March | Cambrid| Unallocated | Unalloca| Unallocated | Unallocated | N/A | (27,574.49) | Revenue |
| 2018 | March | Cambrid| Unallocated | Unalloca| Unallocated | Unallocated | N/A | (19.99) | Revenue |
| 2018 | March | Cambrid| Unallocated | Unalloca| Unallocated | Unallocated | N/A | 2,846.20 | Refunds |
| 2018 | March | Cambrid| Unallocated | Unalloca| Unallocated | Unallocated | N/A | 2,253.16 | Refunds |
| 2018 | January | Cambrid| Unallocated | Unalloca| Unallocated | Unallocated | N/A | 16,819.73 | Revenue |
| 2018 | January | Cambrid| Unallocated | Unalloca| Unallocated | Unallocated | N/A | 7,181.98 | Revenue |
| 2018 | January | Cambrid| Unallocated | Unalloca| Unallocated | Unallocated | N/A | (1,220.97) | Refunds |
| 2018 | January | Cambrid| Unallocated | Unalloca| Unallocated | Unallocated | N/A | (2,128.62) | Refunds |
| 2018 | February | Cambrid| Unallocated | Unalloca| Unallocated | Unallocated | N/A | (16,819.73) | Revenue |
| 2018 | February | Cambrid| Unallocated | Unalloca| Unallocated | Unallocated | N/A | 1,220.97 | Refunds |
| 2018 | February | Cambrid| Unallocated | Unalloca| Unallocated | Unallocated | N/A | 2,128.62 | Refunds |
| 2018 | July | Cambrid| Unallocated | Unalloca| Unallocated | Unallocated | N/A | 38,652.76 | Revenue |
| 2018 | July | Cambrid| Unallocated | Unalloca| Unallocated | Unallocated | N/A | 6,911.37 | Revenue |

F       5

| 2018 | July | Cambrid | Unallocated | Unallocat | Unallocated | Unallocated | N/A | (7,423.68) | Refunds |
|---|---|---|---|---|---|---|---|---|---|
| 2018 | July | Cambrid | Unallocated | Unallocat | Unallocated | Unallocated | N/A | (2,037.11) | Refunds |
| 2018 | August | Cambrid | Unallocated | Unallocat | Unallocated | Unallocated | N/A | (38,652.76) | Revenue |
| 2018 | August | Cambrid | Unallocated | Unallocat | Unallocated | Unallocated | N/A | 7,423.68 | Refunds |
| 2018 | December | Cambrid | Unallocated | Unallocat | Unallocated | Unallocated | N/A | 350.75 | Revenue |
| 2018 | August | Cambrid | Unallocated | Unallocat | Unallocated | Unallocated | N/A | 2,037.11 | Refunds |
| 2018 | June | Cambrid | Unallocated | Unallocat | Unallocated | Unallocated | N/A | 85,480.76 | Revenue |
| 2018 | December | Cambrid | Eagle | West Ame | 2933 | mydriverlicense.org | Drivers License Gui | 40,013.90 | Revenue |
| 2018 | June | Cambrid | Unallocated | Unallocat | Unallocated | Unallocated | N/A | 28,374.90 | Revenue |
| 2018 | June | Cambrid | Unallocated | Unallocat | Unallocated | Unallocated | N/A | 39.98 | Revenue |
| 2018 | June | Cambrid | Unallocated | Unallocat | Unallocated | Unallocated | N/A | (7,350.27) | Refunds |
| 2018 | June | Cambrid | Unallocated | Unallocat | Unallocated | Unallocated | N/A | (2,343.38) | Refunds |
| 2018 | July | Cambrid | Unallocated | Unallocat | Unallocated | Unallocated | N/A | (85,480.76) | Revenue |
| 2018 | July | Cambrid | Unallocated | Unallocat | Unallocated | Unallocated | N/A | (39.98) | Revenue |
| 2018 | July | Cambrid | Unallocated | Unallocat | Unallocated | Unallocated | N/A | 7,350.27 | Refunds |
| 2018 | July | Cambrid | Unallocated | Unallocat | Unallocated | Unallocated | N/A | 2,343.38 | Refunds |
| 2018 | March | Cambrid | Unallocated | Unallocat | Unallocated | Unallocated | N/A | 48,060.82 | Revenue |
| 2018 | March | Cambrid | Unallocated | Unallocat | Unallocated | Unallocated | N/A | 16,009.94 | Revenue |
| 2018 | March | Cambrid | Unallocated | Unallocat | Unallocated | Unallocated | N/A | (4,688.99) | Refunds |
| 2018 | March | Cambrid | Unallocated | Unallocat | Unallocated | Unallocated | N/A | (2,222.20) | Refunds |
| 2018 | April | Cambrid | Unallocated | Unallocat | Unallocated | Unallocated | N/A | (48,060.82) | Revenue |
| 2018 | April | Cambrid | Unallocated | Unallocat | Unallocated | Unallocated | N/A | 4,688.99 | Refunds |
| 2018 | April | Cambrid | Unallocated | Unallocat | Unallocated | Unallocated | N/A | 2,222.20 | Refunds |
| 2018 | May | Cambrid | Unallocated | Unallocat | Unallocated | Unallocated | N/A | 41,014.48 | Revenue |
| 2018 | May | Cambrid | Unallocated | Unallocat | Unallocated | Unallocated | N/A | 9,585.64 | Revenue |
| 2018 | May | Cambrid | Unallocated | Unallocat | Unallocated | Unallocated | N/A | (3,603.75) | Refunds |
| 2018 | May | Cambrid | Unallocated | Unallocat | Unallocated | Unallocated | N/A | (1,330.75) | Refunds |
| 2018 | December | Cambrid | Borat | Qualpay | 0390 | drivers-license-assistan | Drivers License Gui | 54,568.95 | Revenue |
| 2018 | December | Cambrid | Borat | Qualpay | 0391 | drivers-license-services | Drivers License Gui | 34,597.95 | Revenue |
| 2018 | December | Cambrid | Borat | Qualpay | 0393 | mydriver-licenses.org | Drivers License Gui | 54,037.48 | Revenue |
| 2018 | June | Cambrid | Unallocated | Unallocat | Unallocated | Unallocated | N/A | (41,014.48) | Revenue |
| 2018 | June | Cambrid | Unallocated | Unallocat | Unallocated | Unallocated | N/A | 3,603.75 | Refunds |
| 2018 | June | Cambrid | Unallocated | Unallocat | Unallocated | Unallocated | N/A | 1,330.75 | Refunds |
| 2018 | November | Cambrid | Unallocated | Unallocat | Unallocated | Unallocated | N/A | 45,875.49 | Revenue |
| 2018 | November | Cambrid | Unallocated | Unallocat | Unallocated | Unallocated | N/A | 22,313.17 | Revenue |
| 2018 | November | Cambrid | Unallocated | Unallocat | Unallocated | Unallocated | N/A | (5,590.85) | Refunds |
| 2018 | December | Cambrid | Borat | Humboldt | 5889 | mydriver-licenses.org | Drivers License Gui | 25,334.18 | Revenue |
| 2018 | November | Cambrid | Unallocated | Unallocat | Unallocated | Unallocated | N/A | (3,159.13) | Refunds |
| 2018 | December | Cambrid | Unallocated | Unallocat | Unallocated | Unallocated | N/A | (45,875.49) | Revenue |
| 2018 | December | Cambrid | Unallocated | Unallocat | Unallocated | Unallocated | N/A | 5,590.85 | Refunds |
| 2018 | December | Cambrid | Unallocated | Unallocat | Unallocated | Unallocated | N/A | 3,159.13 | Refunds |
| 2018 | October | Cambrid | Unallocated | Unallocat | Unallocated | Unallocated | N/A | 52,276.25 | Revenue |
| 2018 | December | Cambrid | Borat | Qualpay | 0392 | drivers-services.org | Drivers License Gui | 32,365.58 | Revenue |
| 2018 | October | Cambrid | Unallocated | Unallocat | Unallocated | Unallocated | N/A | 20,562.48 | Revenue |
| 2018 | October | Cambrid | Unallocated | Unallocat | Unallocated | Unallocated | N/A | (4,944.15) | Refunds |

F        6

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2018 | October | Cambridg | Unallocated | Unallocat | Unallocated | Unallocated | N/A | (2,215.05) | Refunds |
| 2018 | November | Cambridg | Unallocated | Unallocat | Unallocated | Unallocated | N/A | (52,276.25) | Revenue |
| 2018 | November | Cambridg | Unallocated | Unallocat | Unallocated | Unallocated | N/A | 4,944.15 | Refunds |
| 2018 | November | Cambridg | Unallocated | Unallocat | Unallocated | Unallocated | N/A | 2,215.05 | Refunds |
| 2018 | September | Cambridg | Unallocated | Unallocat | Unallocated | Unallocated | N/A | 122,918.02 | Revenue |
| 2018 | September | Cambridg | Unallocated | Unallocat | Unallocated | Unallocated | N/A | 56,778.58 | Revenue |
| 2018 | September | Cambridg | Unallocated | Unallocat | Unallocated | Unallocated | N/A | (10,415.06) | Refunds |
| 2018 | September | Cambridg | Unallocated | Unallocat | Unallocated | Unallocated | N/A | (5,771.38) | Refunds |
| 2018 | October | Cambridg | Unallocated | Unallocat | Unallocated | Unallocated | N/A | (122,918.02) | Revenue |
| 2018 | October | Cambridg | Unallocated | Unallocat | Unallocated | Unallocated | N/A | 10,415.06 | Refunds |
| 2018 | October | Cambridg | Unallocated | Unallocat | Unallocated | Unallocated | N/A | 5,771.38 | Refunds |
| 2018 | January | Cambridg | Unallocated | Unallocat | Unallocated | Unallocated | N/A | (42,610.42) | Revenue |
| 2018 | May | Cambridg | Unallocated | Unallocat | Unallocated | Unallocated | N/A | (8,706.60) | Revenue |
| 2018 | September | Cambridg | Unallocated | Unallocat | Unallocated | Unallocated | N/A | (24,456.96) | Revenue |
| 2018 | March | Cambridg | Unallocated | Unallocat | Unallocated | Unallocated | N/A | (8,013.96) | Revenue |
| 2018 | February | Cambridg | Unallocated | Unallocat | Unallocated | Unallocated | N/A | (7,181.98) | Revenue |
| 2018 | August | Cambridg | Unallocated | Unallocat | Unallocated | Unallocated | N/A | (6,911.37) | Revenue |
| 2018 | July | Cambridg | Unallocated | Unallocat | Unallocated | Unallocated | N/A | (28,374.90) | Revenue |
| 2018 | April | Cambridg | Unallocated | Unallocat | Unallocated | Unallocated | N/A | (16,009.94) | Revenue |
| 2018 | June | Cambridg | Unallocated | Unallocat | Unallocated | Unallocated | N/A | (9,585.64) | Revenue |
| 2018 | December | Cambridg | Unallocated | Unallocat | Unallocated | Unallocated | N/A | (22,313.17) | Revenue |
| 2018 | November | Cambridg | Unallocated | Unallocat | Unallocated | Unallocated | N/A | (20,562.48) | Revenue |
| 2018 | October | Cambridg | Unallocated | Unallocat | Unallocated | Unallocated | N/A | (56,778.58) | Revenue |
| 2018 | August | Cambridg | Pirate | MSLTD | 8751 | carregistrationassistanc | Car Reg Guide | 38,024.11 | Revenue |
| 2018 | December | Cambridg | Shadow | Choice | 9167 | car-reg.org | Car Reg Guide | 16,939.62 | Revenue |
| 2018 | December | Cambridg | Shadow | Choice | 9167 | car-reg.org | Car Reg Guide | (1,389.94) | Refunds |
| 2018 | December | Cambridg | Shadow | Choice | 9167 | car-reg.org | Car Reg Guide | (228.82) | Chargebacks |
| 2018 | April | Cambridg | Shadow | Qualpay | 11202 | car-reg.org | Car Reg Guide | 209.96 | Revenue |
| 2018 | April | Cambridg | Shadow | Qualpay | 11202 | car-reg.org | Car Reg Guide | (2.99) | Refunds |
| 2018 | December | Cambridg | Unallocated | Unallocat | Unallocated | Unallocated | N/A | 3,122.83 | Revenue |
| 2018 | May | Cambridg | Shadow | Qualpay | 11202 | car-reg.org | Car Reg Guide | 1,080.06 | Revenue |
| 2018 | December | Cambridg | Eagle | West Ame | 2933 | mydriverlicense.org | Drivers License Gui | (4,187.38) | Refunds |
| 2018 | May | Cambridg | Shadow | Qualpay | 11202 | car-reg.org | Car Reg Guide | (45.96) | Refunds |
| 2018 | June | Cambridg | Shadow | Qualpay | 11202 | car-reg.org | Car Reg Guide | 6,449.39 | Revenue |
| 2018 | June | Cambridg | Shadow | Qualpay | 11202 | car-reg.org | Car Reg Guide | (229.80) | Refunds |
| 2018 | June | Cambridg | Shadow | Qualpay | 11202 | car-reg.org | Car Reg Guide | (91.92) | Chargebacks |
| 2018 | July | Cambridg | Shadow | Qualpay | 11202 | car-reg.org | Car Reg Guide | 16,907.30 | Revenue |
| 2018 | July | Cambridg | Shadow | Qualpay | 11202 | car-reg.org | Car Reg Guide | (838.27) | Refunds |
| 2018 | July | Cambridg | Shadow | Qualpay | 11202 | car-reg.org | Car Reg Guide | (275.76) | Chargebacks |
| 2018 | August | Cambridg | Shadow | Qualpay | 11202 | car-reg.org | Car Reg Guide | 43,864.86 | Revenue |
| 2018 | August | Cambridg | Shadow | Qualpay | 11202 | car-reg.org | Car Reg Guide | (2,166.10) | Refunds |
| 2018 | August | Cambridg | Shadow | Qualpay | 11202 | car-reg.org | Car Reg Guide | (545.53) | Chargebacks |
| 2018 | September | Cambridg | Shadow | Qualpay | 11202 | car-reg.org | Car Reg Guide | 48,459.91 | Revenue |
| 2018 | September | Cambridg | Shadow | Qualpay | 11202 | car-reg.org | Car Reg Guide | (2,505.82) | Refunds |
| 2018 | September | Cambridg | Shadow | Qualpay | 11202 | car-reg.org | Car Reg Guide | (973.15) | Chargebacks |

F     7

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2018 | October | Cambrid | Shadow | Qualpay | | 11202 | car-reg.org | Car Reg Guide | 36,762.72 | Revenue |
| 2018 | October | Cambrid | Shadow | Qualpay | | 11202 | car-reg.org | Car Reg Guide | (3,156.06) | Refunds |
| 2018 | October | Cambrid | Shadow | Qualpay | | 11202 | car-reg.org | Car Reg Guide | (476.66) | Chargebacks |
| 2018 | November | Cambrid | Shadow | Qualpay | | 11202 | car-reg.org | Car Reg Guide | 63,405.66 | Revenue |
| 2018 | November | Cambrid | Shadow | Qualpay | | 11202 | car-reg.org | Car Reg Guide | (6,567.57) | Refunds |
| 2018 | November | Cambrid | Shadow | Qualpay | | 11202 | car-reg.org | Car Reg Guide | (1,275.11) | Chargebacks |
| 2018 | December | Cambrid | Shadow | Qualpay | | 11202 | car-reg.org | Car Reg Guide | 22,697.21 | Revenue |
| 2018 | December | Cambrid | Shadow | Qualpay | | 11202 | car-reg.org | Car Reg Guide | (2,800.77) | Refunds |
| 2018 | December | Cambrid | Shadow | Qualpay | | 11202 | car-reg.org | Car Reg Guide | (551.57) | Chargebacks |
| 2018 | December | Cambrid | Borat | Qualpay | 0390 | | drivers-license-assistan | Drivers License Gui | (5,132.54) | Refunds |
| 2018 | December | Cambrid | Borat | Qualpay | 0391 | | drivers-license-services | Drivers License Gui | (3,759.77) | Refunds |
| 2018 | December | Cambrid | Borat | Qualpay | 0393 | | mydriver-licenses.org | Drivers License Gui | (5,129.17) | Refunds |
| 2018 | December | Cambrid | Borat | Humboldt | | 5889 | mydriver-licenses.org | Drivers License Gui | (2,718.31) | Refunds |
| 2018 | April | Cambrid | Shadow | Qualpay | | 11201 | carregistrationsimplified | Car Reg Guide | 393.80 | Revenue |
| 2018 | April | Cambrid | Shadow | Qualpay | | 11201 | carregistrationsimplified | Car Reg Guide | (22.98) | Revenue |
| 2018 | December | Cambrid | Borat | Qualpay | 0392 | | drivers-services.org | Drivers License Gui | (3,999.38) | Refunds |
| 2018 | May | Cambrid | Shadow | Qualpay | | 11201 | carregistrationsimplified | Car Reg Guide | 1,011.12 | Revenue |
| 2018 | May | Cambrid | Shadow | Qualpay | | 11201 | carregistrationsimplified | Car Reg Guide | (22.98) | Chargebacks |
| 2018 | June | Cambrid | Shadow | Qualpay | | 11201 | carregistrationsimplified | Car Reg Guide | 5,805.95 | Revenue |
| 2018 | June | Cambrid | Shadow | Qualpay | | 11201 | carregistrationsimplified | Car Reg Guide | (83.93) | Refunds |
| 2018 | June | Cambrid | Shadow | Qualpay | | 11201 | carregistrationsimplified | Car Reg Guide | (45.96) | Chargebacks |
| 2018 | July | Cambrid | Shadow | Qualpay | | 11201 | carregistrationsimplified | Car Reg Guide | 16,620.55 | Revenue |
| 2018 | July | Cambrid | Shadow | Qualpay | | 11201 | carregistrationsimplified | Car Reg Guide | (758.34) | Refunds |
| 2018 | July | Cambrid | Shadow | Qualpay | | 11201 | carregistrationsimplified | Car Reg Guide | (45.96) | Chargebacks |
| 2018 | August | Cambrid | Shadow | Qualpay | | 11201 | carregistrationsimplified | Car Reg Guide | 37,935.02 | Revenue |
| 2018 | August | Cambrid | Shadow | Qualpay | | 11201 | carregistrationsimplified | Car Reg Guide | (1,236.91) | Refunds |
| 2018 | August | Cambrid | Shadow | Qualpay | | 11201 | carregistrationsimplified | Car Reg Guide | (418.64) | Chargebacks |
| 2018 | September | Cambrid | Shadow | Qualpay | | 11201 | carregistrationsimplified | Car Reg Guide | 58,657.00 | Revenue |
| 2018 | September | Cambrid | Shadow | Qualpay | | 11201 | carregistrationsimplified | Car Reg Guide | (4,094.44) | Refunds |
| 2018 | September | Cambrid | Shadow | Qualpay | | 11201 | carregistrationsimplified | Car Reg Guide | (505.56) | Chargebacks |
| 2018 | October | Cambrid | Shadow | Qualpay | | 11201 | carregistrationsimplified | Car Reg Guide | 44,768.54 | Revenue |
| 2018 | October | Cambrid | Shadow | Qualpay | | 11201 | carregistrationsimplified | Car Reg Guide | (5,370.07) | Refunds |
| 2018 | October | Cambrid | Shadow | Qualpay | | 11201 | carregistrationsimplified | Car Reg Guide | (636.51) | Chargebacks |
| 2018 | November | Cambrid | Shadow | Qualpay | | 11201 | carregistrationsimplified | Car Reg Guide | 33,057.78 | Revenue |
| 2018 | November | Cambrid | Shadow | Qualpay | | 11201 | carregistrationsimplified | Car Reg Guide | (4,924.86) | Refunds |
| 2018 | November | Cambrid | Shadow | Qualpay | | 11201 | carregistrationsimplified | Car Reg Guide | (401.71) | Chargebacks |
| 2018 | December | Cambrid | Shadow | Qualpay | | 11201 | carregistrationsimplified | Car Reg Guide | 48,905.08 | Revenue |
| 2018 | December | Cambrid | Shadow | Qualpay | | 11201 | carregistrationsimplified | Car Reg Guide | (4,749.05) | Refunds |
| 2018 | December | Cambrid | Shadow | Qualpay | | 11201 | carregistrationsimplified | Car Reg Guide | (512.53) | Chargebacks |
| 2018 | April | Cambrid | Shadow | Qualpay | | 11203 | driverslicensesonline.or | Drivers License Gui | 4,765.98 | Revenue |
| 2018 | April | Cambrid | Shadow | Qualpay | | 11203 | driverslicensesonline.or | Drivers License Gui | (209.81) | Refunds |
| 2018 | April | Cambrid | Shadow | Qualpay | | 11203 | driverslicensesonline.or | Drivers License Gui | (45.96) | Chargebacks |
| 2018 | May | Cambrid | Shadow | Qualpay | | 11203 | driverslicensesonline.or | Drivers License Gui | 4,756.86 | Revenue |
| 2018 | May | Cambrid | Shadow | Qualpay | | 11203 | driverslicensesonline.or | Drivers License Gui | (450.41) | Refunds |
| 2018 | May | Cambrid | Shadow | Qualpay | | 11203 | driverslicensesonline.or | Drivers License Gui | (160.86) | Chargebacks |

F        8

| 2018 | June | Cambrid | Shadow | Qualpay | | 11203 | driverslicensesonline.or | Drivers License Gui | 10,715.68 | Revenue |
|---|---|---|---|---|---|---|---|---|---|---|
| 2018 | June | Cambrid | Shadow | Qualpay | | 11203 | driverslicensesonline.or | Drivers License Gui | (597.48) | Refunds |
| 2018 | June | Cambrid | Shadow | Qualpay | | 11203 | driverslicensesonline.or | Drivers License Gui | (45.96) | Chargebacks |
| 2018 | July | Cambrid | Shadow | Qualpay | | 11203 | driverslicensesonline.or | Drivers License Gui | 19,386.20 | Revenue |
| 2018 | July | Cambrid | Shadow | Qualpay | | 11203 | driverslicensesonline.or | Drivers License Gui | (1,103.04) | Refunds |
| 2018 | July | Cambrid | Shadow | Qualpay | | 11203 | driverslicensesonline.or | Drivers License Gui | (298.74) | Chargebacks |
| 2018 | August | Cambrid | Shadow | Qualpay | | 11203 | driverslicensesonline.or | Drivers License Gui | 25,842.53 | Revenue |
| 2018 | August | Cambrid | Shadow | Qualpay | | 11203 | driverslicensesonline.or | Drivers License Gui | (1,659.55) | Refunds |
| 2018 | August | Cambrid | Shadow | Qualpay | | 11203 | driverslicensesonline.or | Drivers License Gui | (436.62) | Chargebacks |
| 2018 | September | Cambrid | Shadow | Qualpay | | 11203 | driverslicensesonline.or | Drivers License Gui | 18,261.06 | Revenue |
| 2018 | September | Cambrid | Shadow | Qualpay | | 11203 | driverslicensesonline.or | Drivers License Gui | (1,271.90) | Refunds |
| 2018 | September | Cambrid | Shadow | Qualpay | | 11203 | driverslicensesonline.or | Drivers License Gui | (474.59) | Chargebacks |
| 2018 | December | Cambrid | Eagle | West Ame | | 2933 | mydriverlicense.org | Drivers License Gui | (639.45) | Chargebacks |
| 2018 | October | Cambrid | Shadow | Qualpay | | 11203 | driverslicensesonline.or | Drivers License Gui | 71,698.49 | Revenue |
| 2018 | October | Cambrid | Shadow | Qualpay | | 11203 | driverslicensesonline.or | Drivers License Gui | (4,479.75) | Refunds |
| 2018 | October | Cambrid | Shadow | Qualpay | | 11203 | driverslicensesonline.or | Drivers License Gui | (636.45) | Chargebacks |
| 2018 | November | Cambrid | Shadow | Qualpay | | 11203 | driverslicensesonline.or | Drivers License Gui | 52,528.98 | Revenue |
| 2018 | November | Cambrid | Shadow | Qualpay | | 11203 | driverslicensesonline.or | Drivers License Gui | (4,549.90) | Refunds |
| 2018 | November | Cambrid | Shadow | Qualpay | | 11203 | driverslicensesonline.or | Drivers License Gui | (979.33) | Chargebacks |
| 2018 | December | Cambrid | Shadow | Qualpay | | 11203 | driverslicensesonline.or | Drivers License Gui | 56,730.38 | Revenue |
| 2018 | December | Cambrid | Shadow | Qualpay | | 11203 | driverslicensesonline.or | Drivers License Gui | (4,768.93) | Refunds |
| 2018 | December | Cambrid | Shadow | Qualpay | | 11203 | driverslicensesonline.or | Drivers License Gui | (936.35) | Chargebacks |
| 2018 | April | Cambrid | Shadow | Qualpay | | 11204 | drivers-licenses-online. | Drivers License Gui | 442.90 | Revenue |
| 2018 | April | Cambrid | Shadow | Qualpay | | 11204 | drivers-licenses-online. | Drivers License Gui | (25.97) | Refunds |
| 2018 | May | Cambrid | Shadow | Qualpay | | 11204 | drivers-licenses-online. | Drivers License Gui | 2,665.68 | Revenue |
| 2018 | December | Cambrid | Borat | Qualpay | 0390 | | drivers-license-assistan | Drivers License Gui | (328.67) | Chargebacks |
| 2018 | December | Cambrid | Borat | Qualpay | 0391 | | drivers-license-services | Drivers License Gui | (359.74) | Chargebacks |
| 2018 | December | Cambrid | Borat | Qualpay | 0393 | | mydriver-licenses.org | Drivers License Gui | (283.81) | Chargebacks |
| 2018 | May | Cambrid | Shadow | Qualpay | | 11204 | drivers-licenses-online. | Drivers License Gui | (68.94) | Refunds |
| 2018 | May | Cambrid | Shadow | Qualpay | | 11204 | drivers-licenses-online. | Drivers License Gui | (22.98) | Chargebacks |
| 2018 | June | Cambrid | Shadow | Qualpay | | 11204 | drivers-licenses-online. | Drivers License Gui | 19,930.66 | Revenue |
| 2018 | June | Cambrid | Shadow | Qualpay | | 11204 | drivers-licenses-online. | Drivers License Gui | (620.46) | Refunds |
| 2018 | June | Cambrid | Shadow | Qualpay | | 11204 | drivers-licenses-online. | Drivers License Gui | (161.02) | Chargebacks |
| 2018 | July | Cambrid | Shadow | Qualpay | | 11204 | drivers-licenses-online. | Drivers License Gui | 36,640.29 | Revenue |
| 2018 | December | Cambrid | Borat | Humboldt | | 5889 | mydriver-licenses.org | Drivers License Gui | (260.79) | Chargebacks |
| 2018 | July | Cambrid | Shadow | Qualpay | | 11204 | drivers-licenses-online. | Drivers License Gui | (2,503.83) | Refunds |
| 2018 | July | Cambrid | Shadow | Qualpay | | 11204 | drivers-licenses-online. | Drivers License Gui | (560.51) | Chargebacks |
| 2018 | August | Cambrid | Shadow | Qualpay | | 11204 | drivers-licenses-online. | Drivers License Gui | 43,143.46 | Revenue |
| 2018 | August | Cambrid | Shadow | Qualpay | | 11204 | drivers-licenses-online. | Drivers License Gui | (2,815.53) | Refunds |
| 2018 | August | Cambrid | Shadow | Qualpay | | 11204 | drivers-licenses-online. | Drivers License Gui | (667.42) | Chargebacks |
| 2018 | December | Cambrid | Borat | Qualpay | 0392 | | drivers-services.org | Drivers License Gui | (413.63) | Chargebacks |
| 2018 | September | Cambrid | Shadow | Qualpay | | 11204 | drivers-licenses-online. | Drivers License Gui | 49,675.88 | Revenue |
| 2018 | September | Cambrid | Shadow | Qualpay | | 11204 | drivers-licenses-online. | Drivers License Gui | (3,047.35) | Refunds |
| 2018 | September | Cambrid | Shadow | Qualpay | | 11204 | drivers-licenses-online. | Drivers License Gui | (531.54) | Chargebacks |
| 2018 | October | Cambrid | Shadow | Qualpay | | 11204 | drivers-licenses-online. | Drivers License Gui | 57,672.73 | Revenue |

F       9

| 2018 | October | Cambrid Shadow | Qualpay | | 11204 | drivers-licenses-online.( | Drivers License Gui | (4,651.51) | Refunds |
|---|---|---|---|---|---|---|---|---|---|
| 2018 | October | Cambrid Shadow | Qualpay | | 11204 | drivers-licenses-online.( | Drivers License Gui | (647.50) | Chargebacks |
| 2018 | November | Cambrid Shadow | Qualpay | | 11204 | drivers-licenses-online.( | Drivers License Gui | 69,211.44 | Revenue |
| 2018 | November | Cambrid Shadow | Qualpay | | 11204 | drivers-licenses-online.( | Drivers License Gui | (6,545.62) | Refunds |
| 2018 | November | Cambrid Shadow | Qualpay | | 11204 | drivers-licenses-online.( | Drivers License Gui | (704.54) | Chargebacks |
| 2018 | December | Cambrid Shadow | Qualpay | | 11204 | drivers-licenses-online.( | Drivers License Gui | 45,939.62 | Revenue |
| 2018 | December | Cambrid Shadow | Qualpay | | 11204 | drivers-licenses-online.( | Drivers License Gui | (3,100.34) | Refunds |
| 2018 | December | Cambrid Shadow | Qualpay | | 11204 | drivers-licenses-online.( | Drivers License Gui | (521.63) | Chargebacks |
| 2018 | August | Cambrid Shadow | Qualpay | | 11204 | drivers-licenses-online.( | Drivers License Gui | 45.96 | Revenue |
| 2018 | April | Cambrid Shadow | Qualpay | | 11205 | driverslicenseservice.or | Drivers License Gui | 285.37 | Revenue |
| 2018 | April | Cambrid Shadow | Qualpay | | 11205 | driverslicenseservice.or | Drivers License Gui | (22.98) | Refunds |
| 2018 | May | Cambrid Shadow | Qualpay | | 11205 | driverslicenseservice.or | Drivers License Gui | 2,068.20 | Revenue |
| 2018 | May | Cambrid Shadow | Qualpay | | 11205 | driverslicenseservice.or | Drivers License Gui | (116.05) | Refunds |
| 2018 | June | Cambrid Shadow | Qualpay | | 11205 | driverslicenseservice.or | Drivers License Gui | 18,875.58 | Revenue |
| 2018 | June | Cambrid Shadow | Qualpay | | 11205 | driverslicenseservice.or | Drivers License Gui | (574.50) | Refunds |
| 2018 | June | Cambrid Shadow | Qualpay | | 11205 | driverslicenseservice.or | Drivers License Gui | (68.94) | Chargebacks |
| 2018 | July | Cambrid Shadow | Qualpay | | 11205 | driverslicenseservice.or | Drivers License Gui | 32,498.85 | Revenue |
| 2018 | July | Cambrid Shadow | Qualpay | | 11205 | driverslicenseservice.or | Drivers License Gui | (1,562.64) | Refunds |
| 2018 | July | Cambrid Shadow | Qualpay | | 11205 | driverslicenseservice.or | Drivers License Gui | (206.82) | Chargebacks |
| 2018 | August | Cambrid Shadow | Qualpay | | 11205 | driverslicenseservice.or | Drivers License Gui | 42,962.65 | Revenue |
| 2018 | August | Cambrid Shadow | Qualpay | | 11205 | driverslicenseservice.or | Drivers License Gui | (2,540.77) | Refunds |
| 2018 | August | Cambrid Shadow | Qualpay | | 11205 | driverslicenseservice.or | Drivers License Gui | (604.48) | Chargebacks |
| 2018 | September | Cambrid Shadow | Qualpay | | 11205 | driverslicenseservice.or | Drivers License Gui | 44,231.50 | Revenue |
| 2018 | September | Cambrid Shadow | Qualpay | | 11205 | driverslicenseservice.or | Drivers License Gui | (2,948.44) | Refunds |
| 2018 | September | Cambrid Shadow | Qualpay | | 11205 | driverslicenseservice.or | Drivers License Gui | (321.72) | Chargebacks |
| 2018 | October | Cambrid Shadow | Qualpay | | 11205 | driverslicenseservice.or | Drivers License Gui | 63,044.84 | Revenue |
| 2018 | October | Cambrid Shadow | Qualpay | | 11205 | driverslicenseservice.or | Drivers License Gui | (5,120.25) | Refunds |
| 2018 | October | Cambrid Shadow | Qualpay | | 11205 | driverslicenseservice.or | Drivers License Gui | (546.51) | Chargebacks |
| 2018 | November | Cambrid Shadow | Qualpay | | 11205 | driverslicenseservice.or | Drivers License Gui | 61,250.43 | Revenue |
| 2018 | November | Cambrid Shadow | Qualpay | | 11205 | driverslicenseservice.or | Drivers License Gui | (5,588.03) | Refunds |
| 2018 | November | Cambrid Shadow | Qualpay | | 11205 | driverslicenseservice.or | Drivers License Gui | (557.55) | Chargebacks |
| 2018 | December | Cambrid Shadow | Qualpay | | 11205 | driverslicenseservice.or | Drivers License Gui | 52,521.69 | Revenue |
| 2018 | December | Cambrid Shadow | Qualpay | | 11205 | driverslicenseservice.or | Drivers License Gui | (4,340.37) | Refunds |
| 2018 | December | Cambrid Shadow | Qualpay | | 11205 | driverslicenseservice.or | Drivers License Gui | (605.57) | Chargebacks |
| 2018 | September | Cambrid Shadow | Splash | N/A | | carregistrationsimplified | Car Reg Guide | 20,708.31 | Revenue |
| 2018 | September | Cambrid Shadow | Splash | N/A | | carregistrationsimplified | Car Reg Guide | (183.84) | Refunds |
| 2018 | October | Cambrid Shadow | Splash | N/A | | carregistrationsimplified | Car Reg Guide | 108,923.01 | Revenue |
| 2018 | October | Cambrid Shadow | Splash | N/A | | carregistrationsimplified | Car Reg Guide | (10,803.33) | Refunds |
| 2018 | October | Cambrid Shadow | Splash | N/A | | carregistrationsimplified | Car Reg Guide | (1,033.11) | Chargebacks |
| 2018 | November | Cambrid Shadow | Splash | N/A | | carregistrationsimplified | Car Reg Guide | 60,869.37 | Revenue |
| 2018 | November | Cambrid Shadow | Splash | N/A | | carregistrationsimplified | Car Reg Guide | (8,184.75) | Refunds |
| 2018 | November | Cambrid Shadow | Splash | N/A | | carregistrationsimplified | Car Reg Guide | (1,656.60) | Chargebacks |
| 2018 | December | Cambrid Shadow | Splash | N/A | | carregistrationsimplified | Car Reg Guide | 132,561.62 | Revenue |
| 2018 | December | Cambrid Shadow | Splash | N/A | | carregistrationsimplified | Car Reg Guide | (9,307.50) | Refunds |
| 2018 | December | Cambrid Shadow | Splash | N/A | | carregistrationsimplified | Car Reg Guide | (2,378.93) | Chargebacks |

F          0

| Year | Month | | Company | Processor | ID | Merchant | Product | Amount | Type |
|---|---|---|---|---|---|---|---|---|---|
| 2018 | December | Cambrid | Shadow | Splash | N/A | drivers-licenses-online.( | Drivers License Gui | 113,915.15 | Revenue |
| 2018 | December | Cambrid | Shadow | Splash | N/A | drivers-licenses-online.( | Drivers License Gui | (4,396.35) | Refunds |
| 2018 | December | Cambrid | Shadow | Splash | N/A | drivers-licenses-online.( | Drivers License Gui | (497.65) | Chargebacks |
| 2018 | August | Cambrid | Shadow | Qualpay | 1022 | getdrivers-license.org | Drivers License Gui | (65.00) | Revenue |
| 2018 | August | Cambrid | Shadow | Qualpay | 1021 | getdriverslicenses.org | Drivers License Gui | (55.00) | Revenue |
| 2018 | August | Cambrid | Shadow | Qualpay | 11203 | driverslicensesonline.or | Drivers License Gui | (100.00) | Revenue |
| 2018 | August | Cambrid | Shadow | Qualpay | 11204 | drivers-licenses-online.( | Drivers License Gui | (206.00) | Revenue |
| 2018 | August | Cambrid | Shadow | Qualpay | 11205 | driverslicenseservice.or | Drivers License Gui | (207.00) | Revenue |
| 2018 | May | Cambrid | Shadow | TRX | 3179 | driverslicensesonline.or | Drivers License Gui | 1,057.08 | Revenue |
| 2018 | May | Cambrid | Shadow | TRX | 3179 | driverslicensesonline.or | Drivers License Gui | (45.96) | Refunds |
| 2018 | June | Cambrid | Shadow | TRX | 3179 | driverslicensesonline.or | Drivers License Gui | 10,806.61 | Revenue |
| 2018 | June | Cambrid | Shadow | TRX | 3179 | driverslicensesonline.or | Drivers License Gui | (344.70) | Refunds |
| 2018 | June | Cambrid | Shadow | TRX | 3179 | driverslicensesonline.or | Drivers License Gui | (137.88) | Chargebacks |
| 2018 | July | Cambrid | Shadow | TRX | 3179 | driverslicensesonline.or | Drivers License Gui | 19,128.45 | Revenue |
| 2018 | July | Cambrid | Shadow | TRX | 3179 | driverslicensesonline.or | Drivers License Gui | (1,080.06) | Refunds |
| 2018 | July | Cambrid | Shadow | TRX | 3179 | driverslicensesonline.or | Drivers License Gui | (390.66) | Chargebacks |
| 2018 | August | Cambrid | Shadow | TRX | 3179 | driverslicensesonline.or | Drivers License Gui | 24,433.75 | Revenue |
| 2018 | August | Cambrid | Shadow | TRX | 3179 | driverslicensesonline.or | Drivers License Gui | (1,614.59) | Refunds |
| 2018 | September | Cambrid | Shadow | TRX | 3179 | driverslicensesonline.or | Drivers License Gui | 32,969.23 | Revenue |
| 2018 | September | Cambrid | Shadow | TRX | 3179 | driverslicensesonline.or | Drivers License Gui | (1,875.37) | Refunds |
| 2018 | October | Cambrid | Shadow | TRX | 3179 | driverslicensesonline.or | Drivers License Gui | 104,019.11 | Revenue |
| 2018 | October | Cambrid | Shadow | TRX | 3179 | driverslicensesonline.or | Drivers License Gui | (7,724.24) | Refunds |
| 2018 | November | Cambrid | Shadow | TRX | 3179 | driverslicensesonline.or | Drivers License Gui | 103,914.93 | Revenue |
| 2018 | November | Cambrid | Shadow | TRX | 3179 | driverslicensesonline.or | Drivers License Gui | (9,106.65) | Refunds |
| 2018 | December | Cambrid | Shadow | TRX | 3179 | driverslicensesonline.or | Drivers License Gui | 110,452.97 | Revenue |
| 2018 | December | Cambrid | Shadow | TRX | 3179 | driverslicensesonline.or | Drivers License Gui | (9,585.56) | Refunds |
| 2018 | August | Cambrid | Shadow | TRX | 3179 | driverslicensesonline.or | Drivers License Gui | (442.62) | Chargebacks |
| 2018 | September | Cambrid | Shadow | TRX | 3179 | driverslicensesonline.or | Drivers License Gui | (749.15) | Chargebacks |
| 2018 | October | Cambrid | Shadow | TRX | 3179 | driverslicensesonline.or | Drivers License Gui | (1,628.64) | Chargebacks |
| 2018 | November | Cambrid | Shadow | TRX | 3179 | driverslicensesonline.or | Drivers License Gui | (1,509.87) | Chargebacks |
| 2018 | December | Cambrid | Shadow | TRX | 3179 | driverslicensesonline.or | Drivers License Gui | (1,408.97) | Chargebacks |
| 2018 | August | Cambrid | Shadow | TRX | 3179 | driverslicensesonline.or | Drivers License Gui | (132.00) | Revenue |
| 2018 | August | Cambrid | Shadow | TRX | 3179 | driverslicensesonline.or | Drivers License Gui | 22.98 | Revenue |
| 2018 | October | Cambrid | Very Busy | Qualpay | 11306 | mycarreg.org | Car Reg Guide | 60,561.35 | Revenue |
| 2018 | October | Cambrid | Very Busy | Qualpay | 11306 | mycarreg.org | Car Reg Guide | (4,819.98) | Refunds |
| 2018 | October | Cambrid | Very Busy | Qualpay | 11306 | mycarreg.org | Car Reg Guide | (171.81) | Chargebacks |
| 2018 | November | Cambrid | Very Busy | Qualpay | 11306 | mycarreg.org | Car Reg Guide | 92,192.10 | Revenue |
| 2018 | November | Cambrid | Very Busy | Qualpay | 11306 | mycarreg.org | Car Reg Guide | (13,755.42) | Refunds |
| 2018 | November | Cambrid | Very Busy | Qualpay | 11306 | mycarreg.org | Car Reg Guide | (1,848.36) | Chargebacks |
| 2018 | December | Cambrid | Very Busy | Qualpay | 11306 | mycarreg.org | Car Reg Guide | 71,043.99 | Revenue |
| 2018 | December | Cambrid | Very Busy | Qualpay | 11306 | mycarreg.org | Car Reg Guide | (9,603.21) | Refunds |
| 2018 | December | Cambrid | Very Busy | Qualpay | 11306 | mycarreg.org | Car Reg Guide | (996.96) | Chargebacks |
| 2018 | August | Cambrid | Very Busy | Choice | 7245 | mycarreg.org | Car Reg Guide | 0.21 | Revenue |
| 2018 | August | Cambrid | Very Busy | Choice | 7252 | driverlicensesonline.org | Drivers License Gui | 0.21 | Revenue |
| 2018 | September | Cambrid | Very Busy | Choice | 7252 | driverslicensesonline.org | Drivers License Gui | 20,747.48 | Revenue |

F          1

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2018 | September | Cambrid | Very Busy | Choice | 7252 | driverlicensesonline.org | Drivers License Gui | (1,556.60) | Refunds |
| 2018 | October | Cambrid | Very Busy | Choice | 7252 | driverlicensesonline.org | Drivers License Gui | 25,474.87 | Revenue |
| 2018 | October | Cambrid | Very Busy | Choice | 7252 | driverlicensesonline.org | Drivers License Gui | (2,537.77) | Refunds |
| 2018 | November | Cambrid | Very Busy | Choice | 7252 | driverlicensesonline.org | Drivers License Gui | 23,453.47 | Revenue |
| 2018 | November | Cambrid | Very Busy | Choice | 7252 | driverlicensesonline.org | Drivers License Gui | (2,826.67) | Refunds |
| 2018 | December | Cambrid | Very Busy | Choice | 7252 | driverlicensesonline.org | Drivers License Gui | 17,778.51 | Revenue |
| 2018 | December | Cambrid | Very Busy | Choice | 7252 | driverlicensesonline.org | Drivers License Gui | (1,908.34) | Refunds |
| 2018 | September | Cambrid | Very Busy | Choice | 7252 | driverlicensesonline.org | Drivers License Gui | (220.83) | Chargebacks |
| 2018 | October | Cambrid | Very Busy | Choice | 7252 | driverlicensesonline.org | Drivers License Gui | (232.74) | Chargebacks |
| 2018 | November | Cambrid | Very Busy | Choice | 7252 | driverlicensesonline.org | Drivers License Gui | (408.66) | Chargebacks |
| 2018 | December | Cambrid | Very Busy | Choice | 7252 | driverlicensesonline.org | Drivers License Gui | (417.61) | Chargebacks |
| 2018 | May | Cambrid | Very Busy | EMS | 1488 | driverlicensesonline.org | Drivers License Gui | 15,604.08 | Revenue |
| 2018 | May | Cambrid | Very Busy | EMS | 1488 | driverlicensesonline.org | Drivers License Gui | (777.14) | Refunds |
| 2018 | May | Cambrid | Very Busy | EMS | 1488 | driverlicensesonline.org | Drivers License Gui | (74.93) | Chargebacks |
| 2018 | June | Cambrid | Very Busy | EMS | 1488 | driverlicensesonline.org | Drivers License Gui | 48,745.38 | Revenue |
| 2018 | June | Cambrid | Very Busy | EMS | 1488 | driverlicensesonline.org | Drivers License Gui | (3,830.09) | Refunds |
| 2018 | June | Cambrid | Very Busy | EMS | 1488 | driverlicensesonline.org | Drivers License Gui | (621.49) | Chargebacks |
| 2018 | July | Cambrid | Very Busy | EMS | 1488 | driverlicensesonline.org | Drivers License Gui | 83,977.45 | Revenue |
| 2018 | July | Cambrid | Very Busy | EMS | 1488 | driverlicensesonline.org | Drivers License Gui | (7,213.90) | Refunds |
| 2018 | July | Cambrid | Very Busy | EMS | 1488 | driverlicensesonline.org | Drivers License Gui | (1,354.80) | Chargebacks |
| 2018 | August | Cambrid | Very Busy | EMS | 1488 | driverlicensesonline.org | Drivers License Gui | 67,101.48 | Revenue |
| 2018 | August | Cambrid | Very Busy | EMS | 1488 | driverlicensesonline.org | Drivers License Gui | (6,863.50) | Refunds |
| 2018 | August | Cambrid | Very Busy | EMS | 1488 | driverlicensesonline.org | Drivers License Gui | (1,237.97) | Chargebacks |
| 2018 | September | Cambrid | Very Busy | EMS | 1488 | driverlicensesonline.org | Drivers License Gui | 65,620.30 | Revenue |
| 2018 | September | Cambrid | Very Busy | EMS | 1488 | driverlicensesonline.org | Drivers License Gui | (6,832.86) | Refunds |
| 2018 | September | Cambrid | Very Busy | EMS | 1488 | driverlicensesonline.org | Drivers License Gui | (1,536.76) | Chargebacks |
| 2018 | October | Cambrid | Very Busy | EMS | 1488 | driverlicensesonline.org | Drivers License Gui | 58,859.37 | Revenue |
| 2018 | October | Cambrid | Very Busy | EMS | 1488 | driverlicensesonline.org | Drivers License Gui | (6,651.16) | Refunds |
| 2018 | October | Cambrid | Very Busy | EMS | 1488 | driverlicensesonline.org | Drivers License Gui | (1,881.62) | Chargebacks |
| 2018 | November | Cambrid | Very Busy | EMS | 1488 | driverlicensesonline.org | Drivers License Gui | 44,897.10 | Revenue |
| 2018 | November | Cambrid | Very Busy | EMS | 1488 | driverlicensesonline.org | Drivers License Gui | (4,962.48) | Refunds |
| 2018 | November | Cambrid | Very Busy | EMS | 1488 | driverlicensesonline.org | Drivers License Gui | (1,245.02) | Chargebacks |
| 2018 | December | Cambrid | Very Busy | EMS | 1488 | driverlicensesonline.org | Drivers License Gui | 37,140.18 | Revenue |
| 2018 | December | Cambrid | Very Busy | EMS | 1488 | driverlicensesonline.org | Drivers License Gui | (4,000.51) | Refunds |
| 2018 | December | Cambrid | Very Busy | EMS | 1488 | driverlicensesonline.org | Drivers License Gui | (731.42) | Chargebacks |
| 2018 | August | Cambrid | Very Busy | EMS | 1488 | driverlicensesonline.org | Drivers License Gui | 22.98 | Chargebacks |
| 2018 | August | Cambrid | Very Busy | MSLTD | 6284 | driverlicensesonline.org | Drivers License Gui | (544.00) | Revenue |
| 2018 | August | Cambrid | Very Busy | MSLTD | 6417 | driverlicensesonline.org | Drivers License Gui | (441.00) | Revenue |
| 2018 | May | Cambrid | Very Busy | MSLTD | 6284 | driverlicensesonline.org | Drivers License Gui | 2,616.26 | Revenue |
| 2018 | May | Cambrid | Very Busy | MSLTD | 6284 | driverlicensesonline.org | Drivers License Gui | (131.54) | Refunds |
| 2018 | May | Cambrid | Very Busy | MSLTD | 6284 | driverlicensesonline.org | Drivers License Gui | (5.98) | Chargebacks |
| 2018 | June | Cambrid | Very Busy | MSLTD | 6284 | driverlicensesonline.org | Drivers License Gui | 5,197.19 | Revenue |
| 2018 | June | Cambrid | Very Busy | MSLTD | 6284 | driverlicensesonline.org | Drivers License Gui | (334.11) | Refunds |
| 2018 | June | Cambrid | Very Busy | MSLTD | 6284 | driverlicensesonline.org | Drivers License Gui | (11.96) | Chargebacks |
| 2018 | July | Cambrid | Very Busy | MSLTD | 6284 | driverlicensesonline.org | Drivers License Gui | 20,342.83 | Revenue |

F          2

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2018 | July | Cambridge | Very Busy | MSLTD | 6284 | driverlicensesonline.org | Drivers License Gui | (1,114.77) | Refunds |
| 2018 | July | Cambridge | Very Busy | MSLTD | 6284 | driverlicensesonline.org | Drivers License Gui | (106.90) | Chargebacks |
| 2018 | August | Cambridge | Very Busy | MSLTD | 6284 | driverlicensesonline.org | Drivers License Gui | 68,326.82 | Revenue |
| 2018 | August | Cambridge | Very Busy | MSLTD | 6284 | driverlicensesonline.org | Drivers License Gui | (6,403.79) | Refunds |
| 2018 | August | Cambridge | Very Busy | MSLTD | 6284 | driverlicensesonline.org | Drivers License Gui | (574.57) | Chargebacks |
| 2018 | September | Cambridge | Very Busy | MSLTD | 6284 | driverlicensesonline.org | Drivers License Gui | 71,132.18 | Revenue |
| 2018 | September | Cambridge | Very Busy | MSLTD | 6284 | driverlicensesonline.org | Drivers License Gui | (7,524.23) | Refunds |
| 2018 | October | Cambridge | Very Busy | MSLTD | 6284 | driverlicensesonline.org | Drivers License Gui | 47,636.71 | Revenue |
| 2018 | October | Cambridge | Very Busy | MSLTD | 6284 | driverlicensesonline.org | Drivers License Gui | (6,260.64) | Refunds |
| 2018 | November | Cambridge | Very Busy | MSLTD | 6284 | driverlicensesonline.org | Drivers License Gui | 33,192.59 | Revenue |
| 2018 | November | Cambridge | Very Busy | MSLTD | 6284 | driverlicensesonline.org | Drivers License Gui | (3,964.71) | Refunds |
| 2018 | December | Cambridge | Very Busy | MSLTD | 6284 | driverlicensesonline.org | Drivers License Gui | 37,805.73 | Revenue |
| 2018 | December | Cambridge | Very Busy | MSLTD | 6284 | driverlicensesonline.org | Drivers License Gui | (4,914.63) | Refunds |
| 2018 | September | Cambridge | Very Busy | MSLTD | 6284 | driverlicensesonline.org | Drivers License Gui | (1,919.54) | Chargebacks |
| 2018 | October | Cambridge | Very Busy | MSLTD | 6284 | driverlicensesonline.org | Drivers License Gui | (1,545.86) | Chargebacks |
| 2018 | November | Cambridge | Very Busy | MSLTD | 6284 | driverlicensesonline.org | Drivers License Gui | (1,035.23) | Chargebacks |
| 2018 | December | Cambridge | Very Busy | MSLTD | 6284 | driverlicensesonline.org | Drivers License Gui | (590.52) | Chargebacks |
| 2018 | August | Cambridge | Very Busy | MSLTD | 6284 | driverlicensesonline.org | Drivers License Gui | 2,337.60 | Revenue |
| 2018 | May | Cambridge | Very Busy | MSLTD | 6417 | driverlicensesonline.org | Drivers License Gui | 2,795.65 | Revenue |
| 2018 | May | Cambridge | Very Busy | MSLTD | 6417 | driverlicensesonline.org | Drivers License Gui | (167.44) | Refunds |
| 2018 | May | Cambridge | Very Busy | MSLTD | 6417 | driverlicensesonline.org | Drivers License Gui | (2.99) | Chargebacks |
| 2018 | June | Cambridge | Very Busy | MSLTD | 6417 | driverlicensesonline.org | Drivers License Gui | 5,319.78 | Revenue |
| 2018 | June | Cambridge | Very Busy | MSLTD | 6417 | driverlicensesonline.org | Drivers License Gui | (379.13) | Refunds |
| 2018 | June | Cambridge | Very Busy | MSLTD | 6417 | driverlicensesonline.org | Drivers License Gui | (11.96) | Chargebacks |
| 2018 | July | Cambridge | Very Busy | MSLTD | 6417 | driverlicensesonline.org | Drivers License Gui | 15,790.09 | Revenue |
| 2018 | July | Cambridge | Very Busy | MSLTD | 6417 | driverlicensesonline.org | Drivers License Gui | (1,033.87) | Refunds |
| 2018 | July | Cambridge | Very Busy | MSLTD | 6417 | driverlicensesonline.org | Drivers License Gui | (27.97) | Chargebacks |
| 2018 | August | Cambridge | Very Busy | MSLTD | 6417 | driverlicensesonline.org | Drivers License Gui | 47,152.42 | Revenue |
| 2018 | August | Cambridge | Very Busy | MSLTD | 6417 | driverlicensesonline.org | Drivers License Gui | (4,641.41) | Refunds |
| 2018 | August | Cambridge | Very Busy | MSLTD | 6417 | driverlicensesonline.org | Drivers License Gui | (416.68) | Chargebacks |
| 2018 | September | Cambridge | Very Busy | MSLTD | 6417 | driverlicensesonline.org | Drivers License Gui | 47,948.75 | Revenue |
| 2018 | September | Cambridge | Very Busy | MSLTD | 6417 | driverlicensesonline.org | Drivers License Gui | (4,987.39) | Refunds |
| 2018 | October | Cambridge | Very Busy | MSLTD | 6417 | driverlicensesonline.org | Drivers License Gui | 32,791.60 | Revenue |
| 2018 | October | Cambridge | Very Busy | MSLTD | 6417 | driverlicensesonline.org | Drivers License Gui | (3,903.72) | Refunds |
| 2018 | November | Cambridge | Very Busy | MSLTD | 6417 | driverlicensesonline.org | Drivers License Gui | 17,938.87 | Revenue |
| 2018 | November | Cambridge | Very Busy | MSLTD | 6417 | driverlicensesonline.org | Drivers License Gui | (2,515.81) | Refunds |
| 2018 | December | Cambridge | Very Busy | MSLTD | 6417 | driverlicensesonline.org | Drivers License Gui | 38,486.53 | Revenue |
| 2018 | December | Cambridge | Very Busy | MSLTD | 6417 | driverlicensesonline.org | Drivers License Gui | (3,031.34) | Refunds |
| 2018 | September | Cambridge | Very Busy | MSLTD | 6417 | driverlicensesonline.org | Drivers License Gui | (1,298.11) | Chargebacks |
| 2018 | October | Cambridge | Very Busy | MSLTD | 6417 | driverlicensesonline.org | Drivers License Gui | (989.26) | Chargebacks |
| 2018 | November | Cambridge | Very Busy | MSLTD | 6417 | driverlicensesonline.org | Drivers License Gui | (680.49) | Chargebacks |
| 2018 | December | Cambridge | Very Busy | MSLTD | 6417 | driverlicensesonline.org | Drivers License Gui | (273.80) | Chargebacks |
| 2018 | August | Cambridge | Very Busy | MSLTD | 6417 | driverlicensesonline.org | Drivers License Gui | 2,597.24 | Revenue |
| 2018 | December | Cambridge | Very Busy | Payarc | 5759 | driverlicensesonline.org | Drivers License Gui | 13,514.35 | Revenue |
| 2018 | December | Cambridge | Very Busy | Payarc | 5759 | driverlicensesonline.org | Drivers License Gui | (961.09) | Refunds |

F          3

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2018 | December | Cambridg | Very Busy | Payarc | 5759 | driverlicensesonline.org | Drivers License Gui | (115.91) | Chargebacks |
| 2018 | October | Cambridg | Very Busy | Payarc | 8323 | driverlicensesonline.org | Drivers License Gui | 7,009.97 | Revenue |
| 2018 | October | Cambridg | Very Busy | Payarc | 8323 | driverlicensesonline.org | Drivers License Gui | (361.67) | Refunds |
| 2018 | November | Cambridg | Very Busy | Payarc | 8323 | driverlicensesonline.org | Drivers License Gui | 14,171.26 | Revenue |
| 2018 | November | Cambridg | Very Busy | Payarc | 8323 | driverlicensesonline.org | Drivers License Gui | (1,287.90) | Refunds |
| 2018 | November | Cambridg | Very Busy | Payarc | 8323 | driverlicensesonline.org | Drivers License Gui | (51.95) | Chargebacks |
| 2018 | December | Cambridg | Very Busy | Payarc | 8323 | driverlicensesonline.org | Drivers License Gui | 19,013.03 | Revenue |
| 2018 | December | Cambridg | Very Busy | Payarc | 8323 | driverlicensesonline.org | Drivers License Gui | (1,459.68) | Refunds |
| 2018 | December | Cambridg | Very Busy | Payarc | 8323 | driverlicensesonline.org | Drivers License Gui | (115.91) | Chargebacks |
| 2018 | January | Cambridg | Very Busy | Qualpay | 1026 | drivelicenseonline.org | Drivers License Gui | 56,107.01 | Revenue |
| 2018 | January | Cambridg | Very Busy | Qualpay | 1026 | drivelicenseonline.org | Drivers License Gui | (3,830.53) | Refunds |
| 2018 | January | Cambridg | Very Busy | Qualpay | 1026 | drivelicenseonline.org | Drivers License Gui | (415.68) | Chargebacks |
| 2018 | February | Cambridg | Very Busy | Qualpay | 1026 | drivelicenseonline.org | Drivers License Gui | 21,935.67 | Revenue |
| 2018 | February | Cambridg | Very Busy | Qualpay | 1026 | drivelicenseonline.org | Drivers License Gui | (2,345.17) | Refunds |
| 2018 | February | Cambridg | Very Busy | Qualpay | 1026 | drivelicenseonline.org | Drivers License Gui | (551.65) | Chargebacks |
| 2018 | March | Cambridg | Very Busy | Qualpay | 1026 | drivelicenseonline.org | Drivers License Gui | 31,482.17 | Revenue |
| 2018 | March | Cambridg | Very Busy | Qualpay | 1026 | drivelicenseonline.org | Drivers License Gui | (3,882.11) | Refunds |
| 2018 | March | Cambridg | Very Busy | Qualpay | 1026 | drivelicenseonline.org | Drivers License Gui | (509.61) | Chargebacks |
| 2018 | April | Cambridg | Very Busy | Qualpay | 1026 | drivelicenseonline.org | Drivers License Gui | 13,628.11 | Revenue |
| 2018 | April | Cambridg | Very Busy | Qualpay | 1026 | drivelicenseonline.org | Drivers License Gui | (2,001.29) | Refunds |
| 2018 | April | Cambridg | Very Busy | Qualpay | 1026 | drivelicenseonline.org | Drivers License Gui | (332.80) | Chargebacks |
| 2018 | May | Cambridg | Very Busy | Qualpay | 1026 | drivelicenseonline.org | Drivers License Gui | 35,204.11 | Revenue |
| 2018 | May | Cambridg | Very Busy | Qualpay | 1026 | drivelicenseonline.org | Drivers License Gui | (3,267.88) | Refunds |
| 2018 | May | Cambridg | Very Busy | Qualpay | 1026 | drivelicenseonline.org | Drivers License Gui | (345.76) | Chargebacks |
| 2018 | June | Cambridg | Very Busy | Qualpay | 1026 | drivelicenseonline.org | Drivers License Gui | 29,772.38 | Revenue |
| 2018 | June | Cambridg | Very Busy | Qualpay | 1026 | drivelicenseonline.org | Drivers License Gui | (2,729.46) | Refunds |
| 2018 | June | Cambridg | Very Busy | Qualpay | 1026 | drivelicenseonline.org | Drivers License Gui | (280.76) | Chargebacks |
| 2018 | July | Cambridg | Very Busy | Qualpay | 1026 | drivelicenseonline.org | Drivers License Gui | 38,735.79 | Revenue |
| 2018 | July | Cambridg | Very Busy | Qualpay | 1026 | drivelicenseonline.org | Drivers License Gui | (3,989.27) | Refunds |
| 2018 | July | Cambridg | Very Busy | Qualpay | 1026 | drivelicenseonline.org | Drivers License Gui | (470.69) | Chargebacks |
| 2018 | August | Cambridg | Very Busy | Qualpay | 1026 | drivelicenseonline.org | Drivers License Gui | 43,922.00 | Revenue |
| 2018 | August | Cambridg | Very Busy | Qualpay | 1026 | drivelicenseonline.org | Drivers License Gui | (4,393.89) | Refunds |
| 2018 | August | Cambridg | Very Busy | Qualpay | 1026 | drivelicenseonline.org | Drivers License Gui | (464.61) | Chargebacks |
| 2018 | September | Cambridg | Very Busy | Qualpay | 1026 | drivelicenseonline.org | Drivers License Gui | 23,110.12 | Revenue |
| 2018 | September | Cambridg | Very Busy | Qualpay | 1026 | drivelicenseonline.org | Drivers License Gui | (2,510.66) | Refunds |
| 2018 | September | Cambridg | Very Busy | Qualpay | 1026 | drivelicenseonline.org | Drivers License Gui | (317.87) | Chargebacks |
| 2018 | October | Cambridg | Very Busy | Qualpay | 1026 | drivelicenseonline.org | Drivers License Gui | 19,635.69 | Revenue |
| 2018 | October | Cambridg | Very Busy | Qualpay | 1026 | drivelicenseonline.org | Drivers License Gui | (2,465.99) | Refunds |
| 2018 | October | Cambridg | Very Busy | Qualpay | 1026 | drivelicenseonline.org | Drivers License Gui | (223.88) | Chargebacks |
| 2018 | November | Cambridg | Very Busy | Qualpay | 1026 | drivelicenseonline.org | Drivers License Gui | 15,049.46 | Revenue |
| 2018 | November | Cambridg | Very Busy | Qualpay | 1026 | drivelicenseonline.org | Drivers License Gui | (1,818.41) | Refunds |
| 2018 | November | Cambridg | Very Busy | Qualpay | 1026 | drivelicenseonline.org | Drivers License Gui | (326.75) | Chargebacks |
| 2018 | December | Cambridg | Very Busy | Qualpay | 1026 | drivelicenseonline.org | Drivers License Gui | 19,408.64 | Revenue |
| 2018 | December | Cambridg | Very Busy | Qualpay | 1026 | drivelicenseonline.org | Drivers License Gui | (1,369.66) | Refunds |
| 2018 | December | Cambridg | Very Busy | Qualpay | 1026 | drivelicenseonline.org | Drivers License Gui | (148.87) | Chargebacks |

F     4

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2018 | August | Cambrid | Very Busy | Qualpay | | 1026 | drivelicenseonline.org | Drivers License Gui | 14.97 | Chargebacks |
| 2018 | January | Cambrid | Very Busy | Qualpay | | 1027 | drivelicensesonline.org | Drivers License Gui | 26,151.16 | Revenue |
| 2018 | January | Cambrid | Very Busy | Qualpay | | 1027 | drivelicensesonline.org | Drivers License Gui | (1,442.70) | Refunds |
| 2018 | January | Cambrid | Very Busy | Qualpay | | 1027 | drivelicensesonline.org | Drivers License Gui | (99.91) | Chargebacks |
| 2018 | February | Cambrid | Very Busy | Qualpay | | 1027 | drivelicensesonline.org | Drivers License Gui | 29,284.82 | Revenue |
| 2018 | February | Cambrid | Very Busy | Qualpay | | 1027 | drivelicensesonline.org | Drivers License Gui | (2,651.83) | Refunds |
| 2018 | February | Cambrid | Very Busy | Qualpay | | 1027 | drivelicensesonline.org | Drivers License Gui | (483.71) | Chargebacks |
| 2018 | March | Cambrid | Very Busy | Qualpay | | 1027 | drivelicensesonline.org | Drivers License Gui | 11,116.50 | Revenue |
| 2018 | March | Cambrid | Very Busy | Qualpay | | 1027 | drivelicensesonline.org | Drivers License Gui | (2,204.31) | Refunds |
| 2018 | March | Cambrid | Very Busy | Qualpay | | 1027 | drivelicensesonline.org | Drivers License Gui | (590.63) | Chargebacks |
| 2018 | April | Cambrid | Very Busy | Qualpay | | 1027 | drivelicensesonline.org | Drivers License Gui | 25,967.44 | Revenue |
| 2018 | April | Cambrid | Very Busy | Qualpay | | 1027 | drivelicensesonline.org | Drivers License Gui | (2,607.60) | Refunds |
| 2018 | April | Cambrid | Very Busy | Qualpay | | 1027 | drivelicensesonline.org | Drivers License Gui | (535.64) | Chargebacks |
| 2018 | May | Cambrid | Very Busy | Qualpay | | 1027 | drivelicensesonline.org | Drivers License Gui | 37,762.25 | Revenue |
| 2018 | May | Cambrid | Very Busy | Qualpay | | 1027 | drivelicensesonline.org | Drivers License Gui | (3,703.31) | Refunds |
| 2018 | May | Cambrid | Very Busy | Qualpay | | 1027 | drivelicensesonline.org | Drivers License Gui | (406.68) | Chargebacks |
| 2018 | June | Cambrid | Very Busy | Qualpay | | 1027 | drivelicensesonline.org | Drivers License Gui | 26,973.51 | Revenue |
| 2018 | June | Cambrid | Very Busy | Qualpay | | 1027 | drivelicensesonline.org | Drivers License Gui | (3,079.33) | Refunds |
| 2018 | June | Cambrid | Very Busy | Qualpay | | 1027 | drivelicensesonline.org | Drivers License Gui | (262.81) | Chargebacks |
| 2018 | July | Cambrid | Very Busy | Qualpay | | 1027 | drivelicensesonline.org | Drivers License Gui | 44,158.60 | Revenue |
| 2018 | July | Cambrid | Very Busy | Qualpay | | 1027 | drivelicensesonline.org | Drivers License Gui | (4,326.24) | Refunds |
| 2018 | July | Cambrid | Very Busy | Qualpay | | 1027 | drivelicensesonline.org | Drivers License Gui | (422.74) | Chargebacks |
| 2018 | August | Cambrid | Very Busy | Qualpay | | 1027 | drivelicensesonline.org | Drivers License Gui | 47,524.79 | Revenue |
| 2018 | August | Cambrid | Very Busy | Qualpay | | 1027 | drivelicensesonline.org | Drivers License Gui | (5,647.90) | Refunds |
| 2018 | August | Cambrid | Very Busy | Qualpay | | 1027 | drivelicensesonline.org | Drivers License Gui | (880.36) | Chargebacks |
| 2018 | September | Cambrid | Very Busy | Qualpay | | 1027 | drivelicensesonline.org | Drivers License Gui | 18,930.99 | Revenue |
| 2018 | September | Cambrid | Very Busy | Qualpay | | 1027 | drivelicensesonline.org | Drivers License Gui | (2,389.95) | Refunds |
| 2018 | September | Cambrid | Very Busy | Qualpay | | 1027 | drivelicensesonline.org | Drivers License Gui | (151.90) | Chargebacks |
| 2018 | October | Cambrid | Very Busy | Qualpay | | 1027 | drivelicensesonline.org | Drivers License Gui | 26,398.45 | Revenue |
| 2018 | October | Cambrid | Very Busy | Qualpay | | 1027 | drivelicensesonline.org | Drivers License Gui | (2,839.61) | Refunds |
| 2018 | October | Cambrid | Very Busy | Qualpay | | 1027 | drivelicensesonline.org | Drivers License Gui | (244.84) | Chargebacks |
| 2018 | November | Cambrid | Very Busy | Qualpay | | 1027 | drivelicensesonline.org | Drivers License Gui | 25,424.00 | Revenue |
| 2018 | November | Cambrid | Very Busy | Qualpay | | 1027 | drivelicensesonline.org | Drivers License Gui | (2,785.56) | Refunds |
| 2018 | November | Cambrid | Very Busy | Qualpay | | 1027 | drivelicensesonline.org | Drivers License Gui | (263.77) | Chargebacks |
| 2018 | December | Cambrid | Very Busy | Qualpay | | 1027 | drivelicensesonline.org | Drivers License Gui | 18,679.00 | Revenue |
| 2018 | December | Cambrid | Very Busy | Qualpay | | 1027 | drivelicensesonline.org | Drivers License Gui | (2,070.15) | Refunds |
| 2018 | December | Cambrid | Very Busy | Qualpay | | 1027 | drivelicensesonline.org | Drivers License Gui | (315.73) | Chargebacks |
| 2018 | August | Cambrid | Very Busy | Qualpay | | 1027 | drivelicensesonline.org | Drivers License Gui | 7.98 | Chargebacks |
| 2018 | January | Cambrid | Very Busy | Splash | N/A | | driverlicenseonline.org | Drivers License Gui | 55,166.41 | Revenue |
| 2018 | January | Cambrid | Very Busy | Splash | N/A | | driverlicenseonline.org | Drivers License Gui | (3,244.95) | Refunds |
| 2018 | January | Cambrid | Very Busy | Splash | N/A | | driverlicenseonline.org | Drivers License Gui | (763.45) | Chargebacks |
| 2018 | February | Cambrid | Very Busy | Splash | N/A | | driverlicenseonline.org | Drivers License Gui | 72,562.12 | Revenue |
| 2018 | February | Cambrid | Very Busy | Splash | N/A | | driverlicenseonline.org | Drivers License Gui | (5,543.61) | Refunds |
| 2018 | February | Cambrid | Very Busy | Splash | N/A | | driverlicenseonline.org | Drivers License Gui | (958.33) | Chargebacks |
| 2018 | March | Cambrid | Very Busy | Splash | N/A | | driverlicenseonline.org | Drivers License Gui | 31,429.53 | Revenue |

F        5

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 2018 | March | Cambrid | Very Busy | Splash | N/A | | driverlicenseonline.org | Drivers License Gui | (4,829.48) | Refunds |
| 2018 | March | Cambrid | Very Busy | Splash | N/A | | driverlicenseonline.org | Drivers License Gui | (1,208.12) | Chargebacks |
| 2018 | April | Cambrid | Very Busy | Splash | N/A | | driverlicenseonline.org | Drivers License Gui | 29,288.55 | Revenue |
| 2018 | April | Cambrid | Very Busy | Splash | N/A | | driverlicenseonline.org | Drivers License Gui | (2,941.33) | Refunds |
| 2018 | April | Cambrid | Very Busy | Splash | N/A | | driverlicenseonline.org | Drivers License Gui | (822.47) | Chargebacks |
| 2018 | May | Cambrid | Very Busy | Splash | N/A | | driverlicenseonline.org | Drivers License Gui | 70,626.95 | Revenue |
| 2018 | May | Cambrid | Very Busy | Splash | N/A | | driverlicenseonline.org | Drivers License Gui | (7,411.83) | Refunds |
| 2018 | May | Cambrid | Very Busy | Splash | N/A | | driverlicenseonline.org | Drivers License Gui | (1,190.24) | Chargebacks |
| 2018 | June | Cambrid | Very Busy | Splash | N/A | | driverlicenseonline.org | Drivers License Gui | 65,885.17 | Revenue |
| 2018 | June | Cambrid | Very Busy | Splash | N/A | | driverlicenseonline.org | Drivers License Gui | (7,345.89) | Refunds |
| 2018 | June | Cambrid | Very Busy | Splash | N/A | | driverlicenseonline.org | Drivers License Gui | (1,347.05) | Chargebacks |
| 2018 | July | Cambrid | Very Busy | Splash | N/A | | driverlicenseonline.org | Drivers License Gui | 75,044.88 | Revenue |
| 2018 | July | Cambrid | Very Busy | Splash | N/A | | driverlicenseonline.org | Drivers License Gui | (7,732.68) | Refunds |
| 2018 | July | Cambrid | Very Busy | Splash | N/A | | driverlicenseonline.org | Drivers License Gui | (1,623.76) | Chargebacks |
| 2018 | August | Cambrid | Very Busy | Splash | N/A | | driverlicenseonline.org | Drivers License Gui | 81,096.93 | Revenue |
| 2018 | August | Cambrid | Very Busy | Splash | N/A | | driverlicenseonline.org | Drivers License Gui | (8,855.61) | Refunds |
| 2018 | August | Cambrid | Very Busy | Splash | N/A | | driverlicenseonline.org | Drivers License Gui | (2,311.21) | Chargebacks |
| 2018 | September | Cambrid | Very Busy | Splash | N/A | | driverlicenseonline.org | Drivers License Gui | 37,064.37 | Revenue |
| 2018 | September | Cambrid | Very Busy | Splash | N/A | | driverlicenseonline.org | Drivers License Gui | (4,507.95) | Refunds |
| 2018 | September | Cambrid | Very Busy | Splash | N/A | | driverlicenseonline.org | Drivers License Gui | (2,534.11) | Chargebacks |
| 2018 | October | Cambrid | Very Busy | Splash | N/A | | driverlicenseonline.org | Drivers License Gui | 34,327.33 | Revenue |
| 2018 | October | Cambrid | Very Busy | Splash | N/A | | driverlicenseonline.org | Drivers License Gui | (4,545.76) | Refunds |
| 2018 | October | Cambrid | Very Busy | Splash | N/A | | driverlicenseonline.org | Drivers License Gui | (601.55) | Chargebacks |
| 2018 | November | Cambrid | Very Busy | Splash | N/A | | driverlicenseonline.org | Drivers License Gui | 25,842.08 | Revenue |
| 2018 | November | Cambrid | Very Busy | Splash | N/A | | driverlicenseonline.org | Drivers License Gui | (2,949.39) | Refunds |
| 2018 | November | Cambrid | Very Busy | Splash | N/A | | driverlicenseonline.org | Drivers License Gui | (658.47) | Chargebacks |
| 2018 | December | Cambrid | Very Busy | Splash | N/A | | driverlicenseonline.org | Drivers License Gui | 39,697.26 | Revenue |
| 2018 | December | Cambrid | Very Busy | Splash | N/A | | driverlicenseonline.org | Drivers License Gui | (3,042.38) | Refunds |
| 2018 | December | Cambrid | Very Busy | Splash | N/A | | driverlicenseonline.org | Drivers License Gui | (581.52) | Chargebacks |
| 2018 | August | Cambrid | Very Busy | Splash | N/A | | driverlicenseonline.org | Drivers License Gui | (1,519.00) | Revenue |
| 2018 | March | Cambrid | Wasabi | Qualpay | | 11177 | carregistration.org | Car Reg Guide | 29,143.59 | Revenue |
| 2018 | March | Cambrid | Wasabi | Qualpay | | 11177 | carregistration.org | Car Reg Guide | (2,280.12) | Refunds |
| 2018 | March | Cambrid | Wasabi | Qualpay | | 11177 | carregistration.org | Car Reg Guide | (254.83) | Chargebacks |
| 2018 | April | Cambrid | Wasabi | Qualpay | | 11177 | carregistration.org | Car Reg Guide | 17,412.17 | Revenue |
| 2018 | April | Cambrid | Wasabi | Qualpay | | 11177 | carregistration.org | Car Reg Guide | (2,388.89) | Refunds |
| 2018 | April | Cambrid | Wasabi | Qualpay | | 11177 | carregistration.org | Car Reg Guide | (469.70) | Chargebacks |
| 2018 | May | Cambrid | Wasabi | Qualpay | | 11177 | carregistration.org | Car Reg Guide | 26,097.76 | Revenue |
| 2018 | May | Cambrid | Wasabi | Qualpay | | 11177 | carregistration.org | Car Reg Guide | (3,036.16) | Refunds |
| 2018 | May | Cambrid | Wasabi | Qualpay | | 11177 | carregistration.org | Car Reg Guide | (267.73) | Chargebacks |
| 2018 | June | Cambrid | Wasabi | Qualpay | | 11177 | carregistration.org | Car Reg Guide | 38,861.57 | Revenue |
| 2018 | June | Cambrid | Wasabi | Qualpay | | 11177 | carregistration.org | Car Reg Guide | (5,223.27) | Refunds |
| 2018 | June | Cambrid | Wasabi | Qualpay | | 11177 | carregistration.org | Car Reg Guide | (494.57) | Chargebacks |
| 2018 | July | Cambrid | Wasabi | Qualpay | | 11177 | carregistration.org | Car Reg Guide | 48,335.76 | Revenue |
| 2018 | July | Cambrid | Wasabi | Qualpay | | 11177 | carregistration.org | Car Reg Guide | (6,962.53) | Refunds |
| 2018 | July | Cambrid | Wasabi | Qualpay | | 11177 | carregistration.org | Car Reg Guide | (668.40) | Chargebacks |

F        6

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2018 | August | Cambrid | Wasabi | Qualpay | 11177 | carregistration.org | Car Reg Guide | 43,182.44 | Revenue |
| 2018 | August | Cambrid | Wasabi | Qualpay | 11177 | carregistration.org | Car Reg Guide | (5,239.92) | Refunds |
| 2018 | September | Cambrid | Wasabi | Qualpay | 11177 | carregistration.org | Car Reg Guide | 33,298.74 | Revenue |
| 2018 | September | Cambrid | Wasabi | Qualpay | 11177 | carregistration.org | Car Reg Guide | (4,897.63) | Refunds |
| 2018 | October | Cambrid | Wasabi | Qualpay | 11177 | carregistration.org | Car Reg Guide | 39,104.11 | Revenue |
| 2018 | October | Cambrid | Wasabi | Qualpay | 11177 | carregistration.org | Car Reg Guide | (6,137.71) | Refunds |
| 2018 | November | Cambrid | Wasabi | Qualpay | 11177 | carregistration.org | Car Reg Guide | 32,231.37 | Revenue |
| 2018 | November | Cambrid | Wasabi | Qualpay | 11177 | carregistration.org | Car Reg Guide | (3,912.53) | Refunds |
| 2018 | December | Cambrid | Wasabi | Qualpay | 11177 | carregistration.org | Car Reg Guide | 34,525.89 | Revenue |
| 2018 | December | Cambrid | Wasabi | Qualpay | 11177 | carregistration.org | Car Reg Guide | (4,532.87) | Refunds |
| 2018 | August | Cambrid | Wasabi | Qualpay | 11177 | carregistration.org | Car Reg Guide | (466.61) | Chargebacks |
| 2018 | September | Cambrid | Wasabi | Qualpay | 11177 | carregistration.org | Car Reg Guide | (403.71) | Chargebacks |
| 2018 | October | Cambrid | Wasabi | Qualpay | 11177 | carregistration.org | Car Reg Guide | (445.75) | Chargebacks |
| 2018 | November | Cambrid | Wasabi | Qualpay | 11177 | carregistration.org | Car Reg Guide | (251.85) | Chargebacks |
| 2018 | December | Cambrid | Wasabi | Qualpay | 11177 | carregistration.org | Car Reg Guide | (255.80) | Chargebacks |
| 2018 | March | Cambrid | Wasabi | Qualpay | 11175 | driverslicenses.org | Drivers License Gui | 20,017.09 | Revenue |
| 2018 | March | Cambrid | Wasabi | Qualpay | 11175 | driverslicenses.org | Drivers License Gui | (491.55) | Refunds |
| 2018 | March | Cambrid | Wasabi | Qualpay | 11175 | driverslicenses.org | Drivers License Gui | (22.98) | Chargebacks |
| 2018 | April | Cambrid | Wasabi | Qualpay | 11175 | driverslicenses.org | Drivers License Gui | 23,667.55 | Revenue |
| 2018 | April | Cambrid | Wasabi | Qualpay | 11175 | driverslicenses.org | Drivers License Gui | (2,589.82) | Refunds |
| 2018 | April | Cambrid | Wasabi | Qualpay | 11175 | driverslicenses.org | Drivers License Gui | (301.73) | Chargebacks |
| 2018 | May | Cambrid | Wasabi | Qualpay | 11175 | driverslicenses.org | Drivers License Gui | 28,598.13 | Revenue |
| 2018 | May | Cambrid | Wasabi | Qualpay | 11175 | driverslicenses.org | Drivers License Gui | (2,652.58) | Refunds |
| 2018 | May | Cambrid | Wasabi | Qualpay | 11175 | driverslicenses.org | Drivers License Gui | (372.72) | Chargebacks |
| 2018 | June | Cambrid | Wasabi | Qualpay | 11175 | driverslicenses.org | Drivers License Gui | 47,820.65 | Revenue |
| 2018 | June | Cambrid | Wasabi | Qualpay | 11175 | driverslicenses.org | Drivers License Gui | (4,509.81) | Refunds |
| 2018 | June | Cambrid | Wasabi | Qualpay | 11175 | driverslicenses.org | Drivers License Gui | (546.60) | Chargebacks |
| 2018 | July | Cambrid | Wasabi | Qualpay | 11175 | driverslicenses.org | Drivers License Gui | 48,148.28 | Revenue |
| 2018 | July | Cambrid | Wasabi | Qualpay | 11175 | driverslicenses.org | Drivers License Gui | (5,445.38) | Refunds |
| 2018 | July | Cambrid | Wasabi | Qualpay | 11175 | driverslicenses.org | Drivers License Gui | (540.60) | Chargebacks |
| 2018 | August | Cambrid | Wasabi | Qualpay | 11175 | driverslicenses.org | Drivers License Gui | 45,480.84 | Revenue |
| 2018 | August | Cambrid | Wasabi | Qualpay | 11175 | driverslicenses.org | Drivers License Gui | (5,890.62) | Refunds |
| 2018 | August | Cambrid | Wasabi | Qualpay | 11175 | driverslicenses.org | Drivers License Gui | (442.72) | Chargebacks |
| 2018 | September | Cambrid | Wasabi | Qualpay | 11175 | driverslicenses.org | Drivers License Gui | 28,874.41 | Revenue |
| 2018 | September | Cambrid | Wasabi | Qualpay | 11175 | driverslicenses.org | Drivers License Gui | (3,317.10) | Refunds |
| 2018 | September | Cambrid | Wasabi | Qualpay | 11175 | driverslicenses.org | Drivers License Gui | (409.72) | Chargebacks |
| 2018 | October | Cambrid | Wasabi | Qualpay | 11175 | driverslicenses.org | Drivers License Gui | 37,244.91 | Revenue |
| 2018 | October | Cambrid | Wasabi | Qualpay | 11175 | driverslicenses.org | Drivers License Gui | (4,783.87) | Refunds |
| 2018 | October | Cambrid | Wasabi | Qualpay | 11175 | driverslicenses.org | Drivers License Gui | (348.77) | Chargebacks |
| 2018 | November | Cambrid | Wasabi | Qualpay | 11175 | driverslicenses.org | Drivers License Gui | 26,139.48 | Revenue |
| 2018 | November | Cambrid | Wasabi | Qualpay | 11175 | driverslicenses.org | Drivers License Gui | (2,471.79) | Refunds |
| 2018 | November | Cambrid | Wasabi | Qualpay | 11175 | driverslicenses.org | Drivers License Gui | (286.81) | Chargebacks |
| 2018 | December | Cambrid | Wasabi | Qualpay | 11175 | driverslicenses.org | Drivers License Gui | 21,658.69 | Revenue |
| 2018 | December | Cambrid | Wasabi | Qualpay | 11175 | driverslicenses.org | Drivers License Gui | (2,659.72) | Refunds |
| 2018 | December | Cambrid | Wasabi | Qualpay | 11175 | driverslicenses.org | Drivers License Gui | (254.82) | Chargebacks |

F        7

| 2018 | March | Cambrid Wasabi | Qualpay | 11176 my-drivers-license.org | Drivers License Gui | 12,008.80 | Revenue |
|---|---|---|---|---|---|---|---|
| 2018 | March | Cambrid Wasabi | Qualpay | 11176 my-drivers-license.org | Drivers License Gui | (444.65) | Refunds |
| 2018 | March | Cambrid Wasabi | Qualpay | 11176 my-drivers-license.org | Drivers License Gui | (8.96) | Chargebacks |
| 2018 | April | Cambrid Wasabi | Qualpay | 11176 my-drivers-license.org | Drivers License Gui | 27,175.53 | Revenue |
| 2018 | April | Cambrid Wasabi | Qualpay | 11176 my-drivers-license.org | Drivers License Gui | (2,392.91) | Refunds |
| 2018 | April | Cambrid Wasabi | Qualpay | 11176 my-drivers-license.org | Drivers License Gui | (294.81) | Chargebacks |
| 2018 | May | Cambrid Wasabi | Qualpay | 11176 my-drivers-license.org | Drivers License Gui | 26,370.76 | Revenue |
| 2018 | May | Cambrid Wasabi | Qualpay | 11176 my-drivers-license.org | Drivers License Gui | (2,624.59) | Refunds |
| 2018 | May | Cambrid Wasabi | Qualpay | 11176 my-drivers-license.org | Drivers License Gui | (373.72) | Chargebacks |
| 2018 | June | Cambrid Wasabi | Qualpay | 11176 my-drivers-license.org | Drivers License Gui | 43,763.49 | Revenue |
| 2018 | June | Cambrid Wasabi | Qualpay | 11176 my-drivers-license.org | Drivers License Gui | (4,139.97) | Refunds |
| 2018 | June | Cambrid Wasabi | Qualpay | 11176 my-drivers-license.org | Drivers License Gui | (457.67) | Chargebacks |
| 2018 | July | Cambrid Wasabi | Qualpay | 11176 my-drivers-license.org | Drivers License Gui | 51,641.32 | Revenue |
| 2018 | July | Cambrid Wasabi | Qualpay | 11176 my-drivers-license.org | Drivers License Gui | (6,006.92) | Refunds |
| 2018 | July | Cambrid Wasabi | Qualpay | 11176 my-drivers-license.org | Drivers License Gui | (420.63) | Chargebacks |
| 2018 | August | Cambrid Wasabi | Qualpay | 11176 my-drivers-license.org | Drivers License Gui | 34,662.28 | Revenue |
| 2018 | August | Cambrid Wasabi | Qualpay | 11176 my-drivers-license.org | Drivers License Gui | (3,889.51) | Refunds |
| 2018 | August | Cambrid Wasabi | Qualpay | 11176 my-drivers-license.org | Drivers License Gui | (647.59) | Chargebacks |
| 2018 | September | Cambrid Wasabi | Qualpay | 11176 my-drivers-license.org | Drivers License Gui | 32,013.92 | Revenue |
| 2018 | September | Cambrid Wasabi | Qualpay | 11176 my-drivers-license.org | Drivers License Gui | (3,866.55) | Refunds |
| 2018 | September | Cambrid Wasabi | Qualpay | 11176 my-drivers-license.org | Drivers License Gui | (500.70) | Chargebacks |
| 2018 | October | Cambrid Wasabi | Qualpay | 11176 my-drivers-license.org | Drivers License Gui | 33,458.65 | Revenue |
| 2018 | October | Cambrid Wasabi | Qualpay | 11176 my-drivers-license.org | Drivers License Gui | (3,935.57) | Refunds |
| 2018 | October | Cambrid Wasabi | Qualpay | 11176 my-drivers-license.org | Drivers License Gui | (348.78) | Chargebacks |
| 2018 | November | Cambrid Wasabi | Qualpay | 11176 my-drivers-license.org | Drivers License Gui | 31,687.43 | Revenue |
| 2018 | November | Cambrid Wasabi | Qualpay | 11176 my-drivers-license.org | Drivers License Gui | (3,697.89) | Refunds |
| 2018 | November | Cambrid Wasabi | Qualpay | 11176 my-drivers-license.org | Drivers License Gui | (223.84) | Chargebacks |
| 2018 | December | Cambrid Wasabi | Qualpay | 11176 my-drivers-license.org | Drivers License Gui | 24,973.13 | Revenue |
| 2018 | December | Cambrid Wasabi | Qualpay | 11176 my-drivers-license.org | Drivers License Gui | (2,747.71) | Refunds |
| 2018 | December | Cambrid Wasabi | Qualpay | 11176 my-drivers-license.org | Drivers License Gui | (279.81) | Chargebacks |
| 2018 | August | Cambrid Wasabi | MSLTD | 2440 carregistration.org | Car Reg Guide | 32,813.74 | Revenue |
| 2018 | August | Cambrid Wasabi | MSLTD | 2440 carregistration.org | Car Reg Guide | (3,795.27) | Refunds |
| 2018 | September | Cambrid Wasabi | MSLTD | 2440 carregistration.org | Car Reg Guide | 34,954.49 | Revenue |
| 2018 | September | Cambrid Wasabi | MSLTD | 2440 carregistration.org | Car Reg Guide | (3,524.50) | Refunds |
| 2018 | October | Cambrid Wasabi | MSLTD | 2440 carregistration.org | Car Reg Guide | 27,459.17 | Revenue |
| 2018 | October | Cambrid Wasabi | MSLTD | 2440 carregistration.org | Car Reg Guide | (5,491.30) | Refunds |
| 2018 | November | Cambrid Wasabi | MSLTD | 2440 carregistration.org | Car Reg Guide | 24,959.06 | Revenue |
| 2018 | November | Cambrid Wasabi | MSLTD | 2440 carregistration.org | Car Reg Guide | (2,591.61) | Refunds |
| 2018 | December | Cambrid Wasabi | MSLTD | 2440 carregistration.org | Car Reg Guide | 35,648.75 | Revenue |
| 2018 | December | Cambrid Wasabi | MSLTD | 2440 carregistration.org | Car Reg Guide | (5,535.26) | Refunds |
| 2018 | August | Cambrid Wasabi | MSLTD | 2440 carregistration.org | Car Reg Guide | (99.87) | Chargebacks |
| 2018 | September | Cambrid Wasabi | MSLTD | 2440 carregistration.org | Car Reg Guide | (763.45) | Chargebacks |
| 2018 | October | Cambrid Wasabi | MSLTD | 2440 carregistration.org | Car Reg Guide | (915.27) | Chargebacks |
| 2018 | November | Cambrid Wasabi | MSLTD | 2440 carregistration.org | Car Reg Guide | (731.49) | Chargebacks |
| 2018 | December | Cambrid Wasabi | MSLTD | 2440 carregistration.org | Car Reg Guide | (665.46) | Chargebacks |

F        8

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2018 | August | Cambridge | Wasabi | MSLTD | 2440 | carregistration.org | Car Reg Guide | 3,668.38 | Revenue |
| 2018 | August | Cambridge | Wasabi | MSLTD | 2431 | MY-DRIVERS-LICENSE | Drivers License Guide | 25,499.68 | Revenue |
| 2018 | August | Cambridge | Wasabi | MSLTD | 2431 | MY-DRIVERS-LICENSE | Drivers License Guide | (2,555.55) | Refunds |
| 2018 | September | Cambridge | Wasabi | MSLTD | 2431 | MY-DRIVERS-LICENSE | Drivers License Guide | 30,817.51 | Revenue |
| 2018 | September | Cambridge | Wasabi | MSLTD | 2431 | MY-DRIVERS-LICENSE | Drivers License Guide | (3,134.04) | Refunds |
| 2018 | October | Cambridge | Wasabi | MSLTD | 2431 | MY-DRIVERS-LICENSE | Drivers License Guide | 25,390.61 | Revenue |
| 2018 | October | Cambridge | Wasabi | MSLTD | 2431 | MY-DRIVERS-LICENSE | Drivers License Guide | (3,063.32) | Refunds |
| 2018 | October | Cambridge | Wasabi | MSLTD | 2431 | MY-DRIVERS-LICENSE | Drivers License Guide | (517.57) | Chargebacks |
| 2018 | August | Cambridge | Wasabi | MSLTD | 2431 | MY-DRIVERS-LICENSE | Drivers License Guide | 2,608.46 | Revenue |
| 2018 | August | Cambridge | Wasabi | MSLTD | 2431 | MY-DRIVERS-LICENSE | Drivers License Guide | (157.89) | Chargebacks |
| 2018 | September | Cambridge | Wasabi | MSLTD | 2431 | MY-DRIVERS-LICENSE | Drivers License Guide | (405.71) | Chargebacks |
| 2018 | August | Cambridge | Wasabi | MSLTD | 2432 | driverslicenses.org | Drivers License Guide | 28,770.26 | Revenue |
| 2018 | August | Cambridge | Wasabi | MSLTD | 2432 | driverslicenses.org | Drivers License Guide | (2,923.11) | Refunds |
| 2018 | September | Cambridge | Wasabi | MSLTD | 2432 | driverslicenses.org | Drivers License Guide | 33,768.37 | Revenue |
| 2018 | September | Cambridge | Wasabi | MSLTD | 2432 | driverslicenses.org | Drivers License Guide | (3,323.77) | Refunds |
| 2018 | October | Cambridge | Wasabi | MSLTD | 2432 | driverslicenses.org | Drivers License Guide | 31,351.84 | Revenue |
| 2018 | October | Cambridge | Wasabi | MSLTD | 2432 | driverslicenses.org | Drivers License Guide | (3,934.52) | Refunds |
| 2018 | November | Cambridge | Wasabi | MSLTD | 2432 | driverslicenses.org | Drivers License Guide | 18,850.73 | Revenue |
| 2018 | November | Cambridge | Wasabi | MSLTD | 2432 | driverslicenses.org | Drivers License Guide | (2,221.10) | Refunds |
| 2018 | November | Cambridge | Wasabi | MSLTD | 2432 | driverslicenses.org | Drivers License Guide | (586.58) | Chargebacks |
| 2018 | December | Cambridge | Wasabi | MSLTD | 2432 | driverslicenses.org | Drivers License Guide | 21,167.92 | Revenue |
| 2018 | December | Cambridge | Wasabi | MSLTD | 2432 | driverslicenses.org | Drivers License Guide | (2,414.95) | Refunds |
| 2018 | December | Cambridge | Wasabi | MSLTD | 2432 | driverslicenses.org | Drivers License Guide | (391.74) | Chargebacks |
| 2018 | August | Cambridge | Wasabi | MSLTD | 2432 | driverslicenses.org | Drivers License Guide | 7,123.30 | Revenue |
| 2018 | October | Cambridge | Wasabi | MSLTD | 2432 | driverslicenses.org | Drivers License Guide | (1,084.26) | Chargebacks |
| 2018 | August | Cambridge | Wasabi | MSLTD | 2432 | driverslicenses.org | Drivers License Guide | (249.82) | Chargebacks |
| 2018 | September | Cambridge | Wasabi | MSLTD | 2432 | driverslicenses.org | Drivers License Guide | (735.52) | Chargebacks |
| 2018 | November | Cambridge | Wasabi | MSLTD | 2341 | MY-DRIVERS-LICENSE | Drivers License Guide | 19,484.66 | Revenue |
| 2018 | November | Cambridge | Wasabi | MSLTD | 2341 | MY-DRIVERS-LICENSE | Drivers License Guide | (2,107.36) | Refunds |
| 2018 | November | Cambridge | Wasabi | MSLTD | 2341 | MY-DRIVERS-LICENSE | Drivers License Guide | (810.47) | Chargebacks |
| 2018 | December | Cambridge | Wasabi | MSLTD | 2341 | MY-DRIVERS-LICENSE | Drivers License Guide | 25,755.72 | Revenue |
| 2018 | December | Cambridge | Wasabi | MSLTD | 2341 | MY-DRIVERS-LICENSE | Drivers License Guide | (2,957.49) | Refunds |
| 2018 | December | Cambridge | Wasabi | MSLTD | 2341 | MY-DRIVERS-LICENSE | Drivers License Guide | (304.76) | Chargebacks |
| 2018 | May | Cambridge | Wasabi | TRX | 3137 | carregistration.org | Car Reg Guide | 14,678.50 | Revenue |
| 2018 | May | Cambridge | Wasabi | TRX | 3137 | carregistration.org | Car Reg Guide | (1,355.65) | Refunds |
| 2018 | May | Cambridge | Wasabi | TRX | 3137 | carregistration.org | Car Reg Guide | (25.97) | Chargebacks |
| 2018 | June | Cambridge | Wasabi | TRX | 3137 | carregistration.org | Car Reg Guide | 69,327.84 | Revenue |
| 2018 | June | Cambridge | Wasabi | TRX | 3137 | carregistration.org | Car Reg Guide | (7,425.63) | Refunds |
| 2018 | June | Cambridge | Wasabi | TRX | 3137 | carregistration.org | Car Reg Guide | (361.71) | Chargebacks |
| 2018 | July | Cambridge | Wasabi | TRX | 3137 | carregistration.org | Car Reg Guide | 63,878.60 | Revenue |
| 2018 | July | Cambridge | Wasabi | TRX | 3137 | carregistration.org | Car Reg Guide | (10,205.78) | Refunds |
| 2018 | July | Cambridge | Wasabi | TRX | 3137 | carregistration.org | Car Reg Guide | (1,062.13) | Chargebacks |
| 2018 | August | Cambridge | Wasabi | TRX | 3137 | carregistration.org | Car Reg Guide | 70,889.19 | Revenue |
| 2018 | August | Cambridge | Wasabi | TRX | 3137 | carregistration.org | Car Reg Guide | (9,492.82) | Refunds |
| 2018 | August | Cambridge | Wasabi | TRX | 3137 | carregistration.org | Car Reg Guide | (780.37) | Chargebacks |

F        9

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2018 | September | Cambrid | Wasabi | TRX | 3137 | carregistration.org | Car Reg Guide | 54,294.72 | Revenue |
| 2018 | September | Cambrid | Wasabi | TRX | 3137 | carregistration.org | Car Reg Guide | (7,452.66) | Refunds |
| 2018 | September | Cambrid | Wasabi | TRX | 3137 | carregistration.org | Car Reg Guide | (1,031.22) | Chargebacks |
| 2018 | October | Cambrid | Wasabi | TRX | 3137 | carregistration.org | Car Reg Guide | 75,044.23 | Revenue |
| 2018 | October | Cambrid | Wasabi | TRX | 3137 | carregistration.org | Car Reg Guide | (11,040.06) | Refunds |
| 2018 | October | Cambrid | Wasabi | TRX | 3137 | carregistration.org | Car Reg Guide | (1,234.91) | Chargebacks |
| 2018 | November | Cambrid | Wasabi | TRX | 3137 | carregistration.org | Car Reg Guide | 61,571.99 | Revenue |
| 2018 | November | Cambrid | Wasabi | TRX | 3137 | carregistration.org | Car Reg Guide | (9,369.49) | Refunds |
| 2018 | November | Cambrid | Wasabi | TRX | 3137 | carregistration.org | Car Reg Guide | (928.26) | Chargebacks |
| 2018 | December | Cambrid | Wasabi | TRX | 3137 | carregistration.org | Car Reg Guide | 68,526.64 | Revenue |
| 2018 | December | Cambrid | Wasabi | TRX | 3137 | carregistration.org | Car Reg Guide | (9,915.64) | Refunds |
| 2018 | December | Cambrid | Wasabi | TRX | 3137 | carregistration.org | Car Reg Guide | (883.20) | Chargebacks |
| 2018 | August | Cambrid | Wasabi | TRX | 3137 | carregistration.org | Car Reg Guide | (143.00) | Revenue |
| 2018 | July | Cambrid | Yamazaki | MSLTD | 8454 | driverslicenseadvisors.c | Drivers License Gui | 0.39 | Revenue |
| 2018 | July | Cambrid | Yamazaki | MSLTD | 9080 | driversservices.org | Drivers License Gui | 0.17 | Revenue |
| 2018 | August | Cambrid | Yamazaki | MSLTD | 8454 | driverslicenseadvisors.c | Drivers License Gui | 37,576.58 | Revenue |
| 2018 | August | Cambrid | Yamazaki | MSLTD | 8454 | driverslicenseadvisors.c | Drivers License Gui | (2,463.76) | Refunds |
| 2018 | August | Cambrid | Yamazaki | MSLTD | 8454 | driverslicenseadvisors.c | Drivers License Gui | (57.86) | Chargebacks |
| 2018 | September | Cambrid | Yamazaki | MSLTD | 8454 | driverslicenseadvisors.c | Drivers License Gui | 36,941.46 | Revenue |
| 2018 | September | Cambrid | Yamazaki | MSLTD | 8454 | driverslicenseadvisors.c | Drivers License Gui | (4,146.66) | Refunds |
| 2018 | October | Cambrid | Yamazaki | MSLTD | 8454 | driverslicenseadvisors.c | Drivers License Gui | 16,949.52 | Revenue |
| 2018 | October | Cambrid | Yamazaki | MSLTD | 8454 | driverslicenseadvisors.c | Drivers License Gui | (1,841.39) | Refunds |
| 2018 | November | Cambrid | Yamazaki | MSLTD | 8454 | driverslicenseadvisors.c | Drivers License Gui | 18,661.01 | Revenue |
| 2018 | November | Cambrid | Yamazaki | MSLTD | 8454 | driverslicenseadvisors.c | Drivers License Gui | (1,513.25) | Refunds |
| 2018 | December | Cambrid | Yamazaki | MSLTD | 8454 | driverslicenseadvisors.c | Drivers License Gui | 21,597.92 | Revenue |
| 2018 | December | Cambrid | Yamazaki | MSLTD | 8454 | driverslicenseadvisors.c | Drivers License Gui | (1,731.12) | Refunds |
| 2018 | September | Cambrid | Yamazaki | MSLTD | 8454 | driverslicenseadvisors.c | Drivers License Gui | (900.78) | Chargebacks |
| 2018 | October | Cambrid | Yamazaki | MSLTD | 8454 | driverslicenseadvisors.c | Drivers License Gui | (467.84) | Chargebacks |
| 2018 | November | Cambrid | Yamazaki | MSLTD | 8454 | driverslicenseadvisors.c | Drivers License Gui | (431.90) | Chargebacks |
| 2018 | December | Cambrid | Yamazaki | MSLTD | 8454 | driverslicenseadvisors.c | Drivers License Gui | (271.36) | Chargebacks |
| 2018 | August | Cambrid | Yamazaki | MSLTD | 8454 | driverslicenseadvisors.c | Drivers License Gui | 1,478.44 | Revenue |
| 2018 | August | Cambrid | Yamazaki | MSLTD | 9080 | driversservices.org | Drivers License Gui | 35,051.63 | Revenue |
| 2018 | August | Cambrid | Yamazaki | MSLTD | 9080 | driversservices.org | Drivers License Gui | (2,436.20) | Refunds |
| 2018 | August | Cambrid | Yamazaki | MSLTD | 9080 | driversservices.org | Drivers License Gui | (251.81) | Chargebacks |
| 2018 | August | Cambrid | Yamazaki | MSLTD | 9080 | driversservices.org | Drivers License Gui | 2,148.66 | Revenue |
| 2018 | September | Cambrid | Yamazaki | MSLTD | 9080 | driversservices.org | Drivers License Gui | 30,310.11 | Revenue |
| 2018 | September | Cambrid | Yamazaki | MSLTD | 9080 | driversservices.org | Drivers License Gui | (2,718.28) | Refunds |
| 2018 | October | Cambrid | Yamazaki | MSLTD | 9080 | driversservices.org | Drivers License Gui | 29,672.91 | Revenue |
| 2018 | October | Cambrid | Yamazaki | MSLTD | 9080 | driversservices.org | Drivers License Gui | (3,023.10) | Refunds |
| 2018 | November | Cambrid | Yamazaki | MSLTD | 9080 | driversservices.org | Drivers License Gui | 29,321.26 | Revenue |
| 2018 | November | Cambrid | Yamazaki | MSLTD | 9080 | driversservices.org | Drivers License Gui | (2,689.67) | Refunds |
| 2018 | December | Cambrid | Yamazaki | MSLTD | 9080 | driversservices.org | Drivers License Gui | 37,531.99 | Revenue |
| 2018 | December | Cambrid | Yamazaki | MSLTD | 9080 | driversservices.org | Drivers License Gui | (3,612.59) | Refunds |
| 2018 | September | Cambrid | Yamazaki | MSLTD | 9080 | driversservices.org | Drivers License Gui | (890.32) | Chargebacks |
| 2018 | October | Cambrid | Yamazaki | MSLTD | 9080 | driversservices.org | Drivers License Gui | (826.38) | Chargebacks |

F          0

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 2018 | November | Cambrid | Yamazaki | MSLTD | | 9080 | driverservices.org | Drivers License Gui | (696.43) | Chargebacks |
| 2018 | December | Cambrid | Yamazaki | MSLTD | | 9080 | driverservices.org | Drivers License Gui | (642.54) | Chargebacks |
| 2018 | May | Cambrid | Yamazaki | EMS | | 3476 | carregistrationadvisors. | Car Reg Guide | 12,400.66 | Revenue |
| 2018 | May | Cambrid | Yamazaki | EMS | | 3476 | carregistrationadvisors. | Car Reg Guide | (1,091.85) | Refunds |
| 2018 | June | Cambrid | Yamazaki | EMS | | 3476 | carregistrationadvisors. | Car Reg Guide | 26,901.70 | Revenue |
| 2018 | June | Cambrid | Yamazaki | EMS | | 3476 | carregistrationadvisors. | Car Reg Guide | (3,057.95) | Refunds |
| 2018 | July | Cambrid | Yamazaki | EMS | | 3476 | carregistrationadvisors. | Car Reg Guide | 30,590.14 | Revenue |
| 2018 | July | Cambrid | Yamazaki | EMS | | 3476 | carregistrationadvisors. | Car Reg Guide | (3,879.33) | Refunds |
| 2018 | August | Cambrid | Yamazaki | EMS | | 3476 | carregistrationadvisors. | Car Reg Guide | 28,093.89 | Revenue |
| 2018 | August | Cambrid | Yamazaki | EMS | | 3476 | carregistrationadvisors. | Car Reg Guide | (2,914.13) | Refunds |
| 2018 | September | Cambrid | Yamazaki | EMS | | 3476 | carregistrationadvisors. | Car Reg Guide | 25,967.17 | Revenue |
| 2018 | September | Cambrid | Yamazaki | EMS | | 3476 | carregistrationadvisors. | Car Reg Guide | (3,301.83) | Refunds |
| 2018 | September | Cambrid | Yamazaki | EMS | | 3476 | carregistrationadvisors. | Car Reg Guide | (463.60) | Chargebacks |
| 2018 | October | Cambrid | Yamazaki | EMS | | 3476 | carregistrationadvisors. | Car Reg Guide | 30,608.57 | Revenue |
| 2018 | October | Cambrid | Yamazaki | EMS | | 3476 | carregistrationadvisors. | Car Reg Guide | (3,306.82) | Refunds |
| 2018 | October | Cambrid | Yamazaki | EMS | | 3476 | carregistrationadvisors. | Car Reg Guide | (639.52) | Chargebacks |
| 2018 | November | Cambrid | Yamazaki | EMS | | 3476 | carregistrationadvisors. | Car Reg Guide | 28,209.59 | Revenue |
| 2018 | November | Cambrid | Yamazaki | EMS | | 3476 | carregistrationadvisors. | Car Reg Guide | (3,767.52) | Refunds |
| 2018 | November | Cambrid | Yamazaki | EMS | | 3476 | carregistrationadvisors. | Car Reg Guide | (530.52) | Chargebacks |
| 2018 | December | Cambrid | Yamazaki | EMS | | 3476 | carregistrationadvisors. | Car Reg Guide | 71,393.25 | Revenue |
| 2018 | December | Cambrid | Yamazaki | EMS | | 3476 | carregistrationadvisors. | Car Reg Guide | (9,365.93) | Refunds |
| 2018 | December | Cambrid | Yamazaki | EMS | | 3476 | carregistrationadvisors. | Car Reg Guide | (555.39) | Chargebacks |
| 2018 | September | Cambrid | Yamazaki | EMS | | 3476 | carregistrationadvisors. | Car Reg Guide | 769.19 | Revenue |
| 2018 | September | Cambrid | Yamazaki | EMS | | 3476 | carregistrationadvisors. | Car Reg Guide | (55.94) | Chargebacks |
| 2018 | June | Cambrid | Yamazaki | MSLTD | | 9080 | driverservices.org | Drivers License Gui | 0.12 | Revenue |
| 2018 | January | Cambrid | Yamazaki | Qualpay | 0343 | | carregistrationadvisors. | Car Reg Guide | 37,609.83 | Revenue |
| 2018 | January | Cambrid | Yamazaki | Qualpay | 0343 | | carregistrationadvisors. | Car Reg Guide | (3,911.64) | Refunds |
| 2018 | January | Cambrid | Yamazaki | Qualpay | 0343 | | carregistrationadvisors. | Car Reg Guide | (175.88) | Chargebacks |
| 2018 | February | Cambrid | Yamazaki | Qualpay | 0343 | | carregistrationadvisors. | Car Reg Guide | 64,015.12 | Revenue |
| 2018 | February | Cambrid | Yamazaki | Qualpay | 0343 | | carregistrationadvisors. | Car Reg Guide | (7,329.94) | Refunds |
| 2018 | February | Cambrid | Yamazaki | Qualpay | 0343 | | carregistrationadvisors. | Car Reg Guide | (639.48) | Chargebacks |
| 2018 | March | Cambrid | Yamazaki | Qualpay | 0343 | | carregistrationadvisors. | Car Reg Guide | 68,789.51 | Revenue |
| 2018 | March | Cambrid | Yamazaki | Qualpay | 0343 | | carregistrationadvisors. | Car Reg Guide | (10,921.06) | Refunds |
| 2018 | March | Cambrid | Yamazaki | Qualpay | 0343 | | carregistrationadvisors. | Car Reg Guide | (1,268.00) | Chargebacks |
| 2018 | April | Cambrid | Yamazaki | Qualpay | 0343 | | carregistrationadvisors. | Car Reg Guide | 49,786.47 | Revenue |
| 2018 | April | Cambrid | Yamazaki | Qualpay | 0343 | | carregistrationadvisors. | Car Reg Guide | (6,727.96) | Refunds |
| 2018 | April | Cambrid | Yamazaki | Qualpay | 0343 | | carregistrationadvisors. | Car Reg Guide | (911.36) | Chargebacks |
| 2018 | May | Cambrid | Yamazaki | Qualpay | 0343 | | carregistrationadvisors. | Car Reg Guide | 36,121.03 | Revenue |
| 2018 | May | Cambrid | Yamazaki | Qualpay | 0343 | | carregistrationadvisors. | Car Reg Guide | (5,257.01) | Refunds |
| 2018 | May | Cambrid | Yamazaki | Qualpay | 0343 | | carregistrationadvisors. | Car Reg Guide | (549.64) | Chargebacks |
| 2018 | June | Cambrid | Yamazaki | Qualpay | 0343 | | carregistrationadvisors. | Car Reg Guide | 28,438.13 | Revenue |
| 2018 | June | Cambrid | Yamazaki | Qualpay | 0343 | | carregistrationadvisors. | Car Reg Guide | (4,058.27) | Refunds |
| 2018 | June | Cambrid | Yamazaki | Qualpay | 0343 | | carregistrationadvisors. | Car Reg Guide | (446.67) | Chargebacks |
| 2018 | July | Cambrid | Yamazaki | Qualpay | 0343 | | carregistrationadvisors. | Car Reg Guide | 33,837.51 | Revenue |
| 2018 | July | Cambrid | Yamazaki | Qualpay | 0343 | | carregistrationadvisors. | Car Reg Guide | (4,248.98) | Refunds |

F          1

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2018 | July | Cambrid | Yamazaki | Qualpay | 0343 | carregistrationadvisors. | Car Reg Guide | (409.73) | Chargebacks |
| 2018 | August | Cambrid | Yamazaki | Qualpay | 0343 | carregistrationadvisors. | Car Reg Guide | 30,485.27 | Revenue |
| 2018 | August | Cambrid | Yamazaki | Qualpay | 0343 | carregistrationadvisors. | Car Reg Guide | (4,720.67) | Refunds |
| 2018 | August | Cambrid | Yamazaki | Qualpay | 0343 | carregistrationadvisors. | Car Reg Guide | (358.71) | Chargebacks |
| 2018 | September | Cambrid | Yamazaki | Qualpay | 0343 | carregistrationadvisors. | Car Reg Guide | 25,439.69 | Revenue |
| 2018 | September | Cambrid | Yamazaki | Qualpay | 0343 | carregistrationadvisors. | Car Reg Guide | (3,438.76) | Refunds |
| 2018 | September | Cambrid | Yamazaki | Qualpay | 0343 | carregistrationadvisors. | Car Reg Guide | (158.84) | Chargebacks |
| 2018 | October | Cambrid | Yamazaki | Qualpay | 0343 | carregistrationadvisors. | Car Reg Guide | 33,790.14 | Revenue |
| 2018 | October | Cambrid | Yamazaki | Qualpay | 0343 | carregistrationadvisors. | Car Reg Guide | (4,201.98) | Refunds |
| 2018 | October | Cambrid | Yamazaki | Qualpay | 0343 | carregistrationadvisors. | Car Reg Guide | (423.74) | Chargebacks |
| 2018 | November | Cambrid | Yamazaki | Qualpay | 0343 | carregistrationadvisors. | Car Reg Guide | 109,746.58 | Revenue |
| 2018 | November | Cambrid | Yamazaki | Qualpay | 0343 | carregistrationadvisors. | Car Reg Guide | (14,507.02) | Refunds |
| 2018 | November | Cambrid | Yamazaki | Qualpay | 0343 | carregistrationadvisors. | Car Reg Guide | (352.73) | Chargebacks |
| 2018 | December | Cambrid | Yamazaki | Qualpay | 0343 | carregistrationadvisors. | Car Reg Guide | 58,137.34 | Revenue |
| 2018 | December | Cambrid | Yamazaki | Qualpay | 0343 | carregistrationadvisors. | Car Reg Guide | (11,700.66) | Refunds |
| 2018 | December | Cambrid | Yamazaki | Qualpay | 0343 | carregistrationadvisors. | Car Reg Guide | (675.47) | Chargebacks |
| 2018 | August | Cambrid | Yamazaki | Qualpay | 0343 | carregistrationadvisors. | Car Reg Guide | (154.00) | Revenue |
| 2018 | January | Cambrid | Yamazaki | Qualpay | 0345 | driverslicenseadvisors.c | Drivers License Gui | 83,230.50 | Revenue |
| 2018 | January | Cambrid | Yamazaki | Qualpay | 0345 | driverslicenseadvisors.c | Drivers License Gui | (14,290.11) | Refunds |
| 2018 | January | Cambrid | Yamazaki | Qualpay | 0345 | driverslicenseadvisors.c | Drivers License Gui | (1,388.52) | Chargebacks |
| 2018 | February | Cambrid | Yamazaki | Qualpay | 0345 | driverslicenseadvisors.c | Drivers License Gui | 45,466.61 | Revenue |
| 2018 | February | Cambrid | Yamazaki | Qualpay | 0345 | driverslicenseadvisors.c | Drivers License Gui | (6,804.62) | Refunds |
| 2018 | February | Cambrid | Yamazaki | Qualpay | 0345 | driverslicenseadvisors.c | Drivers License Gui | (1,047.36) | Chargebacks |
| 2018 | March | Cambrid | Yamazaki | Qualpay | 0345 | driverslicenseadvisors.c | Drivers License Gui | 45,562.11 | Revenue |
| 2018 | March | Cambrid | Yamazaki | Qualpay | 0345 | driverslicenseadvisors.c | Drivers License Gui | (7,292.22) | Refunds |
| 2018 | March | Cambrid | Yamazaki | Qualpay | 0345 | driverslicenseadvisors.c | Drivers License Gui | (1,243.82) | Chargebacks |
| 2018 | April | Cambrid | Yamazaki | Qualpay | 0345 | driverslicenseadvisors.c | Drivers License Gui | 18,398.06 | Revenue |
| 2018 | April | Cambrid | Yamazaki | Qualpay | 0345 | driverslicenseadvisors.c | Drivers License Gui | (3,173.68) | Refunds |
| 2018 | April | Cambrid | Yamazaki | Qualpay | 0345 | driverslicenseadvisors.c | Drivers License Gui | (354.10) | Chargebacks |
| 2018 | May | Cambrid | Yamazaki | Qualpay | 0345 | driverslicenseadvisors.c | Drivers License Gui | 23,453.48 | Revenue |
| 2018 | May | Cambrid | Yamazaki | Qualpay | 0345 | driverslicenseadvisors.c | Drivers License Gui | (2,743.70) | Refunds |
| 2018 | May | Cambrid | Yamazaki | Qualpay | 0345 | driverslicenseadvisors.c | Drivers License Gui | (389.98) | Chargebacks |
| 2018 | June | Cambrid | Yamazaki | Qualpay | 0345 | driverslicenseadvisors.c | Drivers License Gui | 56,798.53 | Revenue |
| 2018 | June | Cambrid | Yamazaki | Qualpay | 0345 | driverslicenseadvisors.c | Drivers License Gui | (5,945.40) | Refunds |
| 2018 | June | Cambrid | Yamazaki | Qualpay | 0345 | driverslicenseadvisors.c | Drivers License Gui | (557.56) | Chargebacks |
| 2018 | July | Cambrid | Yamazaki | Qualpay | 0345 | driverslicenseadvisors.c | Drivers License Gui | 33,852.97 | Revenue |
| 2018 | July | Cambrid | Yamazaki | Qualpay | 0345 | driverslicenseadvisors.c | Drivers License Gui | (5,970.01) | Refunds |
| 2018 | July | Cambrid | Yamazaki | Qualpay | 0345 | driverslicenseadvisors.c | Drivers License Gui | (734.19) | Chargebacks |
| 2018 | August | Cambrid | Yamazaki | Qualpay | 0345 | driverslicenseadvisors.c | Drivers License Gui | 69,713.51 | Revenue |
| 2018 | August | Cambrid | Yamazaki | Qualpay | 0345 | driverslicenseadvisors.c | Drivers License Gui | (5,930.04) | Refunds |
| 2018 | August | Cambrid | Yamazaki | Qualpay | 0345 | driverslicenseadvisors.c | Drivers License Gui | (331.18) | Chargebacks |
| 2018 | September | Cambrid | Yamazaki | Qualpay | 0345 | driverslicenseadvisors.c | Drivers License Gui | 76,367.45 | Revenue |
| 2018 | September | Cambrid | Yamazaki | Qualpay | 0345 | driverslicenseadvisors.c | Drivers License Gui | (9,321.69) | Refunds |
| 2018 | September | Cambrid | Yamazaki | Qualpay | 0345 | driverslicenseadvisors.c | Drivers License Gui | (718.22) | Chargebacks |
| 2018 | October | Cambrid | Yamazaki | Qualpay | 0345 | driverslicenseadvisors.c | Drivers License Gui | 42,504.95 | Revenue |

F 2

| 2018 | October | Cambrid | Yamazaki | Qualpay | 0345 | driverslicenseadvisors.c | Drivers License Gui | (4,611.35) | Refunds |
|------|---------|---------|----------|---------|------|--------------------------|---------------------|-----------|---------|
| 2018 | October | Cambrid | Yamazaki | Qualpay | 0345 | driverslicenseadvisors.c | Drivers License Gui | (448.90) | Chargebacks |
| 2018 | November | Cambrid | Yamazaki | Qualpay | 0345 | driverslicenseadvisors.c | Drivers License Gui | 51,247.12 | Revenue |
| 2018 | November | Cambrid | Yamazaki | Qualpay | 0345 | driverslicenseadvisors.c | Drivers License Gui | (5,606.90) | Refunds |
| 2018 | November | Cambrid | Yamazaki | Qualpay | 0345 | driverslicenseadvisors.c | Drivers License Gui | (279.30) | Chargebacks |
| 2018 | December | Cambrid | Yamazaki | Qualpay | 0345 | driverslicenseadvisors.c | Drivers License Gui | 31.92 | Chargebacks |
| 2018 | December | Cambrid | Yamazaki | Qualpay | 0345 | driverslicenseadvisors.c | Drivers License Gui | 44,520.95 | Revenue |
| 2018 | December | Cambrid | Yamazaki | Qualpay | 0345 | driverslicenseadvisors.c | Drivers License Gui | (4,792.23) | Refunds |
| 2018 | December | Cambrid | Yamazaki | Qualpay | 0345 | driverslicenseadvisors.c | Drivers License Gui | (287.44) | Chargebacks |
| 2018 | January | Cambrid | Yamazaki | Qualpay | 0725 | driversservices.org | Drivers License Gui | 113,795.50 | Revenue |
| 2018 | January | Cambrid | Yamazaki | Qualpay | 0725 | driversservices.org | Drivers License Gui | (17,193.67) | Refunds |
| 2018 | January | Cambrid | Yamazaki | Qualpay | 0725 | driversservices.org | Drivers License Gui | (1,867.63) | Chargebacks |
| 2018 | February | Cambrid | Yamazaki | Qualpay | 0725 | driversservices.org | Drivers License Gui | 97,882.74 | Revenue |
| 2018 | February | Cambrid | Yamazaki | Qualpay | 0725 | driversservices.org | Drivers License Gui | (9,472.22) | Refunds |
| 2018 | February | Cambrid | Yamazaki | Qualpay | 0725 | driversservices.org | Drivers License Gui | (1,299.18) | Chargebacks |
| 2018 | March | Cambrid | Yamazaki | Qualpay | 0725 | driversservices.org | Drivers License Gui | 82,034.36 | Revenue |
| 2018 | March | Cambrid | Yamazaki | Qualpay | 0725 | driversservices.org | Drivers License Gui | (9,761.13) | Refunds |
| 2018 | March | Cambrid | Yamazaki | Qualpay | 0725 | driversservices.org | Drivers License Gui | (967.37) | Chargebacks |
| 2018 | April | Cambrid | Yamazaki | Qualpay | 0725 | driversservices.org | Drivers License Gui | 39,698.13 | Revenue |
| 2018 | April | Cambrid | Yamazaki | Qualpay | 0725 | driversservices.org | Drivers License Gui | (4,812.49) | Refunds |
| 2018 | April | Cambrid | Yamazaki | Qualpay | 0725 | driversservices.org | Drivers License Gui | (523.67) | Chargebacks |
| 2018 | May | Cambrid | Yamazaki | Qualpay | 0725 | driversservices.org | Drivers License Gui | 36,969.47 | Revenue |
| 2018 | May | Cambrid | Yamazaki | Qualpay | 0725 | driversservices.org | Drivers License Gui | (4,641.83) | Refunds |
| 2018 | May | Cambrid | Yamazaki | Qualpay | 0725 | driversservices.org | Drivers License Gui | (410.69) | Chargebacks |
| 2018 | June | Cambrid | Yamazaki | Qualpay | 0725 | driversservices.org | Drivers License Gui | 55,784.20 | Revenue |
| 2018 | June | Cambrid | Yamazaki | Qualpay | 0725 | driversservices.org | Drivers License Gui | (5,329.73) | Refunds |
| 2018 | June | Cambrid | Yamazaki | Qualpay | 0725 | driversservices.org | Drivers License Gui | (408.67) | Chargebacks |
| 2018 | July | Cambrid | Yamazaki | Qualpay | 0725 | driversservices.org | Drivers License Gui | 65,698.34 | Revenue |
| 2018 | July | Cambrid | Yamazaki | Qualpay | 0725 | driversservices.org | Drivers License Gui | (7,219.33) | Refunds |
| 2018 | July | Cambrid | Yamazaki | Qualpay | 0725 | driversservices.org | Drivers License Gui | (711.46) | Chargebacks |
| 2018 | August | Cambrid | Yamazaki | Qualpay | 0725 | driversservices.org | Drivers License Gui | 43,687.85 | Revenue |
| 2018 | August | Cambrid | Yamazaki | Qualpay | 0725 | driversservices.org | Drivers License Gui | (5,734.58) | Refunds |
| 2018 | August | Cambrid | Yamazaki | Qualpay | 0725 | driversservices.org | Drivers License Gui | (698.49) | Chargebacks |
| 2018 | September | Cambrid | Yamazaki | Qualpay | 0725 | driversservices.org | Drivers License Gui | 31,017.63 | Revenue |
| 2018 | September | Cambrid | Yamazaki | Qualpay | 0725 | driversservices.org | Drivers License Gui | (3,390.85) | Refunds |
| 2018 | September | Cambrid | Yamazaki | Qualpay | 0725 | driversservices.org | Drivers License Gui | (334.90) | Chargebacks |
| 2018 | October | Cambrid | Yamazaki | Qualpay | 0725 | driversservices.org | Drivers License Gui | 36,627.66 | Revenue |
| 2018 | October | Cambrid | Yamazaki | Qualpay | 0725 | driversservices.org | Drivers License Gui | (3,764.37) | Refunds |
| 2018 | October | Cambrid | Yamazaki | Qualpay | 0725 | driversservices.org | Drivers License Gui | (407.72) | Chargebacks |
| 2018 | November | Cambrid | Yamazaki | Qualpay | 0725 | driversservices.org | Drivers License Gui | 28,727.39 | Revenue |
| 2018 | November | Cambrid | Yamazaki | Qualpay | 0725 | driversservices.org | Drivers License Gui | (3,390.15) | Refunds |
| 2018 | November | Cambrid | Yamazaki | Qualpay | 0725 | driversservices.org | Drivers License Gui | (309.50) | Chargebacks |
| 2018 | December | Cambrid | Yamazaki | Qualpay | 0725 | driversservices.org | Drivers License Gui | 19,862.80 | Revenue |
| 2018 | December | Cambrid | Yamazaki | Qualpay | 0725 | driversservices.org | Drivers License Gui | (2,480.89) | Refunds |
| 2018 | December | Cambrid | Yamazaki | Qualpay | 0725 | driversservices.org | Drivers License Gui | (252.85) | Chargebacks |

F        3

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2018 | January | Cambrid | Yamazaki | Splash | N/A | driverslicenseadvisors.c | Drivers License Gui | 87,278.43 | Revenue |
| 2018 | January | Cambrid | Yamazaki | Splash | N/A | driverslicenseadvisors.c | Drivers License Gui | (13,011.24) | Refunds |
| 2018 | January | Cambrid | Yamazaki | Splash | N/A | driverslicenseadvisors.c | Drivers License Gui | (1,839.38) | Chargebacks |
| 2018 | February | Cambrid | Yamazaki | Splash | N/A | driverslicenseadvisors.c | Drivers License Gui | 49,143.57 | Revenue |
| 2018 | February | Cambrid | Yamazaki | Splash | N/A | driverslicenseadvisors.c | Drivers License Gui | (7,234.61) | Refunds |
| 2018 | February | Cambrid | Yamazaki | Splash | N/A | driverslicenseadvisors.c | Drivers License Gui | (1,283.75) | Chargebacks |
| 2018 | March | Cambrid | Yamazaki | Splash | N/A | driverslicenseadvisors.c | Drivers License Gui | 36,114.08 | Revenue |
| 2018 | March | Cambrid | Yamazaki | Splash | N/A | driverslicenseadvisors.c | Drivers License Gui | (5,376.20) | Refunds |
| 2018 | March | Cambrid | Yamazaki | Splash | N/A | driverslicenseadvisors.c | Drivers License Gui | (1,236.86) | Chargebacks |
| 2018 | April | Cambrid | Yamazaki | Splash | N/A | driverslicenseadvisors.c | Drivers License Gui | 45,320.24 | Revenue |
| 2018 | April | Cambrid | Yamazaki | Splash | N/A | driverslicenseadvisors.c | Drivers License Gui | (6,224.75) | Refunds |
| 2018 | April | Cambrid | Yamazaki | Splash | N/A | driverslicenseadvisors.c | Drivers License Gui | (1,311.86) | Chargebacks |
| 2018 | May | Cambrid | Yamazaki | Splash | N/A | driverslicenseadvisors.c | Drivers License Gui | 46,813.09 | Revenue |
| 2018 | May | Cambrid | Yamazaki | Splash | N/A | driverslicenseadvisors.c | Drivers License Gui | (6,169.85) | Refunds |
| 2018 | May | Cambrid | Yamazaki | Splash | N/A | driverslicenseadvisors.c | Drivers License Gui | (1,713.64) | Chargebacks |
| 2018 | June | Cambrid | Yamazaki | Splash | N/A | driverslicenseadvisors.c | Drivers License Gui | 113,697.84 | Revenue |
| 2018 | June | Cambrid | Yamazaki | Splash | N/A | driverslicenseadvisors.c | Drivers License Gui | (12,565.28) | Refunds |
| 2018 | June | Cambrid | Yamazaki | Splash | N/A | driverslicenseadvisors.c | Drivers License Gui | (3,047.26) | Chargebacks |
| 2018 | July | Cambrid | Yamazaki | Splash | N/A | driverslicenseadvisors.c | Drivers License Gui | 66,049.27 | Revenue |
| 2018 | July | Cambrid | Yamazaki | Splash | N/A | driverslicenseadvisors.c | Drivers License Gui | (10,281.02) | Refunds |
| 2018 | July | Cambrid | Yamazaki | Splash | N/A | driverslicenseadvisors.c | Drivers License Gui | (2,827.95) | Chargebacks |
| 2018 | August | Cambrid | Yamazaki | Splash | N/A | driverslicenseadvisors.c | Drivers License Gui | 75,472.64 | Revenue |
| 2018 | August | Cambrid | Yamazaki | Splash | N/A | driverslicenseadvisors.c | Drivers License Gui | (7,814.32) | Refunds |
| 2018 | August | Cambrid | Yamazaki | Splash | N/A | driverslicenseadvisors.c | Drivers License Gui | (3,200.02) | Chargebacks |
| 2018 | September | Cambrid | Yamazaki | Splash | N/A | driverslicenseadvisors.c | Drivers License Gui | 71,225.34 | Revenue |
| 2018 | September | Cambrid | Yamazaki | Splash | N/A | driverslicenseadvisors.c | Drivers License Gui | (9,151.99) | Refunds |
| 2018 | September | Cambrid | Yamazaki | Splash | N/A | driverslicenseadvisors.c | Drivers License Gui | (3,299.81) | Chargebacks |
| 2018 | October | Cambrid | Yamazaki | Splash | N/A | driverslicenseadvisors.c | Drivers License Gui | 41,202.01 | Revenue |
| 2018 | October | Cambrid | Yamazaki | Splash | N/A | driverslicenseadvisors.c | Drivers License Gui | (3,809.44) | Refunds |
| 2018 | October | Cambrid | Yamazaki | Splash | N/A | driverslicenseadvisors.c | Drivers License Gui | (857.86) | Chargebacks |
| 2018 | November | Cambrid | Yamazaki | Splash | N/A | driverslicenseadvisors.c | Drivers License Gui | 49,352.67 | Revenue |
| 2018 | November | Cambrid | Yamazaki | Splash | N/A | driverslicenseadvisors.c | Drivers License Gui | (4,383.96) | Refunds |
| 2018 | November | Cambrid | Yamazaki | Splash | N/A | driverslicenseadvisors.c | Drivers License Gui | (702.26) | Chargebacks |
| 2018 | December | Cambrid | Yamazaki | Splash | N/A | driverslicenseadvisors.c | Drivers License Gui | 45,228.10 | Revenue |
| 2018 | December | Cambrid | Yamazaki | Splash | N/A | driverslicenseadvisors.c | Drivers License Gui | (4,428.82) | Refunds |
| 2018 | December | Cambrid | Yamazaki | Splash | N/A | driverslicenseadvisors.c | Drivers License Gui | (786.11) | Chargebacks |
| 2018 | May | Cambrid | Unallocated | Unallocat | Unallocated | Unallocated | N/A | (22.98) | Refunds |
| 2018 | May | Cambrid | Unallocated | Unallocat | Unallocated | Unallocated | N/A | (22.98) | Refunds |
| 2018 | May | Cambrid | Unallocated | Unallocat | Unallocated | Unallocated | N/A | (22.98) | Refunds |
| 2018 | May | Cambrid | Unallocated | Unallocat | Unallocated | Unallocated | N/A | (22.98) | Refunds |
| 2018 | January | Claro | Skylar | Qualpay | 0920 | address-change.org | Address Change Se | 30,073.44 | Revenue |
| 2018 | February | Claro | Skylar | Qualpay | 0920 | address-change.org | Address Change Se | 28,511.50 | Revenue |
| 2018 | March | Claro | Skylar | Qualpay | 0920 | address-change.org | Address Change Se | 20,542.50 | Revenue |
| 2018 | April | Claro | Skylar | Qualpay | 0920 | address-change.org | Address Change Se | 48,534.00 | Revenue |
| 2018 | May | Claro | Skylar | Qualpay | 0920 | address-change.org | Address Change Se | 47,679.50 | Revenue |

F    4

| Year | Month | | | | | | | | Amount | Type |
|------|-------|---|---|---|---|---|---|---|--------|------|
| 2018 | June | Claro | Skylar | Qualpay | 0920 | | address-change.org | Address Change Se | 43,608.00 | Revenue |
| 2018 | June | Claro | Skylar | MSLTD | | 9353 | address-change.org | Address Change Se | 33,851.61 | Revenue |
| 2018 | July | Claro | Skylar | Qualpay | 0920 | | address-change.org | Address Change Se | 44,098.50 | Revenue |
| 2018 | July | Claro | Skylar | MSLTD | | 9353 | address-change.org | Address Change Se | 24,411.00 | Revenue |
| 2018 | August | Claro | Skylar | Qualpay | 0920 | | address-change.org | Address Change Se | 26,615.00 | Revenue |
| 2018 | August | Claro | Skylar | MSLTD | | 9353 | address-change.org | Address Change Se | 23,972.50 | Revenue |
| 2018 | August | Claro | Skylar | MSLTD | | 9353 | address-change.org | Address Change Se | 1,505.00 | Revenue |
| 2018 | September | Claro | Skylar | Qualpay | 0920 | | address-change.org | Address Change Se | 23,575.50 | Revenue |
| 2018 | September | Claro | Skylar | MSLTD | | 9353 | address-change.org | Address Change Se | 28,914.00 | Revenue |
| 2018 | October | Claro | Skylar | Qualpay | 0920 | | address-change.org | Address Change Se | 22,720.00 | Revenue |
| 2018 | October | Claro | Skylar | MSLTD | | 9353 | address-change.org | Address Change Se | 19,631.50 | Revenue |
| 2018 | November | Claro | Skylar | Qualpay | 0920 | | address-change.org | Address Change Se | 23,649.50 | Revenue |
| 2018 | November | Claro | Skylar | MSLTD | | 9353 | address-change.org | Address Change Se | 18,095.92 | Revenue |
| 2018 | December | Claro | Skylar | Qualpay | 0920 | | address-change.org | Address Change Se | 23,867.00 | Revenue |
| 2018 | December | Claro | Skylar | MSLTD | | 9353 | address-change.org | Address Change Se | 23,764.50 | Revenue |
| 2018 | December | Claro | Skylar | Splash | N/A | | address-change.org | Address Change Se | 7,771.60 | Revenue |
| 2018 | December | Claro | Skylar | Splash | N/A | | address-change.org | Address Change Se | (39.50) | Refunds |
| 2018 | January | Claro | Skylar | Qualpay | 0920 | | address-change.org | Address Change Se | (2,821.50) | Refunds |
| 2018 | February | Claro | Skylar | Qualpay | 0920 | | address-change.org | Address Change Se | (3,265.50) | Refunds |
| 2018 | February | Claro | Unallocated | Unallocat | Unallocated | | address-change.org | Address Change Se | (93.00) | Refunds |
| 2018 | March | Claro | Skylar | Qualpay | 0920 | | address-change.org | Address Change Se | (1,542.00) | Refunds |
| 2018 | March | Claro | Unallocated | Unallocat | Unallocated | | address-change.org | Address Change Se | (39.50) | Refunds |
| 2018 | April | Claro | Skylar | Qualpay | 0920 | | address-change.org | Address Change Se | (2,307.50) | Refunds |
| 2018 | May | Claro | Skylar | Qualpay | 0920 | | address-change.org | Address Change Se | (3,477.00) | Refunds |
| 2018 | June | Claro | Skylar | Qualpay | 0920 | | address-change.org | Address Change Se | (8,939.50) | Refunds |
| 2018 | June | Claro | Skylar | MSLTD | | 9353 | address-change.org | Address Change Se | (1,483.50) | Refunds |
| 2018 | July | Claro | Skylar | Qualpay | 0920 | | address-change.org | Address Change Se | (2,846.50) | Refunds |
| 2018 | July | Claro | Skylar | MSLTD | | 9353 | address-change.org | Address Change Se | (2,018.50) | Refunds |
| 2018 | August | Claro | Skylar | Qualpay | 0920 | | address-change.org | Address Change Se | (1,857.00) | Refunds |
| 2018 | August | Claro | Skylar | MSLTD | | 9353 | address-change.org | Address Change Se | (1,646.00) | Refunds |
| 2018 | September | Claro | Skylar | Qualpay | 0920 | | address-change.org | Address Change Se | (1,290.50) | Refunds |
| 2018 | September | Claro | Skylar | MSLTD | | 9353 | address-change.org | Address Change Se | (1,567.00) | Refunds |
| 2018 | October | Claro | Skylar | Qualpay | 0920 | | address-change.org | Address Change Se | (1,231.50) | Refunds |
| 2018 | October | Claro | Skylar | MSLTD | | 9353 | address-change.org | Address Change Se | (1,997.00) | Refunds |
| 2018 | November | Claro | Skylar | Qualpay | 0920 | | address-change.org | Address Change Se | (943.00) | Refunds |
| 2018 | November | Claro | Skylar | MSLTD | | 9353 | address-change.org | Address Change Se | (390.50) | Refunds |
| 2018 | December | Claro | Skylar | Qualpay | 0920 | | address-change.org | Address Change Se | (3,387.00) | Refunds |
| 2018 | December | Claro | Skylar | MSLTD | | 9353 | address-change.org | Address Change Se | (2,404.50) | Refunds |
| 2018 | January | Claro | Skylar | Qualpay | 0920 | | address-change.org | Address Change Se | (987.00) | Chargebacks |
| 2018 | February | Claro | Skylar | Qualpay | 0920 | | address-change.org | Address Change Se | (2,350.00) | Chargebacks |
| 2018 | March | Claro | Skylar | Qualpay | 0920 | | address-change.org | Address Change Se | (936.50) | Chargebacks |
| 2018 | April | Claro | Skylar | Qualpay | 0920 | | address-change.org | Address Change Se | (944.00) | Chargebacks |
| 2018 | May | Claro | Skylar | Qualpay | 0920 | | address-change.org | Address Change Se | (1,472.50) | Chargebacks |
| 2018 | June | Claro | Skylar | Qualpay | 0920 | | address-change.org | Address Change Se | (1,411.50) | Chargebacks |
| 2018 | June | Claro | Skylar | MSLTD | | 9353 | address-change.org | Address Change Se | (432.50) | Chargebacks |

F          5

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 2018 | July | Claro | Skylar | Qualpay | 0920 | | address-change.org | Address Change Se | (1,461.51) | Chargebacks |
| 2018 | July | Claro | Skylar | MSLTD | | 9353 | address-change.org | Address Change Se | (1,849.50) | Chargebacks |
| 2018 | August | Claro | Skylar | Qualpay | 0920 | | address-change.org | Address Change Se | (1,259.02) | Chargebacks |
| 2018 | August | Claro | Skylar | Qualpay | 0920 | | address-change.org | Address Change Se | 39.50 | Chargebacks |
| 2018 | August | Claro | Skylar | MSLTD | | 9353 | address-change.org | Address Change Se | (1,101.00) | Chargebacks |
| 2018 | September | Claro | Skylar | Qualpay | 0920 | | address-change.org | Address Change Se | (744.61) | Chargebacks |
| 2018 | September | Claro | Skylar | MSLTD | | 9353 | address-change.org | Address Change Se | (1,773.46) | Chargebacks |
| 2018 | October | Claro | Skylar | Qualpay | 0920 | | address-change.org | Address Change Se | (590.50) | Chargebacks |
| 2018 | October | Claro | Skylar | MSLTD | | 9353 | address-change.org | Address Change Se | (1,892.00) | Chargebacks |
| 2018 | November | Claro | Skylar | Qualpay | 0920 | | address-change.org | Address Change Se | (422.56) | Chargebacks |
| 2018 | November | Claro | Skylar | MSLTD | | 9353 | address-change.org | Address Change Se | (1,492.01) | Chargebacks |
| 2018 | December | Claro | Skylar | Qualpay | 0920 | | address-change.org | Address Change Se | (715.00) | Chargebacks |
| 2018 | December | Claro | Skylar | MSLTD | | 9353 | address-change.org | Address Change Se | (1,156.00) | Chargebacks |
| 2018 | January | Claro | Skylar | Qualpay | 0918 | | addresschangeservice. | Address Change Se | 30,804.93 | Revenue |
| 2018 | February | Claro | Skylar | Qualpay | 0918 | | addresschangeservice. | Address Change Se | 25,879.50 | Revenue |
| 2018 | March | Claro | Skylar | Qualpay | 0918 | | addresschangeservice. | Address Change Se | 17,572.50 | Revenue |
| 2018 | April | Claro | Skylar | Qualpay | 0918 | | addresschangeservice. | Address Change Se | 48,544.50 | Revenue |
| 2018 | May | Claro | Skylar | Qualpay | 0918 | | addresschangeservice. | Address Change Se | 46,305.00 | Revenue |
| 2018 | June | Claro | Skylar | Qualpay | 0918 | | addresschangeservice. | Address Change Se | 41,396.00 | Revenue |
| 2018 | June | Claro | Skylar | MSLTD | | 8587 | addresschangeservice. | Address Change Se | 35,509.72 | Revenue |
| 2018 | July | Claro | Skylar | Qualpay | 0918 | | addresschangeservice. | Address Change Se | 40,888.00 | Revenue |
| 2018 | July | Claro | Skylar | MSLTD | | 8587 | addresschangeservice. | Address Change Se | 22,712.50 | Revenue |
| 2018 | August | Claro | Skylar | Qualpay | 0918 | | addresschangeservice. | Address Change Se | 22,620.00 | Revenue |
| 2018 | August | Claro | Skylar | MSLTD | | 8587 | addresschangeservice. | Address Change Se | 21,879.00 | Revenue |
| 2018 | August | Claro | Skylar | MSLTD | | 8587 | addresschangeservice. | Address Change Se | 1,465.50 | Revenue |
| 2018 | September | Claro | Skylar | Qualpay | 0918 | | addresschangeservice. | Address Change Se | 23,529.00 | Revenue |
| 2018 | September | Claro | Skylar | MSLTD | | 8587 | addresschangeservice. | Address Change Se | 27,413.00 | Revenue |
| 2018 | October | Claro | Skylar | Qualpay | 0918 | | addresschangeservice. | Address Change Se | 21,937.50 | Revenue |
| 2018 | October | Claro | Skylar | MSLTD | | 8587 | addresschangeservice. | Address Change Se | 19,434.00 | Revenue |
| 2018 | November | Claro | Skylar | Qualpay | 0918 | | addresschangeservice. | Address Change Se | 21,887.00 | Revenue |
| 2018 | November | Claro | Skylar | MSLTD | | 8587 | addresschangeservice. | Address Change Se | 20,540.00 | Revenue |
| 2018 | December | Claro | Skylar | Qualpay | 0918 | | addresschangeservice. | Address Change Se | 25,005.50 | Revenue |
| 2018 | December | Claro | Skylar | MSLTD | | 8587 | addresschangeservice. | Address Change Se | 24,885.00 | Revenue |
| 2018 | January | Claro | Skylar | Qualpay | 0918 | | addresschangeservice. | Address Change Se | (1,872.00) | Refunds |
| 2018 | February | Claro | Skylar | Qualpay | 0918 | | addresschangeservice. | Address Change Se | (2,535.50) | Refunds |
| 2018 | March | Claro | Skylar | Qualpay | 0918 | | addresschangeservice. | Address Change Se | (1,396.50) | Refunds |
| 2018 | April | Claro | Skylar | Qualpay | 0918 | | addresschangeservice. | Address Change Se | (2,600.00) | Refunds |
| 2018 | May | Claro | Skylar | Qualpay | 0918 | | addresschangeservice. | Address Change Se | (3,520.00) | Refunds |
| 2018 | June | Claro | Skylar | Qualpay | 0918 | | addresschangeservice. | Address Change Se | (8,716.50) | Refunds |
| 2018 | June | Claro | Skylar | MSLTD | | 8587 | addresschangeservice. | Address Change Se | (1,327.50) | Refunds |
| 2018 | July | Claro | Skylar | Qualpay | 0918 | | addresschangeservice. | Address Change Se | (2,633.50) | Refunds |
| 2018 | July | Claro | Skylar | MSLTD | | 8587 | addresschangeservice. | Address Change Se | (1,784.50) | Refunds |
| 2018 | August | Claro | Skylar | Qualpay | 0918 | | addresschangeservice. | Address Change Se | (2,015.50) | Refunds |
| 2018 | August | Claro | Skylar | MSLTD | | 8587 | addresschangeservice. | Address Change Se | (1,441.00) | Refunds |
| 2018 | September | Claro | Skylar | Qualpay | 0918 | | addresschangeservice. | Address Change Se | (1,409.00) | Refunds |

F        6

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2018 | September | Claro | Skylar | MSLTD | | 8587 | addresschangeservice. | Address Change Se | (1,784.00) Refunds |
| 2018 | October | Claro | Skylar | Qualpay | 0918 | | addresschangeservice. | Address Change Se | (1,448.50) Refunds |
| 2018 | October | Claro | Skylar | MSLTD | | 8587 | addresschangeservice. | Address Change Se | (1,634.00) Refunds |
| 2018 | November | Claro | Skylar | Qualpay | 0918 | | addresschangeservice. | Address Change Se | (963.00) Refunds |
| 2018 | November | Claro | Skylar | MSLTD | | 8587 | addresschangeservice. | Address Change Se | (935.50) Refunds |
| 2018 | December | Claro | Skylar | Qualpay | 0918 | | addresschangeservice. | Address Change Se | (2,640.00) Refunds |
| 2018 | December | Claro | Skylar | MSLTD | | 8587 | addresschangeservice. | Address Change Se | (1,966.50) Refunds |
| 2018 | January | Claro | Skylar | Qualpay | 0918 | | addresschangeservice. | Address Change Se | (923.50) Chargebacks |
| 2018 | February | Claro | Skylar | Qualpay | 0918 | | addresschangeservice. | Address Change Se | (1,777.50) Chargebacks |
| 2018 | March | Claro | Skylar | Qualpay | 0918 | | addresschangeservice. | Address Change Se | (987.00) Chargebacks |
| 2018 | April | Claro | Skylar | Qualpay | 0918 | | addresschangeservice. | Address Change Se | (1,239.95) Chargebacks |
| 2018 | May | Claro | Skylar | Qualpay | 0918 | | addresschangeservice. | Address Change Se | (1,538.96) Chargebacks |
| 2018 | June | Claro | Skylar | Qualpay | 0918 | | addresschangeservice. | Address Change Se | (1,101.01) Chargebacks |
| 2018 | June | Claro | Skylar | MSLTD | | 8587 | addresschangeservice. | Address Change Se | (431.50) Chargebacks |
| 2018 | July | Claro | Skylar | Qualpay | 0918 | | addresschangeservice. | Address Change Se | (738.50) Chargebacks |
| 2018 | July | Claro | Skylar | MSLTD | | 8587 | addresschangeservice. | Address Change Se | (1,643.01) Chargebacks |
| 2018 | August | Claro | Skylar | Qualpay | 0918 | | addresschangeservice. | Address Change Se | (1,262.46) Chargebacks |
| 2018 | August | Claro | Skylar | Qualpay | 0918 | | addresschangeservice. | Address Change Se | 19.50 Chargebacks |
| 2018 | August | Claro | Skylar | MSLTD | | 8587 | addresschangeservice. | Address Change Se | (1,140.50) Chargebacks |
| 2018 | September | Claro | Skylar | Qualpay | 0918 | | addresschangeservice. | Address Change Se | (617.00) Chargebacks |
| 2018 | September | Claro | Skylar | MSLTD | | 8587 | addresschangeservice. | Address Change Se | (1,769.51) Chargebacks |
| 2018 | October | Claro | Skylar | Qualpay | 0918 | | addresschangeservice. | Address Change Se | (625.00) Chargebacks |
| 2018 | October | Claro | Skylar | MSLTD | | 8587 | addresschangeservice. | Address Change Se | (1,374.00) Chargebacks |
| 2018 | November | Claro | Skylar | Qualpay | 0918 | | addresschangeservice. | Address Change Se | (657.53) Chargebacks |
| 2018 | November | Claro | Skylar | MSLTD | | 8587 | addresschangeservice. | Address Change Se | (1,134.50) Chargebacks |
| 2018 | December | Claro | Skylar | Qualpay | 0918 | | addresschangeservice. | Address Change Se | (709.00) Chargebacks |
| 2018 | December | Claro | Skylar | MSLTD | | 8587 | addresschangeservice. | Address Change Se | (1,295.52) Chargebacks |
| 2018 | January | Claro | Skylar | Qualpay | 0919 | | addresschangeservices | Address Change Se | 9,202.00 Revenue |
| 2018 | February | Claro | Skylar | Qualpay | 0919 | | addresschangeservices | Address Change Se | 23,304.50 Revenue |
| 2018 | March | Claro | Skylar | Qualpay | 0919 | | addresschangeservices | Address Change Se | 18,859.50 Revenue |
| 2018 | April | Claro | Skylar | Qualpay | 0919 | | addresschangeservices | Address Change Se | 47,818.00 Revenue |
| 2018 | May | Claro | Skylar | Qualpay | 0919 | | addresschangeservices | Address Change Se | 48,470.60 Revenue |
| 2018 | June | Claro | Skylar | Qualpay | 0919 | | addresschangeservices | Address Change Se | 49,849.00 Revenue |
| 2018 | June | Claro | Skylar | MSLTD | | 1558 | addresschangeservices | Address Change Se | 0.10 Revenue |
| 2018 | July | Claro | Skylar | Qualpay | 0919 | | addresschangeservices | Address Change Se | 2,536.50 Revenue |
| 2018 | August | Claro | Skylar | Qualpay | 0919 | | addresschangeservices | Address Change Se | 30,898.00 Revenue |
| 2018 | August | Claro | Skylar | MSLTD | | 1558 | addresschangeservices | Address Change Se | 17,024.62 Revenue |
| 2018 | August | Claro | Skylar | MSLTD | | 1558 | addresschangeservices | Address Change Se | 1,224.50 Revenue |
| 2018 | September | Claro | Skylar | Qualpay | 0919 | | addresschangeservices | Address Change Se | 15,097.50 Revenue |
| 2018 | September | Claro | Skylar | MSLTD | | 1558 | addresschangeservices | Address Change Se | 34,957.50 Revenue |
| 2018 | October | Claro | Skylar | Qualpay | 0919 | | addresschangeservices | Address Change Se | 19,796.00 Revenue |
| 2018 | October | Claro | Skylar | MSLTD | | 1558 | addresschangeservices | Address Change Se | 18,762.50 Revenue |
| 2018 | November | Claro | Skylar | Qualpay | 0919 | | addresschangeservices | Address Change Se | 21,246.50 Revenue |
| 2018 | November | Claro | Skylar | MSLTD | | 1558 | addresschangeservices | Address Change Se | 18,841.50 Revenue |
| 2018 | December | Claro | Skylar | Qualpay | 0919 | | addresschangeservices | Address Change Se | 22,741.00 Revenue |

F        7

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2018 | December | Claro | Skylar | MSLTD | | 1558 | addresschangeservices | Address Change Se | 22,436.00 | Revenue |
| 2018 | January | Claro | Skylar | Qualpay | 0919 | | addresschangeservices | Address Change Se | (334.50) | Refunds |
| 2018 | February | Claro | Skylar | Qualpay | 0919 | | addresschangeservices | Address Change Se | (2,449.00) | Refunds |
| 2018 | March | Claro | Skylar | Qualpay | 0919 | | addresschangeservices | Address Change Se | (1,347.00) | Refunds |
| 2018 | April | Claro | Skylar | Qualpay | 0919 | | addresschangeservices | Address Change Se | (3,211.00) | Refunds |
| 2018 | May | Claro | Skylar | Qualpay | 0919 | | addresschangeservices | Address Change Se | (3,288.50) | Refunds |
| 2018 | June | Claro | Skylar | Qualpay | 0919 | | addresschangeservices | Address Change Se | (7,686.00) | Refunds |
| 2018 | July | Claro | Skylar | Qualpay | 0919 | | addresschangeservices | Address Change Se | (703.00) | Refunds |
| 2018 | August | Claro | Skylar | Qualpay | 0919 | | addresschangeservices | Address Change Se | (2,031.00) | Refunds |
| 2018 | August | Claro | Skylar | MSLTD | | 1558 | addresschangeservices | Address Change Se | (730.00) | Refunds |
| 2018 | September | Claro | Skylar | Qualpay | 0919 | | addresschangeservices | Address Change Se | (963.00) | Refunds |
| 2018 | September | Claro | Skylar | MSLTD | | 1558 | addresschangeservices | Address Change Se | (1,693.50) | Refunds |
| 2018 | October | Claro | Skylar | Qualpay | 0919 | | addresschangeservices | Address Change Se | (1,185.50) | Refunds |
| 2018 | October | Claro | Skylar | MSLTD | | 1558 | addresschangeservices | Address Change Se | (1,220.00) | Refunds |
| 2018 | November | Claro | Skylar | Qualpay | 0919 | | addresschangeservices | Address Change Se | (1,091.50) | Refunds |
| 2018 | November | Claro | Skylar | MSLTD | | 1558 | addresschangeservices | Address Change Se | (631.50) | Refunds |
| 2018 | December | Claro | Skylar | Qualpay | 0919 | | addresschangeservices | Address Change Se | (2,583.50) | Refunds |
| 2018 | December | Claro | Skylar | MSLTD | | 1558 | addresschangeservices | Address Change Se | (2,551.00) | Refunds |
| 2018 | February | Claro | Skylar | Qualpay | 0919 | | addresschangeservices | Address Change Se | (1,089.51) | Chargebacks |
| 2018 | March | Claro | Skylar | Qualpay | 0919 | | addresschangeservices | Address Change Se | (689.00) | Chargebacks |
| 2018 | April | Claro | Skylar | Qualpay | 0919 | | addresschangeservices | Address Change Se | (1,296.05) | Chargebacks |
| 2018 | May | Claro | Skylar | Qualpay | 0919 | | addresschangeservices | Address Change Se | (1,222.50) | Chargebacks |
| 2018 | June | Claro | Skylar | Qualpay | 0919 | | addresschangeservices | Address Change Se | (1,335.01) | Chargebacks |
| 2018 | July | Claro | Skylar | Qualpay | 0919 | | addresschangeservices | Address Change Se | (276.50) | Chargebacks |
| 2018 | August | Claro | Skylar | Qualpay | 0919 | | addresschangeservices | Address Change Se | (610.00) | Chargebacks |
| 2018 | August | Claro | Skylar | MSLTD | | 1558 | addresschangeservices | Address Change Se | (354.50) | Chargebacks |
| 2018 | September | Claro | Skylar | Qualpay | 0919 | | addresschangeservices | Address Change Se | (312.00) | Chargebacks |
| 2018 | September | Claro | Skylar | MSLTD | | 1558 | addresschangeservices | Address Change Se | (1,450.00) | Chargebacks |
| 2018 | October | Claro | Skylar | Qualpay | 0919 | | addresschangeservices | Address Change Se | (490.51) | Chargebacks |
| 2018 | October | Claro | Skylar | MSLTD | | 1558 | addresschangeservices | Address Change Se | (1,242.50) | Chargebacks |
| 2018 | November | Claro | Skylar | Qualpay | 0919 | | addresschangeservices | Address Change Se | (391.00) | Chargebacks |
| 2018 | November | Claro | Skylar | MSLTD | | 1558 | addresschangeservices | Address Change Se | (629.00) | Chargebacks |
| 2018 | December | Claro | Skylar | Qualpay | 0919 | | addresschangeservices | Address Change Se | (352.50) | Chargebacks |
| 2018 | December | Claro | Skylar | MSLTD | | 1558 | addresschangeservices | Address Change Se | (1,416.00) | Chargebacks |
| 2018 | January | Claro | Orange Grove | Qualpay | 0872 | | changeaddressonline.o | Address Change Se | 3,592.00 | Revenue |
| 2018 | February | Claro | Orange Grove | Qualpay | 0872 | | changeaddressonline.o | Address Change Se | 920.50 | Revenue |
| 2018 | March | Claro | Orange Grove | Qualpay | 0872 | | changeaddressonline.o | Address Change Se | 9,999.00 | Revenue |
| 2018 | April | Claro | Orange Grove | Qualpay | 0872 | | changeaddressonline.o | Address Change Se | 21,733.50 | Revenue |
| 2018 | May | Claro | Orange Grove | Qualpay | 0872 | | changeaddressonline.o | Address Change Se | 46,222.50 | Revenue |
| 2018 | June | Claro | Orange Grove | Qualpay | 0872 | | changeaddressonline.o | Address Change Se | 66,804.00 | Revenue |
| 2018 | July | Claro | Orange Grove | Qualpay | 0872 | | changeaddressonline.o | Address Change Se | 2,586.50 | Revenue |
| 2018 | August | Claro | Orange Grove | Qualpay | 0872 | | changeaddressonline.o | Address Change Se | 48,245.50 | Revenue |
| 2018 | September | Claro | Orange Grove | Qualpay | 0872 | | changeaddressonline.o | Address Change Se | 45,090.00 | Revenue |
| 2018 | October | Claro | Orange Grove | Qualpay | 0872 | | changeaddressonline.o | Address Change Se | 49,169.50 | Revenue |
| 2018 | November | Claro | Orange Grove | Qualpay | 0872 | | changeaddressonline.o | Address Change Se | 41,401.00 | Revenue |

F        8

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2018 | December | Claro | Orange Grove | Qualpay | 0872 | | changeaddressonline.o | Address Change Se | 52,086.00 | Revenue |
| 2018 | January | Claro | Orange Grove | Qualpay | 0872 | | changeaddressonline.o | Address Change Se | (423.50) | Refunds |
| 2018 | February | Claro | Unallocated | Unallocat | Unallocated | | changeaddressonline.o | Address Change Se | (39.50) | Refunds |
| 2018 | February | Claro | Orange Grove | Qualpay | 0872 | | changeaddressonline.o | Address Change Se | (247.50) | Refunds |
| 2018 | March | Claro | Orange Grove | Qualpay | 0872 | | changeaddressonline.o | Address Change Se | (768.00) | Refunds |
| 2018 | April | Claro | Orange Grove | Qualpay | 0872 | | changeaddressonline.o | Address Change Se | (1,627.00) | Refunds |
| 2018 | May | Claro | Orange Grove | Qualpay | 0872 | | changeaddressonline.o | Address Change Se | (3,157.50) | Refunds |
| 2018 | June | Claro | Orange Grove | Qualpay | 0872 | | changeaddressonline.o | Address Change Se | (14,132.00) | Refunds |
| 2018 | July | Claro | Orange Grove | Qualpay | 0872 | | changeaddressonline.o | Address Change Se | (537.50) | Refunds |
| 2018 | August | Claro | Orange Grove | Qualpay | 0872 | | changeaddressonline.o | Address Change Se | (2,146.00) | Refunds |
| 2018 | September | Claro | Orange Grove | Qualpay | 0872 | | changeaddressonline.o | Address Change Se | (3,534.00) | Refunds |
| 2018 | October | Claro | Orange Grove | Qualpay | 0872 | | changeaddressonline.o | Address Change Se | (3,767.00) | Refunds |
| 2018 | November | Claro | Orange Grove | Qualpay | 0872 | | changeaddressonline.o | Address Change Se | (2,500.50) | Refunds |
| 2018 | December | Claro | Orange Grove | Qualpay | 0872 | | changeaddressonline.o | Address Change Se | (6,462.00) | Refunds |
| 2018 | January | Claro | Orange Grove | Qualpay | 0872 | | changeaddressonline.o | Address Change Se | (99.00) | Chargebacks |
| 2018 | February | Claro | Orange Grove | Qualpay | 0872 | | changeaddressonline.o | Address Change Se | (196.95) | Chargebacks |
| 2018 | March | Claro | Orange Grove | Qualpay | 0872 | | changeaddressonline.o | Address Change Se | (197.00) | Chargebacks |
| 2018 | April | Claro | Orange Grove | Qualpay | 0872 | | changeaddressonline.o | Address Change Se | (296.00) | Chargebacks |
| 2018 | May | Claro | Orange Grove | Qualpay | 0872 | | changeaddressonline.o | Address Change Se | (650.00) | Chargebacks |
| 2018 | June | Claro | Orange Grove | Qualpay | 0872 | | changeaddressonline.o | Address Change Se | (1,122.95) | Chargebacks |
| 2018 | July | Claro | Orange Grove | Qualpay | 0872 | | changeaddressonline.o | Address Change Se | (354.50) | Chargebacks |
| 2018 | August | Claro | Orange Grove | Qualpay | 0872 | | changeaddressonline.o | Address Change Se | (666.50) | Chargebacks |
| 2018 | September | Claro | Orange Grove | Qualpay | 0872 | | changeaddressonline.o | Address Change Se | (724.00) | Chargebacks |
| 2018 | October | Claro | Orange Grove | Qualpay | 0872 | | changeaddressonline.o | Address Change Se | (899.50) | Chargebacks |
| 2018 | November | Claro | Orange Grove | Qualpay | 0872 | | changeaddressonline.o | Address Change Se | (700.00) | Chargebacks |
| 2018 | December | Claro | Orange Grove | Qualpay | 0872 | | changeaddressonline.o | Address Change Se | (1,185.50) | Chargebacks |
| 2018 | January | Claro | Eagle | Qualpay | 0131 | | forwardmymail.org | Address Change Se | 27,974.00 | Revenue |
| 2018 | February | Claro | Eagle | Qualpay | 0131 | | forwardmymail.org | Address Change Se | 25,176.00 | Revenue |
| 2018 | March | Claro | Eagle | Qualpay | 0131 | | forwardmymail.org | Address Change Se | 20,295.00 | Revenue |
| 2018 | April | Claro | Eagle | Qualpay | 0131 | | forwardmymail.org | Address Change Se | 46,447.50 | Revenue |
| 2018 | May | Claro | Eagle | Qualpay | 0131 | | forwardmymail.org | Address Change Se | 46,967.50 | Revenue |
| 2018 | June | Claro | Eagle | Qualpay | 0131 | | forwardmymail.org | Address Change Se | 41,317.00 | Revenue |
| 2018 | June | Claro | Eagle | MSLTD | | 1947 | forwardmymail.org | Address Change Se | 32,982.61 | Revenue |
| 2018 | July | Claro | Eagle | Qualpay | 0131 | | forwardmymail.org | Address Change Se | 40,866.00 | Revenue |
| 2018 | July | Claro | Eagle | MSLTD | | 1947 | forwardmymail.org | Address Change Se | 21,488.00 | Revenue |
| 2018 | August | Claro | Eagle | Qualpay | 0131 | | forwardmymail.org | Address Change Se | 23,684.50 | Revenue |
| 2018 | August | Claro | Eagle | MSLTD | | 1947 | forwardmymail.org | Address Change Se | 22,740.00 | Revenue |
| 2018 | August | Claro | Eagle | MSLTD | | 1947 | forwardmymail.org | Address Change Se | 1,315.50 | Revenue |
| 2018 | September | Claro | Eagle | Qualpay | 0131 | | forwardmymail.org | Address Change Se | 23,273.00 | Revenue |
| 2018 | September | Claro | Eagle | MSLTD | | 1947 | forwardmymail.org | Address Change Se | 26,544.00 | Revenue |
| 2018 | October | Claro | Eagle | Qualpay | 0131 | | forwardmymail.org | Address Change Se | 21,407.00 | Revenue |
| 2018 | October | Claro | Eagle | MSLTD | | 1947 | forwardmymail.org | Address Change Se | 18,288.50 | Revenue |
| 2018 | November | Claro | Eagle | Qualpay | 0131 | | forwardmymail.org | Address Change Se | 22,591.00 | Revenue |
| 2018 | November | Claro | Eagle | MSLTD | | 1947 | forwardmymail.org | Address Change Se | 15,971.22 | Revenue |
| 2018 | December | Claro | Eagle | MSLTD | | 1947 | forwardmymail.org | Address Change Se | 23,769.50 | Revenue |

F        9

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2018 | December | Claro | Eagle | Qualpay | 0131 | | forwardmymail.org | Address Change Se | 23,625.50 | Revenue |
| 2018 | January | Claro | Unallocated | Unallocat | Unallocated | | forwardmymail.org | Address Change Se | (49.50) | Refunds |
| 2018 | January | Claro | Eagle | Qualpay | 0131 | | forwardmymail.org | Address Change Se | (2,963.00) | Refunds |
| 2018 | February | Claro | Eagle | Qualpay | 0131 | | forwardmymail.org | Address Change Se | (3,077.00) | Refunds |
| 2018 | March | Claro | Eagle | Qualpay | 0131 | | forwardmymail.org | Address Change Se | (1,611.00) | Refunds |
| 2018 | March | Claro | Unallocated | Unallocat | Unallocated | | forwardmymail.org | Address Change Se | (79.00) | Refunds |
| 2018 | April | Claro | Eagle | Qualpay | 0131 | | forwardmymail.org | Address Change Se | (3,087.00) | Refunds |
| 2018 | May | Claro | Eagle | Qualpay | 0131 | | forwardmymail.org | Address Change Se | (3,696.00) | Refunds |
| 2018 | June | Claro | Eagle | Qualpay | 0131 | | forwardmymail.org | Address Change Se | (9,447.50) | Refunds |
| 2018 | June | Claro | Eagle | MSLTD | | 1947 | forwardmymail.org | Address Change Se | (1,656.50) | Refunds |
| 2018 | July | Claro | Eagle | Qualpay | 0131 | | forwardmymail.org | Address Change Se | (2,199.00) | Refunds |
| 2018 | July | Claro | Eagle | MSLTD | | 1947 | forwardmymail.org | Address Change Se | (1,769.00) | Refunds |
| 2018 | August | Claro | Eagle | Qualpay | 0131 | | forwardmymail.org | Address Change Se | (1,914.00) | Refunds |
| 2018 | August | Claro | Eagle | MSLTD | | 1947 | forwardmymail.org | Address Change Se | (1,042.00) | Refunds |
| 2018 | September | Claro | Eagle | Qualpay | 0131 | | forwardmymail.org | Address Change Se | (1,231.50) | Refunds |
| 2018 | September | Claro | Eagle | MSLTD | | 1947 | forwardmymail.org | Address Change Se | (1,867.50) | Refunds |
| 2018 | October | Claro | Eagle | Qualpay | 0131 | | forwardmymail.org | Address Change Se | (2,334.50) | Refunds |
| 2018 | October | Claro | Eagle | MSLTD | | 1947 | forwardmymail.org | Address Change Se | (1,760.50) | Refunds |
| 2018 | November | Claro | Eagle | Qualpay | 0131 | | forwardmymail.org | Address Change Se | (1,318.00) | Refunds |
| 2018 | November | Claro | Eagle | MSLTD | | 1947 | forwardmymail.org | Address Change Se | (935.50) | Refunds |
| 2018 | December | Claro | Eagle | MSLTD | | 1947 | forwardmymail.org | Address Change Se | (2,785.00) | Refunds |
| 2018 | December | Claro | Eagle | Qualpay | 0131 | | forwardmymail.org | Address Change Se | (3,212.50) | Refunds |
| 2018 | January | Claro | Eagle | Qualpay | 0131 | | forwardmymail.org | Address Change Se | (592.00) | Chargebacks |
| 2018 | February | Claro | Eagle | Qualpay | 0131 | | forwardmymail.org | Address Change Se | (1,008.50) | Chargebacks |
| 2018 | March | Claro | Eagle | Qualpay | 0131 | | forwardmymail.org | Address Change Se | (790.50) | Chargebacks |
| 2018 | April | Claro | Eagle | Qualpay | 0131 | | forwardmymail.org | Address Change Se | (830.50) | Chargebacks |
| 2018 | May | Claro | Eagle | Qualpay | 0131 | | forwardmymail.org | Address Change Se | (798.50) | Chargebacks |
| 2018 | June | Claro | Eagle | Qualpay | 0131 | | forwardmymail.org | Address Change Se | (782.95) | Chargebacks |
| 2018 | June | Claro | Eagle | MSLTD | | 1947 | forwardmymail.org | Address Change Se | (237.00) | Chargebacks |
| 2018 | July | Claro | Eagle | Qualpay | 0131 | | forwardmymail.org | Address Change Se | (520.45) | Chargebacks |
| 2018 | July | Claro | Eagle | MSLTD | | 1947 | forwardmymail.org | Address Change Se | (1,096.00) | Chargebacks |
| 2018 | July | Claro | Eagle | MSLTD | | 1947 | forwardmymail.org | Address Change Se | 1,640.00 | Chargebacks |
| 2018 | August | Claro | Eagle | Qualpay | 0131 | | forwardmymail.org | Address Change Se | (576.45) | Chargebacks |
| 2018 | August | Claro | Eagle | MSLTD | | 1947 | forwardmymail.org | Address Change Se | (866.00) | Chargebacks |
| 2018 | September | Claro | Eagle | Qualpay | 0131 | | forwardmymail.org | Address Change Se | (392.00) | Chargebacks |
| 2018 | September | Claro | Eagle | MSLTD | | 1947 | forwardmymail.org | Address Change Se | (1,531.50) | Chargebacks |
| 2018 | October | Claro | Eagle | Qualpay | 0131 | | forwardmymail.org | Address Change Se | (271.50) | Chargebacks |
| 2018 | October | Claro | Eagle | MSLTD | | 1947 | forwardmymail.org | Address Change Se | (1,063.50) | Chargebacks |
| 2018 | November | Claro | Eagle | Qualpay | 0131 | | forwardmymail.org | Address Change Se | (315.00) | Chargebacks |
| 2018 | November | Claro | Eagle | MSLTD | | 1947 | forwardmymail.org | Address Change Se | (985.50) | Chargebacks |
| 2018 | December | Claro | Eagle | MSLTD | | 1947 | forwardmymail.org | Address Change Se | (395.00) | Chargebacks |
| 2018 | December | Claro | Eagle | Qualpay | 0131 | | forwardmymail.org | Address Change Se | (507.51) | Chargebacks |
| 2018 | June | Claro | Lady Boss | MSLTD | | 7993 | forwardyourmail.org | Address Change Se | 39.61 | Revenue |
| 2018 | August | Claro | Lady Boss | MSLTD | | 7993 | forwardyourmail.org | Address Change Se | 33,180.00 | Revenue |
| 2018 | August | Claro | Lady Boss | MSLTD | | 7993 | forwardyourmail.org | Address Change Se | 3,041.50 | Revenue |

F        0

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2018 | September | Claro | Lady Boss | MSLTD | | 7993 | forwardyourmail.org | Address Change Se | 28,479.70 | Revenue |
| 2018 | October | Claro | Lady Boss | Qualpay | | 1303 | forwardyourmail.org | Address Change Se | 7,392.10 | Revenue |
| 2018 | October | Claro | Lady Boss | MSLTD | | 7993 | forwardyourmail.org | Address Change Se | 25,359.00 | Revenue |
| 2018 | November | Claro | Lady Boss | Qualpay | | 1303 | forwardyourmail.org | Address Change Se | 24,279.00 | Revenue |
| 2018 | November | Claro | Lady Boss | MSLTD | | 7993 | forwardyourmail.org | Address Change Se | 10,138.07 | Revenue |
| 2018 | December | Claro | Lady Boss | Qualpay | | 1303 | forwardyourmail.org | Address Change Se | 26,861.50 | Revenue |
| 2018 | December | Claro | Lady Boss | MSLTD | | 7993 | forwardyourmail.org | Address Change Se | 13,888.50 | Revenue |
| 2018 | June | Claro | Lady Boss | MSLTD | | 7993 | forwardyourmail.org | Address Change Se | (39.61) | Refunds |
| 2018 | August | Claro | Lady Boss | MSLTD | | 7993 | forwardyourmail.org | Address Change Se | (1,366.00) | Refunds |
| 2018 | September | Claro | Lady Boss | MSLTD | | 7993 | forwardyourmail.org | Address Change Se | (1,539.50) | Refunds |
| 2018 | October | Claro | Lady Boss | Qualpay | | 1303 | forwardyourmail.org | Address Change Se | (181.50) | Refunds |
| 2018 | October | Claro | Lady Boss | MSLTD | | 7993 | forwardyourmail.org | Address Change Se | (2,357.50) | Refunds |
| 2018 | November | Claro | Lady Boss | Qualpay | | 1303 | forwardyourmail.org | Address Change Se | (1,517.50) | Refunds |
| 2018 | November | Claro | Lady Boss | MSLTD | | 7993 | forwardyourmail.org | Address Change Se | (616.00) | Refunds |
| 2018 | December | Claro | Lady Boss | Qualpay | | 1303 | forwardyourmail.org | Address Change Se | (3,029.50) | Refunds |
| 2018 | December | Claro | Lady Boss | MSLTD | | 7993 | forwardyourmail.org | Address Change Se | (2,195.50) | Refunds |
| 2018 | August | Claro | Lady Boss | MSLTD | | 7993 | forwardyourmail.org | Address Change Se | (551.00) | Chargebacks |
| 2018 | September | Claro | Lady Boss | MSLTD | | 7993 | forwardyourmail.org | Address Change Se | (1,726.72) | Chargebacks |
| 2018 | October | Claro | Lady Boss | Qualpay | | 1303 | forwardyourmail.org | Address Change Se | (39.50) | Chargebacks |
| 2018 | October | Claro | Lady Boss | MSLTD | | 7993 | forwardyourmail.org | Address Change Se | (1,649.45) | Chargebacks |
| 2018 | November | Claro | Lady Boss | Qualpay | | 1303 | forwardyourmail.org | Address Change Se | (118.50) | Chargebacks |
| 2018 | November | Claro | Lady Boss | MSLTD | | 7993 | forwardyourmail.org | Address Change Se | (827.50) | Chargebacks |
| 2018 | December | Claro | Lady Boss | Qualpay | | 1303 | forwardyourmail.org | Address Change Se | (354.50) | Chargebacks |
| 2018 | December | Claro | Lady Boss | MSLTD | | 7993 | forwardyourmail.org | Address Change Se | (474.00) | Chargebacks |
| 2018 | December | Claro | Lady Boss | Splash | N/A | | forwardyourmail.org | Address Change Se | 6,280.00 | Revenue |
| 2018 | December | Claro | Lady Boss | Splash | N/A | | forwardyourmail.org | Address Change Se | (344.86) | Chargebacks |
| 2018 | January | Claro | Eagle | Qualpay | 0132 | | movingaddresses.org | Address Change Se | 24,947.50 | Revenue |
| 2018 | February | Claro | Eagle | Qualpay | 0132 | | movingaddresses.org | Address Change Se | 24,478.00 | Revenue |
| 2018 | March | Claro | Eagle | Qualpay | 0132 | | movingaddresses.org | Address Change Se | 16,582.50 | Revenue |
| 2018 | April | Claro | Eagle | Qualpay | 0132 | | movingaddresses.org | Address Change Se | 43,334.00 | Revenue |
| 2018 | May | Claro | Eagle | Qualpay | 0132 | | movingaddresses.org | Address Change Se | 43,804.50 | Revenue |
| 2018 | June | Claro | Eagle | Qualpay | 0132 | | movingaddresses.org | Address Change Se | 38,907.50 | Revenue |
| 2018 | June | Claro | Eagle | MSLTD | | 1988 | movingaddresses.org | Address Change Se | 30,889.10 | Revenue |
| 2018 | July | Claro | Eagle | Qualpay | 0132 | | movingaddresses.org | Address Change Se | 41,263.50 | Revenue |
| 2018 | July | Claro | Eagle | MSLTD | | 1988 | movingaddresses.org | Address Change Se | 21,172.00 | Revenue |
| 2018 | August | Claro | Eagle | Qualpay | 0132 | | movingaddresses.org | Address Change Se | 23,254.50 | Revenue |
| 2018 | August | Claro | Eagle | MSLTD | | 1988 | movingaddresses.org | Address Change Se | 21,760.50 | Revenue |
| 2018 | August | Claro | Eagle | MSLTD | | 1988 | movingaddresses.org | Address Change Se | 1,110.00 | Revenue |
| 2018 | September | Claro | Eagle | Qualpay | 0132 | | movingaddresses.org | Address Change Se | 21,271.00 | Revenue |
| 2018 | September | Claro | Eagle | MSLTD | | 1988 | movingaddresses.org | Address Change Se | 23,976.50 | Revenue |
| 2018 | October | Claro | Eagle | Qualpay | 0132 | | movingaddresses.org | Address Change Se | 20,465.50 | Revenue |
| 2018 | October | Claro | Eagle | MSLTD | | 1988 | movingaddresses.org | Address Change Se | 16,274.00 | Revenue |
| 2018 | November | Claro | Eagle | Qualpay | 0132 | | movingaddresses.org | Address Change Se | 20,667.00 | Revenue |
| 2018 | November | Claro | Eagle | MSLTD | | 1988 | movingaddresses.org | Address Change Se | 15,035.70 | Revenue |
| 2018 | December | Claro | Eagle | MSLTD | | 1988 | movingaddresses.org | Address Change Se | 22,385.50 | Revenue |

F          1

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 2018 | December | Claro | Eagle | Qualpay | 0132 | | movingaddresses.org | Address Change Se | 22,386.15 | Revenue |
| 2018 | December | Claro | Eagle | Qualpay | 0132 | | movingaddresses.org | Address Change Se | (994.00) | Revenue |
| 2018 | January | Claro | Eagle | Qualpay | 0132 | | movingaddresses.org | Address Change Se | (2,407.00) | Refunds |
| 2018 | February | Claro | Eagle | Qualpay | 0132 | | movingaddresses.org | Address Change Se | (2,581.50) | Refunds |
| 2018 | March | Claro | Eagle | Qualpay | 0132 | | movingaddresses.org | Address Change Se | (1,926.00) | Refunds |
| 2018 | April | Claro | Eagle | Qualpay | 0132 | | movingaddresses.org | Address Change Se | (2,838.00) | Refunds |
| 2018 | May | Claro | Eagle | Qualpay | 0132 | | movingaddresses.org | Address Change Se | (3,895.50) | Refunds |
| 2018 | June | Claro | Eagle | Qualpay | 0132 | | movingaddresses.org | Address Change Se | (8,591.50) | Refunds |
| 2018 | June | Claro | Eagle | MSLTD | | 1988 | movingaddresses.org | Address Change Se | (1,255.50) | Refunds |
| 2018 | July | Claro | Eagle | Qualpay | 0132 | | movingaddresses.org | Address Change Se | (2,463.00) | Refunds |
| 2018 | July | Claro | Eagle | MSLTD | | 1988 | movingaddresses.org | Address Change Se | (2,708.00) | Refunds |
| 2018 | August | Claro | Eagle | Qualpay | 0132 | | movingaddresses.org | Address Change Se | (2,685.50) | Refunds |
| 2018 | August | Claro | Eagle | MSLTD | | 1988 | movingaddresses.org | Address Change Se | (1,555.50) | Refunds |
| 2018 | September | Claro | Eagle | Qualpay | 0132 | | movingaddresses.org | Address Change Se | (1,480.00) | Refunds |
| 2018 | September | Claro | Eagle | MSLTD | | 1988 | movingaddresses.org | Address Change Se | (1,701.50) | Refunds |
| 2018 | October | Claro | Eagle | Qualpay | 0132 | | movingaddresses.org | Address Change Se | (2,386.50) | Refunds |
| 2018 | October | Claro | Eagle | MSLTD | | 1988 | movingaddresses.org | Address Change Se | (1,942.50) | Refunds |
| 2018 | November | Claro | Eagle | Qualpay | 0132 | | movingaddresses.org | Address Change Se | (1,160.50) | Refunds |
| 2018 | November | Claro | Eagle | MSLTD | | 1988 | movingaddresses.org | Address Change Se | (1,085.00) | Refunds |
| 2018 | December | Claro | Eagle | MSLTD | | 1988 | movingaddresses.org | Address Change Se | (3,387.50) | Refunds |
| 2018 | December | Claro | Eagle | Qualpay | 0132 | | movingaddresses.org | Address Change Se | (2,794.50) | Refunds |
| 2018 | January | Claro | Eagle | Qualpay | 0132 | | movingaddresses.org | Address Change Se | (641.50) | Chargebacks |
| 2018 | February | Claro | Eagle | Qualpay | 0132 | | movingaddresses.org | Address Change Se | (1,483.00) | Chargebacks |
| 2018 | March | Claro | Eagle | Qualpay | 0132 | | movingaddresses.org | Address Change Se | (790.00) | Chargebacks |
| 2018 | April | Claro | Eagle | Qualpay | 0132 | | movingaddresses.org | Address Change Se | (762.95) | Chargebacks |
| 2018 | May | Claro | Eagle | Qualpay | 0132 | | movingaddresses.org | Address Change Se | (578.50) | Chargebacks |
| 2018 | June | Claro | Eagle | Qualpay | 0132 | | movingaddresses.org | Address Change Se | (751.51) | Chargebacks |
| 2018 | June | Claro | Eagle | MSLTD | | 1988 | movingaddresses.org | Address Change Se | (158.00) | Chargebacks |
| 2018 | July | Claro | Eagle | Qualpay | 0132 | | movingaddresses.org | Address Change Se | (471.00) | Chargebacks |
| 2018 | July | Claro | Eagle | MSLTD | | 1988 | movingaddresses.org | Address Change Se | (1,180.00) | Chargebacks |
| 2018 | August | Claro | Eagle | Qualpay | 0132 | | movingaddresses.org | Address Change Se | (551.00) | Chargebacks |
| 2018 | August | Claro | Eagle | MSLTD | | 1988 | movingaddresses.org | Address Change Se | (473.00) | Chargebacks |
| 2018 | September | Claro | Eagle | Qualpay | 0132 | | movingaddresses.org | Address Change Se | (669.50) | Chargebacks |
| 2018 | September | Claro | Eagle | MSLTD | | 1988 | movingaddresses.org | Address Change Se | (1,453.51) | Chargebacks |
| 2018 | October | Claro | Eagle | Qualpay | 0132 | | movingaddresses.org | Address Change Se | (671.50) | Chargebacks |
| 2018 | October | Claro | Eagle | MSLTD | | 1988 | movingaddresses.org | Address Change Se | (823.55) | Chargebacks |
| 2018 | November | Claro | Eagle | Qualpay | 0132 | | movingaddresses.org | Address Change Se | (276.50) | Chargebacks |
| 2018 | November | Claro | Eagle | MSLTD | | 1988 | movingaddresses.org | Address Change Se | (630.00) | Chargebacks |
| 2018 | December | Claro | Eagle | MSLTD | | 1988 | movingaddresses.org | Address Change Se | (514.00) | Chargebacks |
| 2018 | December | Claro | Eagle | Qualpay | 0132 | | movingaddresses.org | Address Change Se | (668.50) | Chargebacks |
| 2018 | January | Claro | Slayer | Qualpay | 0922 | | movingagent.org | Address Change Se | 32,555.50 | Revenue |
| 2018 | February | Claro | Slayer | Qualpay | 0922 | | movingagent.org | Address Change Se | 27,905.50 | Revenue |
| 2018 | March | Claro | Slayer | Qualpay | 0922 | | movingagent.org | Address Change Se | 15,394.50 | Revenue |
| 2018 | April | Claro | Slayer | Qualpay | 0922 | | movingagent.org | Address Change Se | 40,861.00 | Revenue |
| 2018 | May | Claro | Slayer | Qualpay | 0922 | | movingagent.org | Address Change Se | 40,174.50 | Revenue |

F        2

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2018 | June | Claro | Slayer | Qualpay | 0922 | | movingagent.org | Address Change Se | 30,373.50 Revenue |
| 2018 | June | Claro | Slayer | MSLTD | | 2895 | movingagent.org | Address Change Se | 22,554.60 Revenue |
| 2018 | July | Claro | Slayer | Qualpay | 0922 | | movingagent.org | Address Change Se | 31,346.50 Revenue |
| 2018 | July | Claro | Slayer | MSLTD | | 2895 | movingagent.org | Address Change Se | 17,972.50 Revenue |
| 2018 | August | Claro | Slayer | Qualpay | 0922 | | movingagent.org | Address Change Se | 19,292.50 Revenue |
| 2018 | August | Claro | Slayer | MSLTD | | 2895 | movingagent.org | Address Change Se | 18,367.50 Revenue |
| 2018 | August | Claro | Slayer | MSLTD | | 2895 | movingagent.org | Address Change Se | 1,343.00 Revenue |
| 2018 | September | Claro | Slayer | Qualpay | 0922 | | movingagent.org | Address Change Se | 20,349.50 Revenue |
| 2018 | September | Claro | Slayer | MSLTD | | 2895 | movingagent.org | Address Change Se | 23,384.00 Revenue |
| 2018 | October | Claro | Slayer | Qualpay | 0922 | | movingagent.org | Address Change Se | 18,486.50 Revenue |
| 2018 | October | Claro | Slayer | MSLTD | | 2895 | movingagent.org | Address Change Se | 14,694.00 Revenue |
| 2018 | November | Claro | Slayer | Qualpay | 0922 | | movingagent.org | Address Change Se | 19,707.50 Revenue |
| 2018 | November | Claro | Slayer | MSLTD | | 2895 | movingagent.org | Address Change Se | 14,094.94 Revenue |
| 2018 | December | Claro | Slayer | MSLTD | | 2895 | movingagent.org | Address Change Se | 19,769.50 Revenue |
| 2018 | December | Claro | Slayer | Qualpay | 0922 | | movingagent.org | Address Change Se | 20,825.00 Revenue |
| 2018 | January | Claro | Unallocated | Unallocat | Unallocated | | movingagent.org | Address Change Se | (49.50) Refunds |
| 2018 | January | Claro | Slayer | Qualpay | 0922 | | movingagent.org | Address Change Se | (3,191.00) Refunds |
| 2018 | February | Claro | Slayer | Qualpay | 0922 | | movingagent.org | Address Change Se | (2,783.00) Refunds |
| 2018 | March | Claro | Slayer | Qualpay | 0922 | | movingagent.org | Address Change Se | (1,399.50) Refunds |
| 2018 | April | Claro | Slayer | Qualpay | 0922 | | movingagent.org | Address Change Se | (2,804.50) Refunds |
| 2018 | May | Claro | Slayer | Qualpay | 0922 | | movingagent.org | Address Change Se | (3,187.00) Refunds |
| 2018 | June | Claro | Slayer | Qualpay | 0922 | | movingagent.org | Address Change Se | (7,791.00) Refunds |
| 2018 | June | Claro | Slayer | MSLTD | | 2895 | movingagent.org | Address Change Se | (1,018.50) Refunds |
| 2018 | July | Claro | Slayer | Qualpay | 0922 | | movingagent.org | Address Change Se | (1,883.50) Refunds |
| 2018 | July | Claro | Slayer | MSLTD | | 2895 | movingagent.org | Address Change Se | (1,617.00) Refunds |
| 2018 | August | Claro | Slayer | Qualpay | 0922 | | movingagent.org | Address Change Se | (1,667.00) Refunds |
| 2018 | August | Claro | Slayer | MSLTD | | 2895 | movingagent.org | Address Change Se | (1,433.00) Refunds |
| 2018 | September | Claro | Slayer | Qualpay | 0922 | | movingagent.org | Address Change Se | (1,002.00) Refunds |
| 2018 | September | Claro | Slayer | MSLTD | | 2895 | movingagent.org | Address Change Se | (2,203.00) Refunds |
| 2018 | October | Claro | Slayer | Qualpay | 0922 | | movingagent.org | Address Change Se | (1,247.00) Refunds |
| 2018 | October | Claro | Slayer | MSLTD | | 2895 | movingagent.org | Address Change Se | (1,618.50) Refunds |
| 2018 | November | Claro | Slayer | Qualpay | 0922 | | movingagent.org | Address Change Se | (1,521.50) Refunds |
| 2018 | November | Claro | Slayer | MSLTD | | 2895 | movingagent.org | Address Change Se | (503.00) Refunds |
| 2018 | December | Claro | Slayer | MSLTD | | 2895 | movingagent.org | Address Change Se | (2,777.50) Refunds |
| 2018 | December | Claro | Slayer | Qualpay | 0922 | | movingagent.org | Address Change Se | (3,275.00) Refunds |
| 2018 | January | Claro | Slayer | Qualpay | 0922 | | movingagent.org | Address Change Se | (1,038.50) Chargebacks |
| 2018 | February | Claro | Slayer | Qualpay | 0922 | | movingagent.org | Address Change Se | (2,402.50) Chargebacks |
| 2018 | March | Claro | Slayer | Qualpay | 0922 | | movingagent.org | Address Change Se | (1,039.50) Chargebacks |
| 2018 | April | Claro | Slayer | Qualpay | 0922 | | movingagent.org | Address Change Se | (1,344.00) Chargebacks |
| 2018 | May | Claro | Slayer | Qualpay | 0922 | | movingagent.org | Address Change Se | (1,169.51) Chargebacks |
| 2018 | June | Claro | Slayer | Qualpay | 0922 | | movingagent.org | Address Change Se | (1,449.95) Chargebacks |
| 2018 | June | Claro | Slayer | MSLTD | | 2895 | movingagent.org | Address Change Se | (237.00) Chargebacks |
| 2018 | July | Claro | Slayer | Qualpay | 0922 | | movingagent.org | Address Change Se | (876.00) Chargebacks |
| 2018 | July | Claro | Slayer | MSLTD | | 2895 | movingagent.org | Address Change Se | (867.00) Chargebacks |
| 2018 | August | Claro | Slayer | Qualpay | 0922 | | movingagent.org | Address Change Se | (676.50) Chargebacks |

F          3

| Year | Month | | | Processor | | | | | Amount | Type |
|------|-------|--|--|-----------|--|--|--|--|--------|------|
| 2018 | August | Claro | Slayer | Qualpay | 0922 | | movingagent.org | Address Change Se | 79.00 | Chargebacks |
| 2018 | August | Claro | Slayer | MSLTD | | 2895 | movingagent.org | Address Change Se | (669.50) | Chargebacks |
| 2018 | September | Claro | Slayer | Qualpay | 0922 | | movingagent.org | Address Change Se | (335.50) | Chargebacks |
| 2018 | September | Claro | Slayer | MSLTD | | 2895 | movingagent.org | Address Change Se | (1,381.00) | Chargebacks |
| 2018 | October | Claro | Slayer | Qualpay | 0922 | | movingagent.org | Address Change Se | (394.00) | Chargebacks |
| 2018 | October | Claro | Slayer | MSLTD | | 2895 | movingagent.org | Address Change Se | (1,658.00) | Chargebacks |
| 2018 | November | Claro | Slayer | Qualpay | 0922 | | movingagent.org | Address Change Se | (393.00) | Chargebacks |
| 2018 | November | Claro | Slayer | MSLTD | | 2895 | movingagent.org | Address Change Se | (789.00) | Chargebacks |
| 2018 | December | Claro | Slayer | MSLTD | | 2895 | movingagent.org | Address Change Se | (474.00) | Chargebacks |
| 2018 | December | Claro | Slayer | Qualpay | 0922 | | movingagent.org | Address Change Se | (343.50) | Chargebacks |
| 2018 | January | Claro | Slayer | Qualpay | 0921 | | onlinechangeofaddress | Address Change Se | 37,281.00 | Revenue |
| 2018 | February | Claro | Slayer | Qualpay | 0921 | | onlinechangeofaddress | Address Change Se | 32,029.00 | Revenue |
| 2018 | March | Claro | Slayer | Qualpay | 0921 | | onlinechangeofaddress | Address Change Se | 19,503.00 | Revenue |
| 2018 | April | Claro | Slayer | Qualpay | 0921 | | onlinechangeofaddress | Address Change Se | 47,188.00 | Revenue |
| 2018 | May | Claro | Slayer | Qualpay | 0921 | | onlinechangeofaddress | Address Change Se | 42,108.00 | Revenue |
| 2018 | June | Claro | Slayer | Qualpay | 0921 | | onlinechangeofaddress | Address Change Se | 26,188.50 | Revenue |
| 2018 | June | Claro | Slayer | MSLTD | | 2994 | onlinechangeofaddress | Address Change Se | 33,101.10 | Revenue |
| 2018 | July | Claro | Slayer | Qualpay | 0921 | | onlinechangeofaddress | Address Change Se | 40,981.50 | Revenue |
| 2018 | July | Claro | Slayer | MSLTD | | 2994 | onlinechangeofaddress | Address Change Se | 30,889.00 | Revenue |
| 2018 | August | Claro | Slayer | Qualpay | 0921 | | onlinechangeofaddress | Address Change Se | 18,895.50 | Revenue |
| 2018 | August | Claro | Slayer | MSLTD | | 2994 | onlinechangeofaddress | Address Change Se | 28,309.50 | Revenue |
| 2018 | August | Claro | Slayer | MSLTD | | 2994 | onlinechangeofaddress | Address Change Se | 1,315.50 | Revenue |
| 2018 | September | Claro | Slayer | Qualpay | 0921 | | onlinechangeofaddress | Address Change Se | 24,356.50 | Revenue |
| 2018 | September | Claro | Slayer | MSLTD | | 2994 | onlinechangeofaddress | Address Change Se | 27,452.50 | Revenue |
| 2018 | October | Claro | Slayer | Qualpay | 0921 | | onlinechangeofaddress | Address Change Se | 21,228.00 | Revenue |
| 2018 | October | Claro | Slayer | MSLTD | | 2994 | onlinechangeofaddress | Address Change Se | 18,920.50 | Revenue |
| 2018 | November | Claro | Slayer | Qualpay | 0921 | | onlinechangeofaddress | Address Change Se | 23,490.50 | Revenue |
| 2018 | November | Claro | Slayer | MSLTD | | 2994 | onlinechangeofaddress | Address Change Se | 17,749.56 | Revenue |
| 2018 | December | Claro | Slayer | MSLTD | | 2994 | onlinechangeofaddress | Address Change Se | 24,823.50 | Revenue |
| 2018 | December | Claro | Slayer | Qualpay | 0921 | | onlinechangeofaddress | Address Change Se | 24,770.50 | Revenue |
| 2018 | January | Claro | Slayer | Qualpay | 0921 | | onlinechangeofaddress | Address Change Se | (2,498.00) | Refunds |
| 2018 | February | Claro | Slayer | Qualpay | 0921 | | onlinechangeofaddress | Address Change Se | (3,156.00) | Refunds |
| 2018 | March | Claro | Slayer | Qualpay | 0921 | | onlinechangeofaddress | Address Change Se | (1,594.50) | Refunds |
| 2018 | April | Claro | Slayer | Qualpay | 0921 | | onlinechangeofaddress | Address Change Se | (2,659.00) | Refunds |
| 2018 | May | Claro | Slayer | Qualpay | 0921 | | onlinechangeofaddress | Address Change Se | (3,358.50) | Refunds |
| 2018 | June | Claro | Slayer | Qualpay | 0921 | | onlinechangeofaddress | Address Change Se | (7,427.50) | Refunds |
| 2018 | June | Claro | Slayer | MSLTD | | 2994 | onlinechangeofaddress | Address Change Se | (1,346.50) | Refunds |
| 2018 | July | Claro | Slayer | Qualpay | 0921 | | onlinechangeofaddress | Address Change Se | (2,757.50) | Refunds |
| 2018 | July | Claro | Slayer | MSLTD | | 2994 | onlinechangeofaddress | Address Change Se | (2,079.00) | Refunds |
| 2018 | August | Claro | Slayer | Qualpay | 0921 | | onlinechangeofaddress | Address Change Se | (1,618.00) | Refunds |
| 2018 | August | Claro | Slayer | MSLTD | | 2994 | onlinechangeofaddress | Address Change Se | (2,550.50) | Refunds |
| 2018 | September | Claro | Slayer | Qualpay | 0921 | | onlinechangeofaddress | Address Change Se | (1,460.50) | Refunds |
| 2018 | September | Claro | Slayer | MSLTD | | 2994 | onlinechangeofaddress | Address Change Se | (1,709.50) | Refunds |
| 2018 | October | Claro | Slayer | Qualpay | 0921 | | onlinechangeofaddress | Address Change Se | (1,546.50) | Refunds |
| 2018 | October | Claro | Slayer | MSLTD | | 2994 | onlinechangeofaddress | Address Change Se | (2,163.50) | Refunds |

F          4

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2018 | November | Claro | Slayer | Qualpay | 0921 | | onlinechangeofaddress Address Change Se | (1,053.50) | Refunds |
| 2018 | November | Claro | Slayer | MSLTD | | 2994 | onlinechangeofaddress Address Change Se | (777.50) | Refunds |
| 2018 | December | Claro | Slayer | MSLTD | | 2994 | onlinechangeofaddress Address Change Se | (2,880.00) | Refunds |
| 2018 | December | Claro | Slayer | Qualpay | 0921 | | onlinechangeofaddress Address Change Se | (2,957.50) | Refunds |
| 2018 | January | Claro | Slayer | Qualpay | 0921 | | onlinechangeofaddress Address Change Se | (1,186.00) | Chargebacks |
| 2018 | February | Claro | Slayer | Qualpay | 0921 | | onlinechangeofaddress Address Change Se | (2,416.51) | Chargebacks |
| 2018 | March | Claro | Slayer | Qualpay | 0921 | | onlinechangeofaddress Address Change Se | (1,430.57) | Chargebacks |
| 2018 | April | Claro | Slayer | Qualpay | 0921 | | onlinechangeofaddress Address Change Se | (1,730.51) | Chargebacks |
| 2018 | May | Claro | Slayer | Qualpay | 0921 | | onlinechangeofaddress Address Change Se | (1,597.50) | Chargebacks |
| 2018 | June | Claro | Slayer | Qualpay | 0921 | | onlinechangeofaddress Address Change Se | 79.00 | Chargebacks |
| 2018 | June | Claro | Slayer | Qualpay | 0921 | | onlinechangeofaddress Address Change Se | (1,040.00) | Chargebacks |
| 2018 | June | Claro | Slayer | MSLTD | | 2994 | onlinechangeofaddress Address Change Se | (274.50) | Chargebacks |
| 2018 | July | Claro | Slayer | Qualpay | 0921 | | onlinechangeofaddress Address Change Se | (905.80) | Chargebacks |
| 2018 | July | Claro | Slayer | MSLTD | | 2994 | onlinechangeofaddress Address Change Se | (1,524.50) | Chargebacks |
| 2018 | August | Claro | Slayer | Qualpay | 0921 | | onlinechangeofaddress Address Change Se | (432.50) | Chargebacks |
| 2018 | August | Claro | Slayer | Qualpay | 0921 | | onlinechangeofaddress Address Change Se | 49.50 | Chargebacks |
| 2018 | August | Claro | Slayer | MSLTD | | 2994 | onlinechangeofaddress Address Change Se | (938.00) | Chargebacks |
| 2018 | September | Claro | Slayer | Qualpay | 0921 | | onlinechangeofaddress Address Change Se | (429.50) | Chargebacks |
| 2018 | September | Claro | Slayer | MSLTD | | 2994 | onlinechangeofaddress Address Change Se | (1,259.00) | Chargebacks |
| 2018 | October | Claro | Slayer | Qualpay | 0921 | | onlinechangeofaddress Address Change Se | (468.00) | Chargebacks |
| 2018 | October | Claro | Slayer | MSLTD | | 2994 | onlinechangeofaddress Address Change Se | (1,408.50) | Chargebacks |
| 2018 | November | Claro | Slayer | Qualpay | 0921 | | onlinechangeofaddress Address Change Se | (156.00) | Chargebacks |
| 2018 | November | Claro | Slayer | MSLTD | | 2994 | onlinechangeofaddress Address Change Se | (825.50) | Chargebacks |
| 2018 | December | Claro | Slayer | MSLTD | | 2994 | onlinechangeofaddress Address Change Se | (394.00) | Chargebacks |
| 2018 | December | Claro | Slayer | Qualpay | 0921 | | onlinechangeofaddress Address Change Se | (586.50) | Chargebacks |
| 2018 | January | Claro | Orange Grove | Qualpay | 0873 | | postaladdresschange.o Address Change Se | 4,471.50 | Revenue |
| 2018 | January | Claro | Orange Grove | EMS | | 8082 | postaladdresschange.o Address Change Se | 4,679.50 | Revenue |
| 2018 | February | Claro | Orange Grove | Qualpay | 0873 | | postaladdresschange.o Address Change Se | 1,256.50 | Revenue |
| 2018 | March | Claro | Orange Grove | Qualpay | 0873 | | postaladdresschange.o Address Change Se | 9,900.00 | Revenue |
| 2018 | April | Claro | Orange Grove | Qualpay | 0873 | | postaladdresschange.o Address Change Se | 22,809.50 | Revenue |
| 2018 | May | Claro | Orange Grove | Qualpay | 0873 | | postaladdresschange.o Address Change Se | 51,722.00 | Revenue |
| 2018 | June | Claro | Orange Grove | Qualpay | 0873 | | postaladdresschange.o Address Change Se | 43,775.00 | Revenue |
| 2018 | July | Claro | Orange Grove | Qualpay | 0873 | | postaladdresschange.o Address Change Se | 68,581.00 | Revenue |
| 2018 | August | Claro | Orange Grove | Qualpay | 0873 | | postaladdresschange.o Address Change Se | 44,557.50 | Revenue |
| 2018 | September | Claro | Orange Grove | Qualpay | 0873 | | postaladdresschange.o Address Change Se | 49,546.50 | Revenue |
| 2018 | October | Claro | Orange Grove | Qualpay | 0873 | | postaladdresschange.o Address Change Se | 51,793.00 | Revenue |
| 2018 | November | Claro | Orange Grove | Qualpay | 0873 | | postaladdresschange.o Address Change Se | 45,351.50 | Revenue |
| 2018 | December | Claro | Orange Grove | Qualpay | 0873 | | postaladdresschange.o Address Change Se | 52,759.50 | Revenue |
| 2018 | January | Claro | Unallocated | Unallocat | Unallocated | | postaladdresschange.o Address Change Se | (346.00) | Refunds |
| 2018 | January | Claro | Orange Grove | Qualpay | 0873 | | postaladdresschange.o Address Change Se | (356.00) | Refunds |
| 2018 | January | Claro | Orange Grove | EMS | | 8082 | postaladdresschange.o Address Change Se | (384.00) | Refunds |
| 2018 | February | Claro | Unallocated | Unallocat | Unallocated | | postaladdresschange.o Address Change Se | (390.00) | Refunds |
| 2018 | February | Claro | Unallocated | Unallocat | Unallocated | | postaladdresschange.o Address Change Se | (49.50) | Refunds |
| 2018 | February | Claro | Orange Grove | Qualpay | 0873 | | postaladdresschange.o Address Change Se | (148.50) | Refunds |
| 2018 | March | Claro | Orange Grove | Qualpay | 0873 | | postaladdresschange.o Address Change Se | (678.00) | Refunds |

F      5

| Year | Month | | | | | | | | | Amount | Type |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 2018 | March | Claro | Unallocated | Unallocat | Unallocated | postaladdresschange.o | Address Change Se | | | (49.50) | Refunds |
| 2018 | March | Claro | Unallocated | Unallocat | Unallocated | postaladdresschange.o | Address Change Se | | | (49.50) | Refunds |
| 2018 | April | Claro | Orange Grove | Qualpay | 0873 | postaladdresschange.o | Address Change Se | | | (1,546.00) | Refunds |
| 2018 | April | Claro | Unallocated | Unallocat | Unallocated | postaladdresschange.o | Address Change Se | | | (3.99) | Refunds |
| 2018 | April | Claro | Unallocated | Unallocat | Unallocated | postaladdresschange.o | Address Change Se | | | (93.00) | Refunds |
| 2018 | May | Claro | Orange Grove | Qualpay | 0873 | postaladdresschange.o | Address Change Se | | | (3,513.00) | Refunds |
| 2018 | May | Claro | Unallocated | Unallocat | Unallocated | postaladdresschange.o | Address Change Se | | | (653.08) | Refunds |
| 2018 | June | Claro | Orange Grove | Qualpay | 0873 | postaladdresschange.o | Address Change Se | | | (4,683.50) | Refunds |
| 2018 | July | Claro | Orange Grove | Qualpay | 0873 | postaladdresschange.o | Address Change Se | | | (5,042.00) | Refunds |
| 2018 | August | Claro | Orange Grove | Qualpay | 0873 | postaladdresschange.o | Address Change Se | | | (3,127.50) | Refunds |
| 2018 | September | Claro | Orange Grove | Qualpay | 0873 | postaladdresschange.o | Address Change Se | | | (3,208.50) | Refunds |
| 2018 | October | Claro | Orange Grove | Qualpay | 0873 | postaladdresschange.o | Address Change Se | | | (4,087.50) | Refunds |
| 2018 | November | Claro | Orange Grove | Qualpay | 0873 | postaladdresschange.o | Address Change Se | | | (2,655.50) | Refunds |
| 2018 | December | Claro | Orange Grove | Qualpay | 0873 | postaladdresschange.o | Address Change Se | | | (6,559.50) | Refunds |
| 2018 | January | Claro | Orange Grove | EMS | | 8082 | postaladdresschange.o | Address Change Se | | (196.00) | Chargebacks |
| 2018 | February | Claro | Orange Grove | Qualpay | 0873 | postaladdresschange.o | Address Change Se | | | (49.50) | Chargebacks |
| 2018 | March | Claro | Orange Grove | Qualpay | 0873 | postaladdresschange.o | Address Change Se | | | (99.00) | Chargebacks |
| 2018 | April | Claro | Orange Grove | Qualpay | 0873 | postaladdresschange.o | Address Change Se | | | (443.50) | Chargebacks |
| 2018 | May | Claro | Orange Grove | Qualpay | 0873 | postaladdresschange.o | Address Change Se | | | (548.51) | Chargebacks |
| 2018 | June | Claro | Orange Grove | Qualpay | 0873 | postaladdresschange.o | Address Change Se | | | (868.01) | Chargebacks |
| 2018 | July | Claro | Orange Grove | Qualpay | 0873 | postaladdresschange.o | Address Change Se | | | (1,105.00) | Chargebacks |
| 2018 | August | Claro | Orange Grove | Qualpay | 0873 | postaladdresschange.o | Address Change Se | | | (1,367.50) | Chargebacks |
| 2018 | September | Claro | Orange Grove | Qualpay | 0873 | postaladdresschange.o | Address Change Se | | | (1,090.95) | Chargebacks |
| 2018 | October | Claro | Orange Grove | Qualpay | 0873 | postaladdresschange.o | Address Change Se | | | (1,080.50) | Chargebacks |
| 2018 | November | Claro | Orange Grove | Qualpay | 0873 | postaladdresschange.o | Address Change Se | | | (666.50) | Chargebacks |
| 2018 | December | Claro | Orange Grove | Qualpay | 0873 | postaladdresschange.o | Address Change Se | | | (385.05) | Chargebacks |
| 2018 | January | Claro | Eagle | Qualpay | 0135 | postservicessimplified.c | Address Change Se | | | 26,562.50 | Revenue |
| 2018 | February | Claro | Eagle | Qualpay | 0135 | postservicessimplified.c | Address Change Se | | | 1,989.50 | Revenue |
| 2018 | March | Claro | Eagle | Qualpay | 0135 | postservicessimplified.c | Address Change Se | | | 9,900.00 | Revenue |
| 2018 | April | Claro | Eagle | Qualpay | 0135 | postservicessimplified.c | Address Change Se | | | 8,670.00 | Revenue |
| 2018 | May | Claro | Eagle | Qualpay | 0135 | postservicessimplified.c | Address Change Se | | | 513.50 | Revenue |
| 2018 | June | Claro | Eagle | Qualpay | 0135 | postservicessimplified.c | Address Change Se | | | 27,373.50 | Revenue |
| 2018 | June | Claro | Eagle | MSLTD | | 2879 | postservicessimplified.c | Address Change Se | | 36,103.11 | Revenue |
| 2018 | July | Claro | Eagle | Qualpay | 0135 | postservicessimplified.c | Address Change Se | | | 47,206.50 | Revenue |
| 2018 | July | Claro | Eagle | MSLTD | | 2879 | postservicessimplified.c | Address Change Se | | 25,280.00 | Revenue |
| 2018 | August | Claro | Eagle | Qualpay | 0135 | postservicessimplified.c | Address Change Se | | | 28,216.00 | Revenue |
| 2018 | August | Claro | Eagle | MSLTD | | 2879 | postservicessimplified.c | Address Change Se | | 24,833.50 | Revenue |
| 2018 | August | Claro | Eagle | MSLTD | | 2879 | postservicessimplified.c | Address Change Se | | 1,513.00 | Revenue |
| 2018 | September | Claro | Eagle | Qualpay | 0135 | postservicessimplified.c | Address Change Se | | | 23,005.00 | Revenue |
| 2018 | September | Claro | Eagle | MSLTD | | 2879 | postservicessimplified.c | Address Change Se | | 27,097.00 | Revenue |
| 2018 | October | Claro | Eagle | Qualpay | 0135 | postservicessimplified.c | Address Change Se | | | 24,511.00 | Revenue |
| 2018 | October | Claro | Eagle | MSLTD | | 2879 | postservicessimplified.c | Address Change Se | | 20,816.50 | Revenue |
| 2018 | November | Claro | Eagle | Qualpay | 0135 | postservicessimplified.c | Address Change Se | | | 23,662.50 | Revenue |
| 2018 | November | Claro | Eagle | MSLTD | | 2879 | postservicessimplified.c | Address Change Se | | 18,459.71 | Revenue |
| 2018 | December | Claro | Eagle | MSLTD | | 2879 | postservicessimplified.c | Address Change Se | | 25,802.00 | Revenue |

F        6

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 2018 | December | Claro | Eagle | | Qualpay | 0135 | | postservicessimplified.c | Address Change Se | 25,224.50 | Revenue |
| 2018 | January | Claro | Eagle | | Qualpay | 0135 | | postservicessimplified.c | Address Change Se | (2,111.50) | Refunds |
| 2018 | February | Claro | Unallocated | | Unallocat | Unallocated | | postservicessimplified.c | Address Change Se | (49.50) | Refunds |
| 2018 | February | Claro | Eagle | | Qualpay | 0135 | | postservicessimplified.c | Address Change Se | (562.00) | Refunds |
| 2018 | March | Claro | Eagle | | Qualpay | 0135 | | postservicessimplified.c | Address Change Se | (826.50) | Refunds |
| 2018 | April | Claro | Eagle | | Qualpay | 0135 | | postservicessimplified.c | Address Change Se | (731.00) | Refunds |
| 2018 | May | Claro | Eagle | | Qualpay | 0135 | | postservicessimplified.c | Address Change Se | (194.50) | Refunds |
| 2018 | June | Claro | Eagle | | Qualpay | 0135 | | postservicessimplified.c | Address Change Se | (5,485.50) | Refunds |
| 2018 | June | Claro | Eagle | | MSLTD | | 2879 | postservicessimplified.c | Address Change Se | (1,593.00) | Refunds |
| 2018 | July | Claro | Eagle | | Qualpay | 0135 | | postservicessimplified.c | Address Change Se | (2,162.00) | Refunds |
| 2018 | July | Claro | Eagle | | MSLTD | | 2879 | postservicessimplified.c | Address Change Se | (2,021.50) | Refunds |
| 2018 | August | Claro | Eagle | | Qualpay | 0135 | | postservicessimplified.c | Address Change Se | (2,237.50) | Refunds |
| 2018 | August | Claro | Eagle | | MSLTD | | 2879 | postservicessimplified.c | Address Change Se | (2,245.50) | Refunds |
| 2018 | September | Claro | Eagle | | Qualpay | 0135 | | postservicessimplified.c | Address Change Se | (943.50) | Refunds |
| 2018 | September | Claro | Eagle | | MSLTD | | 2879 | postservicessimplified.c | Address Change Se | (1,539.50) | Refunds |
| 2018 | October | Claro | Eagle | | Qualpay | 0135 | | postservicessimplified.c | Address Change Se | (1,925.50) | Refunds |
| 2018 | October | Claro | Eagle | | MSLTD | | 2879 | postservicessimplified.c | Address Change Se | (1,527.50) | Refunds |
| 2018 | November | Claro | Eagle | | Qualpay | 0135 | | postservicessimplified.c | Address Change Se | (1,190.00) | Refunds |
| 2018 | November | Claro | Eagle | | MSLTD | | 2879 | postservicessimplified.c | Address Change Se | (1,018.50) | Refunds |
| 2018 | December | Claro | Eagle | | MSLTD | | 2879 | postservicessimplified.c | Address Change Se | (2,473.50) | Refunds |
| 2018 | December | Claro | Eagle | | Qualpay | 0135 | | postservicessimplified.c | Address Change Se | (2,830.00) | Refunds |
| 2018 | January | Claro | Eagle | | Qualpay | 0135 | | postservicessimplified.c | Address Change Se | (718.50) | Chargebacks |
| 2018 | February | Claro | Eagle | | Qualpay | 0135 | | postservicessimplified.c | Address Change Se | (564.00) | Chargebacks |
| 2018 | March | Claro | Eagle | | Qualpay | 0135 | | postservicessimplified.c | Address Change Se | (48.50) | Chargebacks |
| 2018 | April | Claro | Eagle | | Qualpay | 0135 | | postservicessimplified.c | Address Change Se | (209.00) | Chargebacks |
| 2018 | May | Claro | Eagle | | Qualpay | 0135 | | postservicessimplified.c | Address Change Se | (99.00) | Chargebacks |
| 2018 | June | Claro | Eagle | | Qualpay | 0135 | | postservicessimplified.c | Address Change Se | (294.50) | Chargebacks |
| 2018 | June | Claro | Eagle | | MSLTD | | 2879 | postservicessimplified.c | Address Change Se | (354.50) | Chargebacks |
| 2018 | July | Claro | Eagle | | Qualpay | 0135 | | postservicessimplified.c | Address Change Se | (711.00) | Chargebacks |
| 2018 | July | Claro | Eagle | | MSLTD | | 2879 | postservicessimplified.c | Address Change Se | (1,299.50) | Chargebacks |
| 2018 | August | Claro | Eagle | | Qualpay | 0135 | | postservicessimplified.c | Address Change Se | (786.00) | Chargebacks |
| 2018 | August | Claro | Eagle | | MSLTD | | 2879 | postservicessimplified.c | Address Change Se | (588.50) | Chargebacks |
| 2018 | September | Claro | Eagle | | Qualpay | 0135 | | postservicessimplified.c | Address Change Se | (353.00) | Chargebacks |
| 2018 | September | Claro | Eagle | | MSLTD | | 2879 | postservicessimplified.c | Address Change Se | (1,179.00) | Chargebacks |
| 2018 | October | Claro | Eagle | | Qualpay | 0135 | | postservicessimplified.c | Address Change Se | (314.00) | Chargebacks |
| 2018 | October | Claro | Eagle | | MSLTD | | 2879 | postservicessimplified.c | Address Change Se | (977.50) | Chargebacks |
| 2018 | November | Claro | Eagle | | Qualpay | 0135 | | postservicessimplified.c | Address Change Se | (432.00) | Chargebacks |
| 2018 | November | Claro | Eagle | | MSLTD | | 2879 | postservicessimplified.c | Address Change Se | (907.00) | Chargebacks |
| 2018 | December | Claro | Eagle | | MSLTD | | 2879 | postservicessimplified.c | Address Change Se | (510.50) | Chargebacks |
| 2018 | December | Claro | Eagle | | Qualpay | 0135 | | postservicessimplified.c | Address Change Se | (309.00) | Chargebacks |
| 2018 | January | Claro | Unallocated | | Unallocat | Unallocated | | Unallocated | N/A | (693.00) | Revenue |
| 2018 | January | Claro | Unallocated | | Unallocat | Unallocated | | Unallocated | N/A | (7,420.50) | Revenue |
| 2018 | January | Claro | Unallocated | | Unallocat | Unallocated | | Unallocated | N/A | (4,371.50) | Revenue |
| 2018 | January | Claro | Unallocated | | Unallocat | Unallocated | | Unallocated | N/A | (5,233.00) | Revenue |
| 2018 | January | Claro | Unallocated | | Unallocat | Unallocated | | Unallocated | N/A | 12,004.50 | Revenue |

F          7

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2018 | February | Claro | Unallocated | Unallocated | Unallocated | Unallocated | N/A | (12,004.50) Revenue |
| 2018 | February | Claro | Unallocated | Unallocated | Unallocated | Unallocated | N/A | 990.00 Revenue |
| 2018 | March | Claro | Unallocated | Unallocated | Unallocated | Unallocated | N/A | (990.00) Revenue |
| 2018 | March | Claro | Unallocated | Unallocated | Unallocated | Unallocated | N/A | 19,998.00 Revenue |
| 2018 | April | Claro | Unallocated | Unallocated | Unallocated | Unallocated | N/A | (19,998.00) Revenue |
| 2018 | April | Claro | Unallocated | Unallocated | Unallocated | Unallocated | N/A | 14,593.50 Revenue |
| 2018 | May | Claro | Unallocated | Unallocated | Unallocated | Unallocated | N/A | (14,593.50) Revenue |
| 2018 | May | Claro | Unallocated | Unallocated | Unallocated | Unallocated | N/A | 27,729.00 Revenue |
| 2018 | June | Claro | Unallocated | Unallocated | Unallocated | Unallocated | N/A | (27,729.00) Revenue |
| 2018 | June | Claro | Unallocated | Unallocated | Unallocated | Unallocated | N/A | 6,949.00 Revenue |
| 2018 | July | Claro | Unallocated | Unallocated | Unallocated | Unallocated | N/A | (6,949.00) Revenue |
| 2018 | July | Claro | Unallocated | Unallocated | Unallocated | Unallocated | N/A | 10,797.00 Revenue |
| 2018 | August | Claro | Unallocated | Unallocated | Unallocated | Unallocated | N/A | (10,797.00) Revenue |
| 2018 | August | Claro | Unallocated | Unallocated | Unallocated | Unallocated | N/A | 10,432.00 Revenue |
| 2018 | September | Claro | Unallocated | Unallocated | Unallocated | Unallocated | N/A | (10,432.00) Revenue |
| 2018 | September | Claro | Unallocated | Unallocated | Unallocated | Unallocated | N/A | 671.00 Revenue |
| 2018 | September | Claro | Unallocated | Unallocated | Unallocated | Unallocated | N/A | 39,946.00 Revenue |
| 2018 | October | Claro | Unallocated | Unallocated | Unallocated | Unallocated | N/A | (39,946.00) Revenue |
| 2018 | October | Claro | Unallocated | Unallocated | Unallocated | Unallocated | N/A | 12,027.50 Revenue |
| 2018 | November | Claro | Unallocated | Unallocated | Unallocated | Unallocated | N/A | (12,027.50) Revenue |
| 2018 | November | Claro | Unallocated | Unallocated | Unallocated | Unallocated | N/A | 10,844.50 Revenue |
| 2018 | December | Claro | Unallocated | Unallocated | Unallocated | Unallocated | N/A | (10,844.50) Revenue |
| 2018 | December | Claro | Unallocated | Unallocated | Unallocated | Unallocated | N/A | 1,339.33 Revenue |
| 2018 | January | Claro | Unallocated | Unallocated | Unallocated | Unallocated | N/A | 2,081.75 Fulfillment Cost |
| 2018 | January | Claro | Unallocated | Unallocated | Unallocated | Unallocated | N/A | (7,650.00) Fulfillment Cost |
| 2018 | February | Claro | Unallocated | Unallocated | Unallocated | Unallocated | N/A | (5,549.00) Fulfillment Cost |
| 2018 | March | Claro | Unallocated | Unallocated | Unallocated | Unallocated | N/A | (5,147.00) Fulfillment Cost |
| 2018 | April | Claro | Unallocated | Unallocated | Unallocated | Unallocated | N/A | (11,634.00) Fulfillment Cost |
| 2018 | May | Claro | Unallocated | Unallocated | Unallocated | Unallocated | N/A | (16,258.00) Fulfillment Cost |
| 2018 | May | Claro | Unallocated | Unallocated | Unallocated | Unallocated | N/A | 97.00 Fulfillment Cost |
| 2018 | May | Claro | Unallocated | Unallocated | Unallocated | Unallocated | N/A | (400.00) Fulfillment Cost |
| 2018 | June | Claro | Unallocated | Unallocated | Unallocated | Unallocated | N/A | (7,640.00) Fulfillment Cost |
| 2018 | June | Claro | Unallocated | Unallocated | Unallocated | Unallocated | N/A | (58.00) Fulfillment Cost |
| 2018 | June | Claro | Unallocated | Unallocated | Unallocated | Unallocated | N/A | (2,982.00) Fulfillment Cost |
| 2018 | June | Claro | Unallocated | Unallocated | Unallocated | Unallocated | N/A | (1,977.00) Fulfillment Cost |
| 2018 | June | Claro | Unallocated | Unallocated | Unallocated | Unallocated | N/A | (5,797.00) Fulfillment Cost |
| 2018 | June | Claro | Unallocated | Unallocated | Unallocated | Unallocated | N/A | (1,341.00) Fulfillment Cost |
| 2018 | July | Claro | Unallocated | Unallocated | Unallocated | Unallocated | N/A | (69.00) Fulfillment Cost |
| 2018 | July | Claro | Unallocated | Unallocated | Unallocated | Unallocated | N/A | (486.00) Fulfillment Cost |
| 2018 | July | Claro | Unallocated | Unallocated | Unallocated | Unallocated | N/A | (85.00) Fulfillment Cost |
| 2018 | July | Claro | Unallocated | Unallocated | Unallocated | Unallocated | N/A | (14,912.00) Fulfillment Cost |
| 2018 | July | Claro | Unallocated | Unallocated | Unallocated | Unallocated | N/A | (4,296.43) Fulfillment Cost |
| 2018 | August | Claro | Unallocated | Unallocated | Unallocated | Unallocated | N/A | (121.00) Fulfillment Cost |
| 2018 | August | Claro | Unallocated | Unallocated | Unallocated | Unallocated | N/A | (647.00) Fulfillment Cost |
| 2018 | August | Claro | Unallocated | Unallocated | Unallocated | Unallocated | N/A | (1.00) Fulfillment Cost |

F          8

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2018 | August | Claro | Unallocated | Unallocated | Unallocated | Unallocated | N/A | (3,453.00) | Fulfillment Cost |
| 2018 | August | Claro | Unallocated | Unallocated | Unallocated | Unallocated | N/A | (17,089.00) | Fulfillment Cost |
| 2018 | September | Claro | Unallocated | Unallocated | Unallocated | Unallocated | N/A | (134.00) | Fulfillment Cost |
| 2018 | September | Claro | Unallocated | Unallocated | Unallocated | Unallocated | N/A | (433.00) | Fulfillment Cost |
| 2018 | September | Claro | Unallocated | Unallocated | Unallocated | Unallocated | N/A | (13,904.00) | Fulfillment Cost |
| 2018 | September | Claro | Unallocated | Unallocated | Unallocated | Unallocated | N/A | (2,075.00) | Fulfillment Cost |
| 2018 | September | Claro | Unallocated | Unallocated | Unallocated | Unallocated | N/A | (549.00) | Fulfillment Cost |
| 2018 | September | Claro | Unallocated | Unallocated | Unallocated | Unallocated | N/A | (1,407.00) | Fulfillment Cost |
| 2018 | October | Claro | Unallocated | Unallocated | Unallocated | Unallocated | N/A | (12,334.00) | Fulfillment Cost |
| 2018 | October | Claro | Unallocated | Unallocated | Unallocated | Unallocated | N/A | (5.00) | Fulfillment Cost |
| 2018 | October | Claro | Unallocated | Unallocated | Unallocated | Unallocated | N/A | (1,287.50) | Fulfillment Cost |
| 2018 | November | Claro | Unallocated | Unallocated | Unallocated | Unallocated | N/A | (14,156.00) | Fulfillment Cost |
| 2018 | November | Claro | Unallocated | Unallocated | Unallocated | Unallocated | N/A | (1,582.00) | Fulfillment Cost |
| 2018 | December | Claro | Unallocated | Unallocated | Unallocated | Unallocated | N/A | (16,101.00) | Fulfillment Cost |
| 2018 | December | Claro | Unallocated | Unallocated | Unallocated | Unallocated | N/A | (1,922.00) | Fulfillment Cost |
| 2018 | December | Claro | Unallocated | Unallocated | Unallocated | Unallocated | N/A | (1.00) | Fulfillment Cost |
| 2018 | January | Claro | Unallocated | Unallocated | Unallocated | Unallocated | N/A | 99.00 | Refunds |
| 2018 | January | Claro | Unallocated | Unallocated | Unallocated | Unallocated | N/A | 288.00 | Refunds |
| 2018 | January | Claro | Unallocated | Unallocated | Unallocated | Unallocated | N/A | 192.00 | Refunds |
| 2018 | January | Claro | Unallocated | Unallocated | Unallocated | Unallocated | N/A | 241.50 | Refunds |
| 2018 | January | Claro | Unallocated | Unallocated | Unallocated | Unallocated | N/A | (1,378.50) | Refunds |
| 2018 | February | Claro | Unallocated | Unallocated | Unallocated | Unallocated | N/A | 1,378.50 | Refunds |
| 2018 | February | Claro | Unallocated | Unallocated | Unallocated | Unallocated | N/A | (628.50) | Refunds |
| 2018 | March | Claro | Unallocated | Unallocated | Unallocated | Unallocated | N/A | 628.50 | Refunds |
| 2018 | March | Claro | Unallocated | Unallocated | Unallocated | Unallocated | N/A | (1,452.00) | Refunds |
| 2018 | April | Claro | Unallocated | Unallocated | Unallocated | Unallocated | N/A | 1,452.00 | Refunds |
| 2018 | April | Claro | Unallocated | Unallocated | Unallocated | Unallocated | N/A | (1,571.50) | Refunds |
| 2018 | May | Claro | Unallocated | Unallocated | Unallocated | Unallocated | N/A | 1,571.50 | Refunds |
| 2018 | May | Claro | Unallocated | Unallocated | Unallocated | Unallocated | N/A | (1,437.00) | Refunds |
| 2018 | June | Claro | Unallocated | Unallocated | Unallocated | Unallocated | N/A | 1,437.00 | Refunds |
| 2018 | June | Claro | Unallocated | Unallocated | Unallocated | Unallocated | N/A | (571.50) | Refunds |
| 2018 | June | Claro | Unallocated | Unallocated | Unallocated | Unallocated | N/A | (596.50) | Refunds |
| 2018 | July | Claro | Unallocated | Unallocated | Unallocated | Unallocated | N/A | 571.50 | Refunds |
| 2018 | July | Claro | Unallocated | Unallocated | Unallocated | Unallocated | N/A | (195.50) | Refunds |
| 2018 | July | Claro | Unallocated | Unallocated | Unallocated | Unallocated | N/A | (346.00) | Refunds |
| 2018 | July | Claro | Unallocated | Unallocated | Unallocated | Unallocated | N/A | (1,016.50) | Refunds |
| 2018 | August | Claro | Unallocated | Unallocated | Unallocated | Unallocated | N/A | 1,016.50 | Refunds |
| 2018 | August | Claro | Unallocated | Unallocated | Unallocated | Unallocated | N/A | (777.50) | Refunds |
| 2018 | September | Claro | Unallocated | Unallocated | Unallocated | Unallocated | N/A | 777.50 | Refunds |
| 2018 | September | Claro | Unallocated | Unallocated | Unallocated | Unallocated | N/A | (1,758.50) | Refunds |
| 2018 | October | Claro | Unallocated | Unallocated | Unallocated | Unallocated | N/A | 1,758.50 | Refunds |
| 2018 | October | Claro | Unallocated | Unallocated | Unallocated | Unallocated | N/A | (446.00) | Refunds |
| 2018 | November | Claro | Unallocated | Unallocated | Unallocated | Unallocated | N/A | 446.00 | Refunds |
| 2018 | November | Claro | Unallocated | Unallocated | Unallocated | Unallocated | N/A | (71.00) | Refunds |
| 2018 | November | Claro | Unallocated | Unallocated | Unallocated | Unallocated | N/A | (1,164.50) | Refunds |

F          9

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 2018 | December | Claro | Unallocated | Unallocated | Unallocated | Unallocated | N/A | 1,164.50 | Refunds |
| 2018 | December | Claro | Unallocated | Unallocated | Unallocated | Unallocated | N/A | (1,118.88) | Refunds |
| 2018 | December | Claro | Unallocated | Unallocated | Unallocated | Unallocated | N/A | (24.75) | Chargebacks |
| 2018 | January | Claro | Slayer | Qualpay | 0923 | | updatemyaddress.org | Address Change Se | 30,658.50 | Revenue |
| 2018 | February | Claro | Slayer | Qualpay | 0923 | | updatemyaddress.org | Address Change Se | 27,450.00 | Revenue |
| 2018 | March | Claro | Slayer | Qualpay | 0923 | | updatemyaddress.org | Address Change Se | 19,305.00 | Revenue |
| 2018 | April | Claro | Slayer | Qualpay | 0923 | | updatemyaddress.org | Address Change Se | 43,046.00 | Revenue |
| 2018 | May | Claro | Slayer | Qualpay | 0923 | | updatemyaddress.org | Address Change Se | 2,607.00 | Revenue |
| 2018 | June | Claro | Slayer | Qualpay | 0923 | | updatemyaddress.org | Address Change Se | 24,954.50 | Revenue |
| 2018 | June | Claro | Slayer | MSLTD | | 2093 | updatemyaddress.org | Address Change Se | 32,900.61 | Revenue |
| 2018 | July | Claro | Slayer | Qualpay | 0923 | | updatemyaddress.org | Address Change Se | 39,020.50 | Revenue |
| 2018 | July | Claro | Slayer | MSLTD | | 2093 | updatemyaddress.org | Address Change Se | 22,080.50 | Revenue |
| 2018 | August | Claro | Slayer | Qualpay | 0923 | | updatemyaddress.org | Address Change Se | 22,137.00 | Revenue |
| 2018 | August | Claro | Slayer | MSLTD | | 2093 | updatemyaddress.org | Address Change Se | 22,617.50 | Revenue |
| 2018 | August | Claro | Slayer | MSLTD | | 2093 | updatemyaddress.org | Address Change Se | 1,359.00 | Revenue |
| 2018 | September | Claro | Slayer | Qualpay | 0923 | | updatemyaddress.org | Address Change Se | 20,923.50 | Revenue |
| 2018 | September | Claro | Slayer | MSLTD | | 2093 | updatemyaddress.org | Address Change Se | 22,831.00 | Revenue |
| 2018 | October | Claro | Slayer | Qualpay | 0923 | | updatemyaddress.org | Address Change Se | 13,984.50 | Revenue |
| 2018 | October | Claro | Slayer | MSLTD | | 2093 | updatemyaddress.org | Address Change Se | 12,245.00 | Revenue |
| 2018 | November | Claro | Slayer | Qualpay | 0923 | | updatemyaddress.org | Address Change Se | 13,727.50 | Revenue |
| 2018 | November | Claro | Slayer | MSLTD | | 2093 | updatemyaddress.org | Address Change Se | 9,684.93 | Revenue |
| 2018 | December | Claro | Slayer | MSLTD | | 2093 | updatemyaddress.org | Address Change Se | 8,950.00 | Revenue |
| 2018 | December | Claro | Slayer | Qualpay | 0923 | | updatemyaddress.org | Address Change Se | 9,120.00 | Revenue |
| 2018 | January | Claro | Slayer | Qualpay | 0923 | | updatemyaddress.org | Address Change Se | (2,487.00) | Refunds |
| 2018 | February | Claro | Slayer | Qualpay | 0923 | | updatemyaddress.org | Address Change Se | (2,995.50) | Refunds |
| 2018 | March | Claro | Slayer | Qualpay | 0923 | | updatemyaddress.org | Address Change Se | (1,161.00) | Refunds |
| 2018 | April | Claro | Slayer | Qualpay | 0923 | | updatemyaddress.org | Address Change Se | (3,022.50) | Refunds |
| 2018 | May | Claro | Slayer | Qualpay | 0923 | | updatemyaddress.org | Address Change Se | (1,245.00) | Refunds |
| 2018 | June | Claro | Slayer | Qualpay | 0923 | | updatemyaddress.org | Address Change Se | (5,008.50) | Refunds |
| 2018 | June | Claro | Slayer | MSLTD | | 2093 | updatemyaddress.org | Address Change Se | (1,775.50) | Refunds |
| 2018 | July | Claro | Slayer | Qualpay | 0923 | | updatemyaddress.org | Address Change Se | (2,565.00) | Refunds |
| 2018 | July | Claro | Slayer | MSLTD | | 2093 | updatemyaddress.org | Address Change Se | (2,143.00) | Refunds |
| 2018 | August | Claro | Slayer | Qualpay | 0923 | | updatemyaddress.org | Address Change Se | (2,157.50) | Refunds |
| 2018 | August | Claro | Slayer | MSLTD | | 2093 | updatemyaddress.org | Address Change Se | (2,096.00) | Refunds |
| 2018 | September | Claro | Slayer | Qualpay | 0923 | | updatemyaddress.org | Address Change Se | (1,436.00) | Refunds |
| 2018 | September | Claro | Slayer | MSLTD | | 2093 | updatemyaddress.org | Address Change Se | (1,737.00) | Refunds |
| 2018 | October | Claro | Slayer | Qualpay | 0923 | | updatemyaddress.org | Address Change Se | (1,208.00) | Refunds |
| 2018 | October | Claro | Slayer | MSLTD | | 2093 | updatemyaddress.org | Address Change Se | (951.50) | Refunds |
| 2018 | November | Claro | Slayer | Qualpay | 0923 | | updatemyaddress.org | Address Change Se | (746.00) | Refunds |
| 2018 | November | Claro | Slayer | MSLTD | | 2093 | updatemyaddress.org | Address Change Se | (300.00) | Refunds |
| 2018 | December | Claro | Slayer | MSLTD | | 2093 | updatemyaddress.org | Address Change Se | (2,183.50) | Refunds |
| 2018 | December | Claro | Slayer | Qualpay | 0923 | | updatemyaddress.org | Address Change Se | (1,865.50) | Refunds |
| 2018 | January | Claro | Slayer | Qualpay | 0923 | | updatemyaddress.org | Address Change Se | (656.95) | Chargebacks |
| 2018 | February | Claro | Slayer | Qualpay | 0923 | | updatemyaddress.org | Address Change Se | (1,386.00) | Chargebacks |
| 2018 | March | Claro | Slayer | Qualpay | 0923 | | updatemyaddress.org | Address Change Se | (1,134.50) | Chargebacks |

F        0

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 2018 | April | Claro | Slayer | | Qualpay | 0923 | | updatemyaddress.org | Address Change Se | (964.50) | Chargebacks |
| 2018 | May | Claro | Slayer | | Qualpay | 0923 | | updatemyaddress.org | Address Change Se | (1,051.50) | Chargebacks |
| 2018 | June | Claro | Slayer | | Qualpay | 0923 | | updatemyaddress.org | Address Change Se | (611.50) | Chargebacks |
| 2018 | June | Claro | Slayer | | MSLTD | | 2093 | updatemyaddress.org | Address Change Se | (316.00) | Chargebacks |
| 2018 | July | Claro | Slayer | | Qualpay | 0923 | | updatemyaddress.org | Address Change Se | (512.50) | Chargebacks |
| 2018 | July | Claro | Slayer | | MSLTD | | 2093 | updatemyaddress.org | Address Change Se | (1,500.00) | Chargebacks |
| 2018 | August | Claro | Slayer | | Qualpay | 0923 | | updatemyaddress.org | Address Change Se | (1,024.00) | Chargebacks |
| 2018 | August | Claro | Slayer | | MSLTD | | 2093 | updatemyaddress.org | Address Change Se | (666.50) | Chargebacks |
| 2018 | September | Claro | Slayer | | Qualpay | 0923 | | updatemyaddress.org | Address Change Se | (669.50) | Chargebacks |
| 2018 | September | Claro | Slayer | | MSLTD | | 2093 | updatemyaddress.org | Address Change Se | (983.50) | Chargebacks |
| 2018 | October | Claro | Slayer | | Qualpay | 0923 | | updatemyaddress.org | Address Change Se | (157.00) | Chargebacks |
| 2018 | October | Claro | Slayer | | MSLTD | | 2093 | updatemyaddress.org | Address Change Se | (668.50) | Chargebacks |
| 2018 | November | Claro | Slayer | | Qualpay | 0923 | | updatemyaddress.org | Address Change Se | (236.00) | Chargebacks |
| 2018 | November | Claro | Slayer | | MSLTD | | 2093 | updatemyaddress.org | Address Change Se | (553.30) | Chargebacks |
| 2018 | December | Claro | Slayer | | MSLTD | | 2093 | updatemyaddress.org | Address Change Se | (394.00) | Chargebacks |
| 2018 | December | Claro | Slayer | | Qualpay | 0923 | | updatemyaddress.org | Address Change Se | (313.00) | Chargebacks |
| 2018 | December | Claro | Slayer | | Splash | N/A | | updatemyaddress.org | Address Change Se | 5,115.00 | Revenue |
| 2018 | September | Panther | Your Passport Now | | Cynergy | | 2257 | uspassportonline.com | Passport - Service | 44,821.00 | Revenue |
| 2018 | October | Panther | Your Passport Now | | Cynergy | | 2257 | uspassportonline.com | Passport - Service | (809.59) | Revenue |
| 2018 | October | Panther | Your Passport Now | | Cynergy | | 2257 | uspassportonline.com | Passport - Service | 204,046.00 | Revenue |
| 2018 | November | Panther | Your Passport Now | | Cynergy | | 2257 | uspassportonline.com | Passport - Service | 228,800.00 | Revenue |
| 2018 | December | Panther | Your Passport Now | | Cynergy | | 2257 | uspassportonline.com | Passport - Service | 176,749.93 | Revenue |
| 2018 | October | Panther | Your Passport Now | | Cynergy | | 2257 | uspassportonline.com | Passport - Service | 40,394.25 | Revenue |
| 2018 | October | Panther | Your Passport Now | | Cynergy | | 2257 | uspassportonline.com | Passport - Service | (109,543.25) | Revenue |
| 2018 | November | Panther | Your Passport Now | | Cynergy | | 2257 | uspassportonline.com | Passport - Service | 69,149.00 | Revenue |
| 2018 | November | Panther | Your Passport Now | | Cynergy | | 2257 | uspassportonline.com | Passport - Service | (206,302.23) | Revenue |
| 2018 | December | Panther | Your Passport Now | | Cynergy | | 2257 | uspassportonline.com | Passport - Service | 206,302.23 | Revenue |
| 2018 | December | Panther | Your Passport Now | | Cynergy | | 2257 | uspassportonline.com | Passport - Service | (281,130.78) | Revenue |
| 2018 | September | Panther | Your Passport Now | | Cynergy | | 2257 | uspassportonline.com | Passport - Service | (9,883.00) | Refunds |
| 2018 | October | Panther | Your Passport Now | | Cynergy | | 2257 | uspassportonline.com | Passport - Service | (471.00) | Refunds |
| 2018 | October | Panther | Your Passport Now | | Cynergy | | 2257 | uspassportonline.com | Passport - Service | (51,991.25) | Refunds |
| 2018 | November | Panther | Your Passport Now | | Cynergy | | 2257 | uspassportonline.com | Passport - Service | (82,060.52) | Refunds |
| 2018 | December | Panther | Your Passport Now | | Cynergy | | 2257 | uspassportonline.com | Passport - Service | (57,638.73) | Refunds |
| 2018 | September | Panther | Your Passport Now | | Cynergy | | 2257 | uspassportonline.com | Passport - Service | (462.00) | Chargebacks |
| 2018 | October | Panther | Your Passport Now | | Cynergy | | 2257 | uspassportonline.com | Passport - Service | (4,605.00) | Chargebacks |
| 2018 | November | Panther | Your Passport Now | | Cynergy | | 2257 | uspassportonline.com | Passport - Service | (7,605.00) | Chargebacks |
| 2018 | December | Panther | Your Passport Now | | Cynergy | | 2257 | uspassportonline.com | Passport - Service | (6,719.00) | Chargebacks |
| 2018 | January | DGDMV | Bring Back the Magic | Qualpay | 0388 | | dmv.com | DMV.com - Guides | 19934.38 | Revenue |
| 2018 | January | DGDMV | Bring Back the Magic | Paysafe | | 2384 | dmv.com | DMV.com - Guides | 4003.66 | Revenue |
| 2018 | January | DGDMV | Bring Back the Magic | Payarc | | 6446 | dmv.com | DMV.com - Guides | 34018.28 | Revenue |
| 2018 | January | DGDMV | Unallocated | | Unallocat | Unallocated | Unallocated | Unallocated | N/A | 1583.03 | Revenue |
| 2018 | February | DGDMV | Unallocated | | Unallocat | Unallocated | Unallocated | Unallocated | N/A | -1583.03 | Revenue |
| 2018 | February | DGDMV | Bring Back the Magic | Qualpay | 0388 | | dmv.com | DMV.com - Guides | 22124.56 | Revenue |
| 2018 | February | DGDMV | Bring Back the Magic | Paysafe | | 2384 | dmv.com | DMV.com - Guides | 5109.69 | Revenue |
| 2018 | February | DGDMV | Bring Back the Magic | Payarc | | 6446 | dmv.com | DMV.com - Guides | 52976.1 | Revenue |

F        1

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2018 | February | DGDMV | Unallocated | Unallocat | Unallocated | Unallocated | N/A | 1633.06 | Revenue |
| 2018 | March | DGDMV | Unallocated | Unallocat | Unallocated | Unallocated | N/A | -1633.06 | Revenue |
| 2018 | March | DGDMV | Bring Back the Magic | Payarc | 6446 | dmv.com | DMV.com - Guides | 12211.12 | Revenue |
| 2018 | March | DGDMV | Bring Back the Magic | Paysafe | 2384 | dmv.com | DMV.com - Guides | 3739.95 | Revenue |
| 2018 | March | DGDMV | Bring Back the Magic | Qualpay | 0388 | dmv.com | DMV.com - Guides | 13890.86 | Revenue |
| 2018 | March | DGDMV | Unallocated | Unallocat | Unallocated | Unallocated | N/A | 1865.97 | Revenue |
| 2018 | January | DGDMV | Unallocated | Unallocat | Unallocated | Unallocated | N/A | -3036.24 | Revenue |
| 2018 | January | DGDMV | Bring Back the Magic | Qualpay | 0474 | dmvdrivingrecords.org | Driving Record Serv | 2476.9 | Revenue |
| 2018 | January | DGDMV | Bring Back the Magic | Qualpay | 0388 | dmv.com | DMV.com - Guides | 17066.34 | Revenue |
| 2018 | January | DGDMV | Bring Back the Magic | Paysafe | 2384 | dmv.com | DMV.com - Guides | 3427.64 | Revenue |
| 2018 | January | DGDMV | Bring Back the Magic | Payarc | 6446 | dmv.com | DMV.com - Guides | 29123.92 | Revenue |
| 2018 | January | DGDMV | Unallocated | Unallocat | Unallocated | Unallocated | N/A | 279.65 | Revenue |
| 2018 | February | DGDMV | Unallocated | Unallocat | Unallocated | Unallocated | N/A | -279.65 | Revenue |
| 2018 | February | DGDMV | Bring Back the Magic | Qualpay | 0474 | dmvdrivingrecords.org | Driving Record Serv | 3076.15 | Revenue |
| 2018 | February | DGDMV | Bring Back the Magic | Qualpay | 0388 | dmv.com | DMV.com - Guides | 12454.99 | Revenue |
| 2018 | February | DGDMV | Bring Back the Magic | Paysafe | 2384 | dmv.com | DMV.com - Guides | 2876.5 | Revenue |
| 2018 | February | DGDMV | Bring Back the Magic | Payarc | 6446 | dmv.com | DMV.com - Guides | 29822.82 | Revenue |
| 2018 | March | DGDMV | Bring Back the Magic | Payarc | 6446 | dmv.com | DMV.com - Guides | 16936.32 | Revenue |
| 2018 | March | DGDMV | Bring Back the Magic | Paysafe | 2384 | dmv.com | DMV.com - Guides | 5187.16 | Revenue |
| 2018 | March | DGDMV | Bring Back the Magic | Qualpay | 0388 | dmv.com | DMV.com - Guides | 19944.27 | Revenue |
| 2018 | March | DGDMV | Bring Back the Magic | Qualpay | 0474 | dmvdrivingrecords.org | Driving Record Serv | 4354.55 | Revenue |
| 2018 | April | DGDMV | Bring Back the Magic | Paysafe | 2384 | dmv.com | DMV.com - Guides | 7571.11 | Revenue |
| 2018 | April | DGDMV | Bring Back the Magic | Qualpay | 0388 | dmv.com | DMV.com - Guides | 33322.43 | Revenue |
| 2018 | April | DGDMV | Bring Back the Magic | Qualpay | 0474 | dmvdrivingrecords.org | Driving Record Serv | 2476.9 | Revenue |
| 2018 | April | DGDMV | Unallocated | Unallocat | Unallocated | Unallocated | N/A | 2698.99 | Revenue |
| 2018 | May | DGDMV | Unallocated | Unallocat | Unallocated | Unallocated | N/A | -2698.99 | Revenue |
| 2018 | May | DGDMV | Bring Back the Magic | Paysafe | 2384 | dmv.com | DMV.com - Guides | 6843.5 | Revenue |
| 2018 | May | DGDMV | Bring Back the Magic | Qualpay | 0388 | dmv.com | DMV.com - Guides | 28411.48 | Revenue |
| 2018 | May | DGDMV | Bring Back the Magic | Qualpay | 0474 | dmvdrivingrecords.org | Driving Record Serv | 7223.08 | Revenue |
| 2018 | May | DGDMV | Unallocated | Unallocat | Unallocated | Unallocated | N/A | 1792.05 | Revenue |
| 2018 | June | DGDMV | Unallocated | Unallocat | Unallocated | Unallocated | N/A | -1792.05 | Revenue |
| 2018 | June | DGDMV | Bring Back the Magic | Paysafe | 2384 | dmv.com | DMV.com - Guides | 5284.12 | Revenue |
| 2018 | June | DGDMV | Bring Back the Magic | Qualpay | 0388 | dmv.com | DMV.com - Guides | 19502.28 | Revenue |
| 2018 | June | DGDMV | Bring Back the Magic | Qualpay | 0474 | dmvdrivingrecords.org | Driving Record Serv | 10831.5 | Revenue |
| 2018 | June | DGDMV | Unallocated | Unallocat | Unallocated | Unallocated | N/A | -0.3 | Revenue |
| 2018 | June | DGDMV | Unallocated | Unallocat | Unallocated | Unallocated | N/A | 3083.49 | Revenue |
| 2018 | July | DGDMV | Unallocated | Unallocat | Unallocated | Unallocated | N/A | -3083.49 | Revenue |
| 2018 | July | DGDMV | Bring Back the Magic | Paysafe | 2384 | dmv.com | DMV.com - Guides | 6838.15 | Revenue |
| 2018 | July | DGDMV | Bring Back the Magic | Qualpay | 0388 | dmv.com | DMV.com - Guides | 29181.4 | Revenue |
| 2018 | July | DGDMV | Bring Back the Magic | Qualpay | 0474 | dmvdrivingrecords.org | Driving Record Serv | 13933.6 | Revenue |
| 2018 | July | DGDMV | Unallocated | Unallocat | Unallocated | Unallocated | N/A | 2629.02 | Revenue |
| 2018 | August | DGDMV | Unallocated | Unallocat | Unallocated | Unallocated | N/A | -2629.02 | Revenue |
| 2018 | August | DGDMV | Bring Back the Magic | Paysafe | 2384 | dmv.com | DMV.com - Guides | 6765.36 | Revenue |
| 2018 | August | DGDMV | Bring Back the Magic | Qualpay | 0388 | dmv.com | DMV.com - Guides | 20873.55 | Revenue |
| 2018 | August | DGDMV | Bring Back the Magic | Qualpay | 0474 | dmvdrivingrecords.org | Driving Record Serv | 21769.9 | Revenue |

F        2

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2018 | August | DGDMV | Bring Back the Magic | Paysafe | 0721 | marriage-license.org | Other Guides | 54.78 | Revenue |
| 2018 | August | DGDMV | Unallocated | Unallocated | Unallocated | Unallocated | N/A | 1524.26 | Revenue |
| 2018 | September | DGDMV | Unallocated | Unallocated | Unallocated | Unallocated | N/A | -1524.26 | Revenue |
| 2018 | September | DGDMV | Bring Back the Magic | Paysafe | 2384 | dmv.com | DMV.com - Guides | 5915.26 | Revenue |
| 2018 | September | DGDMV | Bring Back the Magic | Qualpay | 0388 | dmv.com | DMV.com - Guides | 16589.09 | Revenue |
| 2018 | September | DGDMV | Bring Back the Magic | Qualpay | 0474 | dmvdrivingrecords.org | Driving Record Serv | 19696.5 | Revenue |
| 2018 | September | DGDMV | Unallocated | Unallocated | Unallocated | Unallocated | N/A | 3180.6 | Revenue |
| 2018 | October | DGDMV | Unallocated | Unallocated | Unallocated | Unallocated | N/A | -3180.6 | Revenue |
| 2018 | October | DGDMV | Bring Back the Magic | Qualpay | 0474 | dmvdrivingrecords.org | Driving Record Serv | 24696.3 | Revenue |
| 2018 | October | DGDMV | Bring Back the Magic | Paysafe | 2384 | dmv.com | DMV.com - Guides | 6837.61 | Revenue |
| 2018 | October | DGDMV | Bring Back the Magic | Qualpay | 0388 | dmv.com | DMV.com - Guides | 18791.14 | Revenue |
| 2018 | October | DGDMV | Unallocated | Unallocated | Unallocated | Unallocated | N/A | 1319.47 | Revenue |
| 2018 | November | DGDMV | Unallocated | Unallocated | Unallocated | Unallocated | N/A | -1319.47 | Revenue |
| 2018 | November | DGDMV | Bring Back the Magic | Qualpay | 0474 | dmvdrivingrecords.org | Driving Record Serv | 19979.6 | Revenue |
| 2018 | November | DGDMV | Bring Back the Magic | Paysafe | 2384 | dmv.com | DMV.com - Guides | 6970.8 | Revenue |
| 2018 | November | DGDMV | Bring Back the Magic | Qualpay | 0388 | dmv.com | DMV.com - Guides | 17486.5 | Revenue |
| 2018 | November | DGDMV | Unallocated | Unallocated | Unallocated | Unallocated | N/A | 1658.06 | Revenue |
| 2018 | December | DGDMV | Unallocated | Unallocated | Unallocated | Unallocated | N/A | -1658.06 | Revenue |
| 2018 | December | DGDMV | Bring Back the Magic | Qualpay | 0474 | dmvdrivingrecords.org | Driving Record Serv | 37761.75 | Revenue |
| 2018 | December | DGDMV | Bring Back the Magic | Paysafe | 2384 | dmv.com | DMV.com - Guides | 727.04 | Revenue |
| 2018 | December | DGDMV | Bring Back the Magic | Qualpay | 0388 | dmv.com | DMV.com - Guides | 3284.6 | Revenue |
| 2018 | December | DGDMV | Unallocated | Unallocated | Unallocated | Unallocated | N/A | 1391.45 | Revenue |
| 2018 | December | DGDMV | Unallocated | Unallocated | Unallocated | Unallocated | N/A | -136 | Revenue |
| 2018 | December | DGDMV | Unallocated | Unallocated | Unallocated | Unallocated | N/A | -44.87 | Revenue |
| 2018 | January | DGDMV | Bring Back the Magic | Qualpay | 0388 | dmv.com | DMV.com - Guides | 185.55 | Revenue |
| 2018 | January | DGDMV | Bring Back the Magic | Paysafe | 2384 | dmv.com | DMV.com - Guides | 37.27 | Revenue |
| 2018 | January | DGDMV | Bring Back the Magic | Payarc | 6446 | dmv.com | DMV.com - Guides | 316.64 | Revenue |
| 2018 | February | DGDMV | Bring Back the Magic | Qualpay | 0388 | dmv.com | DMV.com - Guides | 202.28 | Revenue |
| 2018 | February | DGDMV | Bring Back the Magic | Paysafe | 2384 | dmv.com | DMV.com - Guides | 46.72 | Revenue |
| 2018 | February | DGDMV | Bring Back the Magic | Payarc | 6446 | dmv.com | DMV.com - Guides | 484.34 | Revenue |
| 2018 | March | DGDMV | Bring Back the Magic | Payarc | 6446 | dmv.com | DMV.com - Guides | 349.91 | Revenue |
| 2018 | March | DGDMV | Bring Back the Magic | Paysafe | 2384 | dmv.com | DMV.com - Guides | 107.17 | Revenue |
| 2018 | March | DGDMV | Bring Back the Magic | Qualpay | 0388 | dmv.com | DMV.com - Guides | 412.05 | Revenue |
| 2018 | April | DGDMV | Bring Back the Magic | Paysafe | 2384 | dmv.com | DMV.com - Guides | 148.32 | Revenue |
| 2018 | April | DGDMV | Bring Back the Magic | Qualpay | 0388 | dmv.com | DMV.com - Guides | 660.87 | Revenue |
| 2018 | May | DGDMV | Bring Back the Magic | Paysafe | 2384 | dmv.com | DMV.com - Guides | 193.27 | Revenue |
| 2018 | May | DGDMV | Bring Back the Magic | Qualpay | 0388 | dmv.com | DMV.com - Guides | 815.72 | Revenue |
| 2018 | June | DGDMV | Bring Back the Magic | Paysafe | 2384 | dmv.com | DMV.com - Guides | 183.16 | Revenue |
| 2018 | June | DGDMV | Bring Back the Magic | Qualpay | 0388 | dmv.com | DMV.com - Guides | 675.98 | Revenue |
| 2018 | July | DGDMV | Bring Back the Magic | Paysafe | 2384 | dmv.com | DMV.com - Guides | 149.83 | Revenue |
| 2018 | July | DGDMV | Bring Back the Magic | Qualpay | 0388 | dmv.com | DMV.com - Guides | 639.38 | Revenue |
| 2018 | August | DGDMV | Bring Back the Magic | Paysafe | 2384 | dmv.com | DMV.com - Guides | 215.19 | Revenue |
| 2018 | August | DGDMV | Bring Back the Magic | Qualpay | 0388 | dmv.com | DMV.com - Guides | 663.93 | Revenue |
| 2018 | September | DGDMV | Bring Back the Magic | Paysafe | 2384 | dmv.com | DMV.com - Guides | 171.59 | Revenue |
| 2018 | September | DGDMV | Bring Back the Magic | Qualpay | 0388 | dmv.com | DMV.com - Guides | 481.22 | Revenue |

F        3

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2018 | October | DGDMV | Bring Back the Magic | Paysafe | | 2384 | dmv.com | DMV.com - Guides · | 138.63 Revenue |
| 2018 | October | DGDMV | Bring Back the Magic | Qualpay | 0388 | | dmv.com | DMV.com - Guides · | 390.84 Revenue |
| 2018 | November | DGDMV | Bring Back the Magic | Paysafe | | 2384 | dmv.com | DMV.com - Guides · | 185.2 Revenue |
| 2018 | November | DGDMV | Bring Back the Magic | Qualpay | 0388 | | dmv.com | DMV.com - Guides · | 474.14 Revenue |
| 2018 | December | DGDMV | Bring Back the Magic | Paysafe | | 2384 | dmv.com | DMV.com - Guides · | 74.5 Revenue |
| 2018 | December | DGDMV | Bring Back the Magic | Qualpay | 0388 | | dmv.com | DMV.com - Guides · | 336.56 Revenue |
| 2018 | January | DGDMV | Unallocated | Unallocat | Unallocated | Unallocated | | N/A | -5134.56 Revenue |
| 2018 | January | DGDMV | Bring Back the Magic | Qualpay | 0388 | | dmv.com | DMV.com - Guides · | 852.85 Revenue |
| 2018 | January | DGDMV | Bring Back the Magic | Paysafe | | 2384 | dmv.com | DMV.com - Guides · | 171.29 Revenue |
| 2018 | January | DGDMV | Bring Back the Magic | Payarc | | 6446 | dmv.com | DMV.com - Guides · | 1455.41 Revenue |
| 2018 | January | DGDMV | Unallocated | Unallocat | Unallocated | Unallocated | | N/A | 418.68 Revenue |
| 2018 | January | DGDMV | Unallocated | Unallocat | Unallocated | Unallocated | | N/A | 38.35 Revenue |
| 2018 | February | DGDMV | Bring Back the Magic | Qualpay | 0388 | | dmv.com | DMV.com - Guides · | 1122.58 Revenue |
| 2018 | February | DGDMV | Bring Back the Magic | Paysafe | | 2384 | dmv.com | DMV.com - Guides · | 259.26 Revenue |
| 2018 | February | DGDMV | Bring Back the Magic | Payarc | | 6446 | dmv.com | DMV.com - Guides · | 2687.96 Revenue |
| 2018 | March | DGDMV | Unallocated | Unallocat | Unallocated | Unallocated | | N/A | 36.76 Revenue |
| 2018 | March | DGDMV | Unallocated | Unallocat | Unallocated | Unallocated | | N/A | 12.8 Revenue |
| 2018 | March | DGDMV | Bring Back the Magic | Payarc | | 6446 | dmv.com | DMV.com - Guides · | 1285.44 Revenue |
| 2018 | March | DGDMV | Bring Back the Magic | Paysafe | | 2384 | dmv.com | DMV.com - Guides · | 393.7 Revenue |
| 2018 | March | DGDMV | Bring Back the Magic | Qualpay | 0388 | | dmv.com | DMV.com - Guides · | 1513.74 Revenue |
| 2018 | April | DGDMV | Unallocated | Unallocat | Unallocated | Unallocated | | N/A | 36.8 Revenue |
| 2018 | April | DGDMV | Bring Back the Magic | Paysafe | | 2384 | dmv.com | DMV.com - Guides · | 846.26 Revenue |
| 2018 | April | DGDMV | Bring Back the Magic | Qualpay | 0388 | | dmv.com | DMV.com - Guides · | 3770.66 Revenue |
| 2018 | April | DGDMV | Unallocated | Unallocat | Unallocated | Unallocated | | N/A | 35 Revenue |
| 2018 | May | DGDMV | Bring Back the Magic | Paysafe | | 2384 | dmv.com | DMV.com - Guides · | 1288.63 Revenue |
| 2018 | May | DGDMV | Bring Back the Magic | Qualpay | 0388 | | dmv.com | DMV.com - Guides · | 5438.92 Revenue |
| 2018 | June | DGDMV | Unallocated | Unallocat | Unallocated | Unallocated | | N/A | -35 Revenue |
| 2018 | June | DGDMV | Unallocated | Unallocat | Unallocated | Unallocated | | N/A | 54.4 Revenue |
| 2018 | June | DGDMV | Bring Back the Magic | Paysafe | | 2384 | dmv.com | DMV.com - Guides · | 1415.68 Revenue |
| 2018 | June | DGDMV | Bring Back the Magic | Qualpay | 0388 | | dmv.com | DMV.com - Guides · | 4854.89 Revenue |
| 2018 | July | DGDMV | Unallocated | Unallocat | Unallocated | Unallocated | | N/A | 46.4 Revenue |
| 2018 | July | DGDMV | Unallocated | Unallocat | Unallocated | Unallocated | | N/A | 65.6 Revenue |
| 2018 | July | DGDMV | Bring Back the Magic | Paysafe | | 2384 | dmv.com | DMV.com - Guides · | 1465.58 Revenue |
| 2018 | July | DGDMV | Bring Back the Magic | Qualpay | 0388 | | dmv.com | DMV.com - Guides · | 6254.27 Revenue |
| 2018 | August | DGDMV | Bring Back the Magic | Paysafe | | 2384 | dmv.com | DMV.com - Guides · | 47.78 Revenue |
| 2018 | August | DGDMV | Bring Back the Magic | Qualpay | 0388 | | dmv.com | DMV.com - Guides · | 147.42 Revenue |
| 2018 | August | DGDMV | Unallocated | Unallocat | Unallocated | Unallocated | | N/A | 94.4 Revenue |
| 2018 | September | DGDMV | Bring Back the Magic | Paysafe | | 2384 | dmv.com | DMV.com - Guides · | 1661.28 Revenue |
| 2018 | September | DGDMV | Bring Back the Magic | Qualpay | 0388 | | dmv.com | DMV.com - Guides · | 4659.01 Revenue |
| 2018 | October | DGDMV | Bring Back the Magic | Paysafe | | 2384 | dmv.com | DMV.com - Guides · | 2310.24 Revenue |
| 2018 | October | DGDMV | Bring Back the Magic | Qualpay | 0388 | | dmv.com | DMV.com - Guides · | 6513.2 Revenue |
| 2018 | November | DGDMV | Unallocated | Unallocat | Unallocated | Unallocated | | N/A | 332.8 Revenue |
| 2018 | November | DGDMV | Unallocated | Unallocat | Unallocated | Unallocated | | N/A | 1.6 Revenue |
| 2018 | November | DGDMV | Bring Back the Magic | Paysafe | | 2384 | dmv.com | DMV.com - Guides · | 1178.93 Revenue |
| 2018 | November | DGDMV | Bring Back the Magic | Qualpay | 0388 | | dmv.com | DMV.com - Guides · | 3018.27 Revenue |

F        4

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2018 | December | DGDMV | Bring Back the Magic | Paysafe | | 2384 | dmv.com | DMV.com - Guides | 743.36 | Revenue |
| 2018 | December | DGDMV | Bring Back the Magic | Qualpay | 0388 | | dmv.com | DMV.com - Guides | 3358.31 | Revenue |
| 2018 | January | DGDMV | Unallocated | Unallocat | Unallocated | Unallocated | N/A | -856.15 | Revenue |
| 2018 | January | DGDMV | MBL | Qualpay | 0770 | | Unallocated | N/A | 5989.25 | Revenue |
| 2018 | January | DGDMV | MBL | Qualpay | 0803 | | pennsylvaniacarregistra | Vehicle Reg Service | 4254.15 | Revenue |
| 2018 | January | DGDMV | MBL | Qualpay | 0805 | | virginiacarregistration.o | Vehicle Reg Service | 4060.6 | Revenue |
| 2018 | January | DGDMV | Unallocated | Unallocat | Unallocated | Unallocated | N/A | 971.05 | Revenue |
| 2018 | February | DGDMV | Unallocated | Unallocat | Unallocated | Unallocated | N/A | -971.05 | Revenue |
| 2018 | February | DGDMV | MBL | Qualpay | 0770 | | Unallocated | N/A | 2296 | Revenue |
| 2018 | February | DGDMV | MBL | Qualpay | 0803 | | pennsylvaniacarregistra | Vehicle Reg Service | 1873.8 | Revenue |
| 2018 | February | DGDMV | MBL | Qualpay | 0805 | | virginiacarregistration.o | Vehicle Reg Service | 2609.78 | Revenue |
| 2018 | February | DGDMV | Unallocated | Unallocat | Unallocated | Unallocated | N/A | 400.1 | Revenue |
| 2018 | March | DGDMV | Unallocated | Unallocat | Unallocated | Unallocated | N/A | -400.1 | Revenue |
| 2018 | March | DGDMV | MBL | Qualpay | 0770 | | Unallocated | N/A | 831.65 | Revenue |
| 2018 | March | DGDMV | MBL | Qualpay | 0803 | | pennsylvaniacarregistra | Vehicle Reg Service | 1695.9 | Revenue |
| 2018 | March | DGDMV | MBL | Qualpay | 0805 | | virginiacarregistration.o | Vehicle Reg Service | 1383.3 | Revenue |
| 2018 | March | DGDMV | Unallocated | Unallocat | Unallocated | Unallocated | N/A | 689.5 | Revenue |
| 2018 | April | DGDMV | Unallocated | Unallocat | Unallocated | Unallocated | N/A | -689.5 | Revenue |
| 2018 | April | DGDMV | Unallocated | Unallocat | Unallocated | Unallocated | N/A | 314 | Revenue |
| 2018 | April | DGDMV | MBL | Qualpay | 0770 | | Unallocated | N/A | 632.2 | Revenue |
| 2018 | April | DGDMV | MBL | Qualpay | 0803 | | pennsylvaniacarregistra | Vehicle Reg Service | 1053.3 | Revenue |
| 2018 | April | DGDMV | MBL | Qualpay | 0805 | | virginiacarregistration.o | Vehicle Reg Service | 2177.5 | Revenue |
| 2018 | April | DGDMV | Unallocated | Unallocat | Unallocated | Unallocated | N/A | 178.4 | Revenue |
| 2018 | May | DGDMV | Unallocated | Unallocat | Unallocated | Unallocated | N/A | -178.4 | Revenue |
| 2018 | May | DGDMV | MBL | Qualpay | 0770 | | Unallocated | N/A | 1092.2 | Revenue |
| 2018 | May | DGDMV | MBL | Qualpay | 0803 | | pennsylvaniacarregistra | Vehicle Reg Service | 1683.9 | Revenue |
| 2018 | May | DGDMV | MBL | Qualpay | 0805 | | virginiacarregistration.o | Vehicle Reg Service | 2648 | Revenue |
| 2018 | June | DGDMV | Unallocated | Unallocat | Unallocated | Unallocated | N/A | 434.85 | Revenue |
| 2018 | June | DGDMV | Unallocated | Unallocat | Unallocated | Unallocated | N/A | -434.85 | Revenue |
| 2018 | June | DGDMV | MBL | Qualpay | 0770 | | Unallocated | N/A | 2466.55 | Revenue |
| 2018 | June | DGDMV | MBL | Qualpay | 0803 | | pennsylvaniacarregistra | Vehicle Reg Service | 1721.9 | Revenue |
| 2018 | June | DGDMV | MBL | Qualpay | 0805 | | virginiacarregistration.o | Vehicle Reg Service | 2292.7 | Revenue |
| 2018 | June | DGDMV | Unallocated | Unallocat | Unallocated | Unallocated | N/A | 1205.25 | Revenue |
| 2018 | July | DGDMV | Unallocated | Unallocat | Unallocated | Unallocated | N/A | -1205.25 | Revenue |
| 2018 | July | DGDMV | MBL | Qualpay | 0770 | | Unallocated | N/A | 3942.35 | Revenue |
| 2018 | July | DGDMV | MBL | Qualpay | 0803 | | pennsylvaniacarregistra | Vehicle Reg Service | 2909.15 | Revenue |
| 2018 | July | DGDMV | MBL | Qualpay | 0805 | | virginiacarregistration.o | Vehicle Reg Service | 3219.7 | Revenue |
| 2018 | July | DGDMV | Unallocated | Unallocat | Unallocated | Unallocated | N/A | 925.9 | Revenue |
| 2018 | August | DGDMV | Unallocated | Unallocat | Unallocated | Unallocated | N/A | -925.9 | Revenue |
| 2018 | August | DGDMV | MBL | Qualpay | 0770 | | Unallocated | N/A | 2367.4 | Revenue |
| 2018 | August | DGDMV | MBL | Qualpay | 0803 | | pennsylvaniacarregistra | Vehicle Reg Service | 3713.6 | Revenue |
| 2018 | August | DGDMV | MBL | Qualpay | 0805 | | virginiacarregistration.o | Vehicle Reg Service | 3130.95 | Revenue |
| 2018 | August | DGDMV | Pirate | MSLTD | | 8751 | carregistrationassistanc | Car Reg Guide | 38024.11 | Revenue |
| 2018 | August | DGDMV | Unallocated | Unallocat | Unallocated | Unallocated | N/A | 493.5 | Revenue |
| 2018 | August | DGDMV | Pirate | MSLTD | | 8751 | carregistrationassistanc | Car Reg Guide | -38024.11 | Revenue |

F          5

| Year | Month | Entity | | Source | Code | Description | | Amount | Type |
|------|-------|--------|--|--------|------|-------------|--|--------|------|
| 2018 | September | DGDMV | Unallocated | Unallocated | Unallocated | Unallocated | N/A | -493.5 | Revenue |
| 2018 | September | DGDMV | MBL | Qualpay | 0770 | Unallocated | N/A | 2271.45 | Revenue |
| 2018 | September | DGDMV | MBL | Qualpay | 0803 | pennsylvaniacarregistra | Vehicle Reg Service | 4215.35 | Revenue |
| 2018 | September | DGDMV | MBL | Qualpay | 0805 | virginiacarregistration.o | Vehicle Reg Service | 2337.7 | Revenue |
| 2018 | September | DGDMV | Unallocated | Unallocated | Unallocated | Unallocated | N/A | 845.4 | Revenue |
| 2018 | October | DGDMV | Unallocated | Unallocated | Unallocated | Unallocated | N/A | -845.4 | Revenue |
| 2018 | October | DGDMV | MBL | Qualpay | 0770 | Unallocated | N/A | 1884.1 | Revenue |
| 2018 | October | DGDMV | MBL | Qualpay | 0803 | pennsylvaniacarregistra | Vehicle Reg Service | 4750.75 | Revenue |
| 2018 | October | DGDMV | MBL | Qualpay | 0805 | virginiacarregistration.o | Vehicle Reg Service | 3771.9 | Revenue |
| 2018 | October | DGDMV | Unallocated | Unallocated | Unallocated | Unallocated | N/A | 407.85 | Revenue |
| 2018 | November | DGDMV | Unallocated | Unallocated | Unallocated | Unallocated | N/A | -407.85 | Revenue |
| 2018 | November | DGDMV | MBL | Qualpay | 0770 | Unallocated | N/A | 1151.95 | Revenue |
| 2018 | November | DGDMV | MBL | Qualpay | 0803 | pennsylvaniacarregistra | Vehicle Reg Service | 4169.15 | Revenue |
| 2018 | November | DGDMV | MBL | Qualpay | 0805 | virginiacarregistration.o | Vehicle Reg Service | 2871.75 | Revenue |
| 2018 | November | DGDMV | Unallocated | Unallocated | Unallocated | Unallocated | N/A | 481.6 | Revenue |
| 2018 | December | DGDMV | Unallocated | Unallocated | Unallocated | Unallocated | N/A | -481.6 | Revenue |
| 2018 | December | DGDMV | MBL | Qualpay | 0770 | Unallocated | N/A | 2321.5 | Revenue |
| 2018 | December | DGDMV | MBL | Qualpay | 0803 | pennsylvaniacarregistra | Vehicle Reg Service | 3965.5 | Revenue |
| 2018 | December | DGDMV | MBL | Qualpay | 0805 | virginiacarregistration.o | Vehicle Reg Service | 2466 | Revenue |
| 2018 | December | DGDMV | Unallocated | Unallocated | Unallocated | Unallocated | N/A | 476.05 | Revenue |
| 2018 | January | DGDMV | Pirate | Splash | N/A | driverslicenserenewal.c | Drivers License Ren | 49678.25 | Revenue |
| 2018 | February | DGDMV | Pirate | Splash | N/A | driverslicenserenewal.c | Drivers License Ren | 15367 | Revenue |
| 2018 | March | DGDMV | Pirate | Splash | N/A | driverslicenserenewal.c | Drivers License Ren | 32923.44 | Revenue |
| 2018 | April | DGDMV | Unallocated | Unallocated | Unallocated | Unallocated | N/A | -1865.97 | Revenue |
| 2018 | April | DGDMV | Pirate | Splash | N/A | driverslicenserenewal.c | Drivers License Ren | 34094.2 | Revenue |
| 2018 | May | DGDMV | Pirate | Splash | N/A | driverslicenserenewal.c | Drivers License Ren | 23801.7 | Revenue |
| 2018 | June | DGDMV | Pirate | Splash | N/A | driverslicenserenewal.c | Drivers License Ren | 32997.85 | Revenue |
| 2018 | July | DGDMV | Pirate | Splash | N/A | driverslicenserenewal.c | Drivers License Ren | 37315.65 | Revenue |
| 2018 | August | DGDMV | Pirate | Splash | N/A | driverslicenserenewal.c | Drivers License Ren | 29172.2 | Revenue |
| 2018 | September | DGDMV | Pirate | Splash | N/A | driverslicenserenewal.c | Drivers License Ren | 19538.2 | Revenue |
| 2018 | October | DGDMV | Unallocated | Unallocated | Unallocated | Unallocated | N/A | 60.59 | Revenue |
| 2018 | October | DGDMV | Pirate | Splash | N/A | driverslicenserenewal.c | Drivers License Ren | 18953.85 | Revenue |
| 2018 | November | DGDMV | Unallocated | Unallocated | Unallocated | Unallocated | N/A | 50.41 | Revenue |
| 2018 | November | DGDMV | Pirate | Splash | N/A | driverslicenserenewal.c | Drivers License Ren | 12379.75 | Revenue |
| 2018 | December | DGDMV | Pirate | Splash | N/A | driverslicenserenewal.c | Drivers License Ren | 12424.3 | Revenue |
| 2018 | January | DGDMV | Unallocated | Unallocated | Unallocated | Unallocated | N/A | 16.1 | Revenue |
| 2018 | January | DGDMV | Unallocated | Unallocated | Unallocated | Unallocated | N/A | 15.4 | Revenue |
| 2018 | February | DGDMV | Unallocated | Unallocated | Unallocated | Unallocated | N/A | 21.43 | Revenue |
| 2018 | February | DGDMV | Unallocated | Unallocated | Unallocated | Unallocated | N/A | 3480 | Revenue |
| 2018 | February | DGDMV | Unallocated | Unallocated | Unallocated | Unallocated | N/A | 3216 | Revenue |
| 2018 | March | DGDMV | Unallocated | Unallocated | Unallocated | Unallocated | N/A | 2272 | Revenue |
| 2018 | April | DGDMV | Unallocated | Unallocated | Unallocated | Unallocated | N/A | 28.07 | Revenue |
| 2018 | April | DGDMV | Unallocated | Unallocated | Unallocated | Unallocated | N/A | 2272 | Revenue |
| 2018 | May | DGDMV | Unallocated | Unallocated | Unallocated | Unallocated | N/A | 2256 | Revenue |
| 2018 | June | DGDMV | Unallocated | Unallocated | Unallocated | Unallocated | N/A | 29.05 | Revenue |

F        6

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2018 | June | DGDMV | Unallocated | Unallocat | Unallocated | Unallocated | N/A | 16.03 Revenue |
| 2018 | June | DGDMV | Unallocated | Unallocat | Unallocated | Unallocated | N/A | 23.1 Revenue |
| 2018 | June | DGDMV | Unallocated | Unallocat | Unallocated | Unallocated | N/A | 2128 Revenue |
| 2018 | July | DGDMV | Unallocated | Unallocat | Unallocated | Unallocated | N/A | 2112 Revenue |
| 2018 | August | DGDMV | Unallocated | Unallocat | Unallocated | Unallocated | N/A | 72 Revenue |
| 2018 | August | DGDMV | Unallocated | Unallocat | Unallocated | Unallocated | N/A | 352 Revenue |
| 2018 | August | DGDMV | Unallocated | Unallocat | Unallocated | Unallocated | N/A | 16.8 Revenue |
| 2018 | August | DGDMV | Unallocated | Unallocat | Unallocated | Unallocated | N/A | 63 Revenue |
| 2018 | September | DGDMV | Unallocated | Unallocat | Unallocated | Unallocated | N/A | 300 Revenue |
| 2018 | December | DGDMV | Unallocated | Unallocat | Unallocated | Unallocated | N/A | -300 Revenue |
| 2018 | January | DGDMV | Unallocated | Unallocat | Unallocated | Unallocated | N/A | -2612.4 Revenue |
| 2018 | January | DGDMV | Unallocated | Unallocat | Unallocated | Unallocated | N/A | 1522.5 Revenue |
| 2018 | January | DGDMV | Unallocated | Unallocat | Unallocated | Unallocated | N/A | 1089.9 Revenue |
| 2018 | January | DGDMV | Unallocated | Unallocat | Unallocated | Unallocated | N/A | 1310.68 Revenue |
| 2018 | February | DGDMV | Unallocated | Unallocat | Unallocated | Unallocated | N/A | -1310.68 Revenue |
| 2018 | February | DGDMV | Unallocated | Unallocat | Unallocated | Unallocated | N/A | 105.92 Revenue |
| 2018 | February | DGDMV | Unallocated | Unallocat | Unallocated | Unallocated | N/A | 2060.8 Revenue |
| 2018 | March | DGDMV | Unallocated | Unallocat | Unallocated | Unallocated | N/A | -2060.8 Revenue |
| 2018 | March | DGDMV | Unallocated | Unallocat | Unallocated | Unallocated | N/A | 238.1 Revenue |
| 2018 | March | DGDMV | Unallocated | Unallocat | Unallocated | Unallocated | N/A | 1151.22 Revenue |
| 2018 | March | DGDMV | Unallocated | Unallocat | Unallocated | Unallocated | N/A | 416.94 Revenue |
| 2018 | March | DGDMV | Unallocated | Unallocat | Unallocated | Unallocated | N/A | 773.22 Revenue |
| 2018 | March | DGDMV | Unallocated | Unallocat | Unallocated | Unallocated | N/A | 300 Revenue |
| 2018 | April | DGDMV | Unallocated | Unallocat | Unallocated | Unallocated | N/A | -300 Revenue |
| 2018 | April | DGDMV | Unallocated | Unallocat | Unallocated | Unallocated | N/A | 750.12 Revenue |
| 2018 | April | DGDMV | Unallocated | Unallocat | Unallocated | Unallocated | N/A | 168.64 Revenue |
| 2018 | April | DGDMV | Unallocated | Unallocat | Unallocated | Unallocated | N/A | 624.22 Revenue |
| 2018 | May | DGDMV | Unallocated | Unallocat | Unallocated | Unallocated | N/A | -31.5 Revenue |
| 2018 | May | DGDMV | Unallocated | Unallocat | Unallocated | Unallocated | N/A | 257.88 Revenue |
| 2018 | May | DGDMV | Unallocated | Unallocat | Unallocated | Unallocated | N/A | 500 Revenue |
| 2018 | June | DGDMV | Unallocated | Unallocat | Unallocated | Unallocated | N/A | -500 Revenue |
| 2018 | June | DGDMV | Unallocated | Unallocat | Unallocated | Unallocated | N/A | 556 Revenue |
| 2018 | June | DGDMV | Unallocated | Unallocat | Unallocated | Unallocated | N/A | 717.38 Revenue |
| 2018 | June | DGDMV | Unallocated | Unallocat | Unallocated | Unallocated | N/A | 200 Revenue |
| 2018 | July | DGDMV | Unallocated | Unallocat | Unallocated | Unallocated | N/A | 567.69 Revenue |
| 2018 | August | DGDMV | Unallocated | Unallocat | Unallocated | Unallocated | N/A | 43.41 Revenue |
| 2018 | August | DGDMV | Unallocated | Unallocat | Unallocated | Unallocated | N/A | -199.8 Revenue |
| 2018 | September | DGDMV | Unallocated | Unallocat | Unallocated | Unallocated | N/A | 85.18 Revenue |
| 2018 | November | DGDMV | Unallocated | Unallocat | Unallocated | Unallocated | N/A | 12.67 Revenue |
| 2018 | November | DGDMV | Unallocated | Unallocat | Unallocated | Unallocated | N/A | 205.45 Revenue |
| 2018 | December | DGDMV | Unallocated | Unallocat | Unallocated | Unallocated | N/A | 642.81 Revenue |
| 2018 | January | DGDMV | Unallocated | Unallocat | Unallocated | Unallocated | N/A | -5426.71 Revenue |
| 2018 | January | DGDMV | Unallocated | Unallocat | Unallocated | Unallocated | N/A | 3029.21 Revenue |
| 2018 | January | DGDMV | Unallocated | Unallocat | Unallocated | Unallocated | N/A | 8080.05 Revenue |
| 2018 | February | DGDMV | Unallocated | Unallocat | Unallocated | Unallocated | N/A | -8080.05 Revenue |

F          7

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2018 | February | DGDMV | Unallocated | Unallocat | Unallocated | Unallocated | N/A | 4520.72 Revenue |
| 2018 | February | DGDMV | Unallocated | Unallocat | Unallocated | Unallocated | N/A | 9583.63 Revenue |
| 2018 | March | DGDMV | Unallocated | Unallocat | Unallocated | Unallocated | N/A | -9583.63 Revenue |
| 2018 | March | DGDMV | Unallocated | Unallocat | Unallocated | Unallocated | N/A | 3194.41 Revenue |
| 2018 | March | DGDMV | Unallocated | Unallocat | Unallocated | Unallocated | N/A | 3000 Revenue |
| 2018 | April | DGDMV | Unallocated | Unallocat | Unallocated | Unallocated | N/A | 2858.97 Revenue |
| 2018 | April | DGDMV | Unallocated | Unallocat | Unallocated | Unallocated | N/A | 5989 Revenue |
| 2018 | May | DGDMV | Unallocated | Unallocat | Unallocated | Unallocated | N/A | 5500 Revenue |
| 2018 | June | DGDMV | Unallocated | Unallocat | Unallocated | Unallocated | N/A | -373.9 Revenue |
| 2018 | June | DGDMV | Unallocated | Unallocat | Unallocated | Unallocated | N/A | -5500 Revenue |
| 2018 | June | DGDMV | Unallocated | Unallocat | Unallocated | Unallocated | N/A | 3356.08 Revenue |
| 2018 | June | DGDMV | Unallocated | Unallocat | Unallocated | Unallocated | N/A | 3000 Revenue |
| 2018 | July | DGDMV | Unallocated | Unallocat | Unallocated | Unallocated | N/A | -3000 Revenue |
| 2018 | July | DGDMV | Unallocated | Unallocat | Unallocated | Unallocated | N/A | 4389.04 Revenue |
| 2018 | July | DGDMV | Unallocated | Unallocat | Unallocated | Unallocated | N/A | -0.1 Revenue |
| 2018 | July | DGDMV | Unallocated | Unallocat | Unallocated | Unallocated | N/A | 4177.67 Revenue |
| 2018 | August | DGDMV | Unallocated | Unallocat | Unallocated | Unallocated | N/A | -1047.15 Revenue |
| 2018 | August | DGDMV | Unallocated | Unallocat | Unallocated | Unallocated | N/A | 3000 Revenue |
| 2018 | September | DGDMV | Unallocated | Unallocat | Unallocated | Unallocated | N/A | -3000 Revenue |
| 2018 | September | DGDMV | Unallocated | Unallocat | Unallocated | Unallocated | N/A | 3056.18 Revenue |
| 2018 | September | DGDMV | Unallocated | Unallocat | Unallocated | Unallocated | N/A | -780.38 Revenue |
| 2018 | September | DGDMV | Unallocated | Unallocat | Unallocated | Unallocated | N/A | 3500 Revenue |
| 2018 | October | DGDMV | Unallocated | Unallocat | Unallocated | Unallocated | N/A | 4182.77 Revenue |
| 2018 | November | DGDMV | Unallocated | Unallocat | Unallocated | Unallocated | N/A | -3500 Revenue |
| 2018 | November | DGDMV | Unallocated | Unallocat | Unallocated | Unallocated | N/A | 2960.3 Revenue |
| 2018 | November | DGDMV | Unallocated | Unallocat | Unallocated | Unallocated | N/A | -4182.77 Revenue |
| 2018 | November | DGDMV | Unallocated | Unallocat | Unallocated | Unallocated | N/A | 3415.72 Revenue |
| 2018 | November | DGDMV | Unallocated | Unallocat | Unallocated | Unallocated | N/A | 3500 Revenue |
| 2018 | December | DGDMV | Unallocated | Unallocat | Unallocated | Unallocated | N/A | 3000 Revenue |
| 2018 | January | DGDMV | Unallocated | Unallocat | Unallocated | Unallocated | N/A | 23615.26 Revenue |
| 2018 | January | DGDMV | Unallocated | Unallocat | Unallocated | Unallocated | N/A | -11807.63 Revenue |
| 2018 | February | DGDMV | Unallocated | Unallocat | Unallocated | Unallocated | N/A | 17942.06 Revenue |
| 2018 | February | DGDMV | Unallocated | Unallocat | Unallocated | Unallocated | N/A | -8971.03 Revenue |
| 2018 | March | DGDMV | Unallocated | Unallocat | Unallocated | Unallocated | N/A | 7953.87 Revenue |
| 2018 | April | DGDMV | Unallocated | Unallocat | Unallocated | Unallocated | N/A | 6755.15 Revenue |
| 2018 | May | DGDMV | Unallocated | Unallocat | Unallocated | Unallocated | N/A | 3471.51 Revenue |
| 2018 | May | DGDMV | Unallocated | Unallocat | Unallocated | Unallocated | N/A | -1000 Revenue |
| 2018 | June | DGDMV | Unallocated | Unallocat | Unallocated | Unallocated | N/A | 4450.03 Revenue |
| 2018 | June | DGDMV | Unallocated | Unallocat | Unallocated | Unallocated | N/A | -2000 Revenue |
| 2018 | July | DGDMV | Unallocated | Unallocat | Unallocated | Unallocated | N/A | 9605.05 Revenue |
| 2018 | July | DGDMV | Unallocated | Unallocat | Unallocated | Unallocated | N/A | -4000 Revenue |
| 2018 | August | DGDMV | Unallocated | Unallocat | Unallocated | Unallocated | N/A | 415.62 Revenue |
| 2018 | August | DGDMV | Unallocated | Unallocat | Unallocated | Unallocated | N/A | -200 Revenue |
| 2018 | September | DGDMV | Unallocated | Unallocat | Unallocated | Unallocated | N/A | 103.25 Revenue |
| 2018 | September | DGDMV | Unallocated | Unallocat | Unallocated | Unallocated | N/A | -50 Revenue |

F       8

| 2018 | October | DGDMV | Unallocated | | Unallocated | Unallocated | Unallocated | N/A | 152.65 | Revenue |
|---|---|---|---|---|---|---|---|---|---|---|
| 2018 | October | DGDMV | Unallocated | | Unallocated | Unallocated | Unallocated | N/A | -75 | Revenue |
| 2018 | December | DGDMV | Unallocated | | Unallocated | Unallocated | Unallocated | N/A | 3717.87 | Revenue |
| 2018 | January | DGDMV | Bring Back the Magic | Qualpay | 0388 | | dmv.com | DMV.com - Guides | 1898.87 | Revenue |
| 2018 | January | DGDMV | Bring Back the Magic | Paysafe | | 2384 | dmv.com | DMV.com - Guides | 381.37 | Revenue |
| 2018 | January | DGDMV | Bring Back the Magic | Payarc | | 6446 | dmv.com | DMV.com - Guides | 3240.45 | Revenue |
| 2018 | February | DGDMV | Bring Back the Magic | Qualpay | 0388 | | dmv.com | DMV.com - Guides | 237.01 | Revenue |
| 2018 | February | DGDMV | Bring Back the Magic | Paysafe | | 2384 | dmv.com | DMV.com - Guides | 54.74 | Revenue |
| 2018 | February | DGDMV | Bring Back the Magic | Payarc | | 6446 | dmv.com | DMV.com - Guides | 567.52 | Revenue |
| 2018 | March | DGDMV | Bring Back the Magic | Payarc | | 6446 | dmv.com | DMV.com - Guides | 2568.58 | Revenue |
| 2018 | March | DGDMV | Bring Back the Magic | Paysafe | | 2384 | dmv.com | DMV.com - Guides | 786.69 | Revenue |
| 2018 | March | DGDMV | Bring Back the Magic | Qualpay | 0388 | | dmv.com | DMV.com - Guides | 3024.77 | Revenue |
| 2018 | April | DGDMV | Bring Back the Magic | Paysafe | | 2384 | dmv.com | DMV.com - Guides | 909.38 | Revenue |
| 2018 | April | DGDMV | Bring Back the Magic | Qualpay | 0388 | | dmv.com | DMV.com - Guides | 4051.9 | Revenue |
| 2018 | May | DGDMV | Bring Back the Magic | Paysafe | | 2384 | dmv.com | DMV.com - Guides | 967.51 | Revenue |
| 2018 | May | DGDMV | Bring Back the Magic | Qualpay | 0388 | | dmv.com | DMV.com - Guides | 4083.61 | Revenue |
| 2018 | June | DGDMV | Bring Back the Magic | Paysafe | | 2384 | dmv.com | DMV.com - Guides | 955.39 | Revenue |
| 2018 | June | DGDMV | Bring Back the Magic | Qualpay | 0388 | | dmv.com | DMV.com - Guides | 3526.08 | Revenue |
| 2018 | July | DGDMV | Bring Back the Magic | Paysafe | | 2384 | dmv.com | DMV.com - Guides | 1182.76 | Revenue |
| 2018 | July | DGDMV | Bring Back the Magic | Qualpay | 0388 | | dmv.com | DMV.com - Guides | 5047.35 | Revenue |
| 2018 | August | DGDMV | Bring Back the Magic | Paysafe | | 2384 | dmv.com | DMV.com - Guides | 1282.86 | Revenue |
| 2018 | August | DGDMV | Bring Back the Magic | Qualpay | 0388 | | dmv.com | DMV.com - Guides | 3958.09 | Revenue |
| 2018 | September | DGDMV | Bring Back the Magic | Paysafe | | 2384 | dmv.com | DMV.com - Guides | 964.67 | Revenue |
| 2018 | September | DGDMV | Bring Back the Magic | Qualpay | 0388 | | dmv.com | DMV.com - Guides | 2705.37 | Revenue |
| 2018 | October | DGDMV | Bring Back the Magic | Paysafe | | 2384 | dmv.com | DMV.com - Guides | 1401 | Revenue |
| 2018 | October | DGDMV | Bring Back the Magic | Qualpay | 0388 | | dmv.com | DMV.com - Guides | 3949.8 | Revenue |
| 2018 | November | DGDMV | Bring Back the Magic | Paysafe | | 2384 | dmv.com | DMV.com - Guides | 1091.78 | Revenue |
| 2018 | November | DGDMV | Bring Back the Magic | Qualpay | 0388 | | dmv.com | DMV.com - Guides | 2795.16 | Revenue |
| 2018 | December | DGDMV | Bring Back the Magic | Paysafe | | 2384 | dmv.com | DMV.com - Guides | 600.77 | Revenue |
| 2018 | December | DGDMV | Bring Back the Magic | Qualpay | 0388 | | dmv.com | DMV.com - Guides | 2714.14 | Revenue |
| 2018 | January | DGDMV | Bring Back the Magic | Qualpay | 0388 | | dmv.com | DMV.com - Guides | 293.86 | Revenue |
| 2018 | January | DGDMV | Bring Back the Magic | Paysafe | | 2384 | dmv.com | DMV.com - Guides | 59.02 | Revenue |
| 2018 | January | DGDMV | Bring Back the Magic | Payarc | | 6446 | dmv.com | DMV.com - Guides | 501.48 | Revenue |
| 2018 | February | DGDMV | Bring Back the Magic | Qualpay | 0388 | | dmv.com | DMV.com - Guides | 315.97 | Revenue |
| 2018 | February | DGDMV | Bring Back the Magic | Paysafe | | 2384 | dmv.com | DMV.com - Guides | 72.97 | Revenue |
| 2018 | February | DGDMV | Bring Back the Magic | Payarc | | 6446 | dmv.com | DMV.com - Guides | 756.59 | Revenue |
| 2018 | March | DGDMV | Bring Back the Magic | Payarc | | 6446 | dmv.com | DMV.com - Guides | 191.1 | Revenue |
| 2018 | March | DGDMV | Bring Back the Magic | Paysafe | | 2384 | dmv.com | DMV.com - Guides | 58.53 | Revenue |
| 2018 | March | DGDMV | Bring Back the Magic | Qualpay | 0388 | | dmv.com | DMV.com - Guides | 225.04 | Revenue |
| 2018 | April | DGDMV | Bring Back the Magic | Paysafe | | 2384 | dmv.com | DMV.com - Guides | 70.52 | Revenue |
| 2018 | April | DGDMV | Bring Back the Magic | Qualpay | 0388 | | dmv.com | DMV.com - Guides | 314.2 | Revenue |
| 2018 | May | DGDMV | Bring Back the Magic | Paysafe | | 2384 | dmv.com | DMV.com - Guides | 71.78 | Revenue |
| 2018 | May | DGDMV | Bring Back the Magic | Qualpay | 0388 | | dmv.com | DMV.com - Guides | 302.94 | Revenue |
| 2018 | June | DGDMV | Bring Back the Magic | Paysafe | | 2384 | dmv.com | DMV.com - Guides | 62.84 | Revenue |
| 2018 | June | DGDMV | Bring Back the Magic | Qualpay | 0388 | | dmv.com | DMV.com - Guides | 231.94 | Revenue |

F          9

| Year | Month | | | | | | | Amount | |
|------|-------|--|--|--|--|--|--|--------|--|
| 2018 | July | DGDMV | Bring Back the Magic | Paysafe | | 2384 | dmv.com | | DMV.com - Guides | 55.96 | Revenue |
| 2018 | July | DGDMV | Bring Back the Magic | Qualpay | 0388 | | dmv.com | DMV.com - Guides | 238.81 | Revenue |
| 2018 | January | DGDMV | Unallocated | Unallocated | Unallocated | Unallocated | N/A | -741 | Revenue |
| 2018 | January | DGDMV | Unallocated | Unallocated | Unallocated | Unallocated | N/A | -9746.3 | Revenue |
| 2018 | January | DGDMV | Unallocated | Unallocated | Unallocated | Unallocated | N/A | 4046.53 | Revenue |
| 2018 | January | DGDMV | Unallocated | Unallocated | Unallocated | Unallocated | N/A | 359.5 | Revenue |
| 2018 | January | DGDMV | Unallocated | Unallocated | Unallocated | Unallocated | N/A | 894 | Revenue |
| 2018 | January | DGDMV | Unallocated | Unallocated | Unallocated | Unallocated | N/A | 10272.54 | Revenue |
| 2018 | January | DGDMV | Unallocated | Unallocated | Unallocated | Unallocated | N/A | 5604.24 | Revenue |
| 2018 | February | DGDMV | Unallocated | Unallocated | Unallocated | Unallocated | N/A | -894 | Revenue |
| 2018 | February | DGDMV | Unallocated | Unallocated | Unallocated | Unallocated | N/A | -10272.54 | Revenue |
| 2018 | February | DGDMV | Unallocated | Unallocated | Unallocated | Unallocated | N/A | 1502 | Revenue |
| 2018 | February | DGDMV | Unallocated | Unallocated | Unallocated | Unallocated | N/A | 14815.64 | Revenue |
| 2018 | February | DGDMV | Unallocated | Unallocated | Unallocated | Unallocated | N/A | 6702.72 | Revenue |
| 2018 | March | DGDMV | Unallocated | Unallocated | Unallocated | Unallocated | N/A | -1502 | Revenue |
| 2018 | March | DGDMV | Unallocated | Unallocated | Unallocated | Unallocated | N/A | -14815.64 | Revenue |
| 2018 | March | DGDMV | Unallocated | Unallocated | Unallocated | Unallocated | N/A | 1502 | Revenue |
| 2018 | March | DGDMV | Unallocated | Unallocated | Unallocated | Unallocated | N/A | 2686.47 | Revenue |
| 2018 | March | DGDMV | Unallocated | Unallocated | Unallocated | Unallocated | N/A | 3013.31 | Revenue |
| 2018 | March | DGDMV | Unallocated | Unallocated | Unallocated | Unallocated | N/A | 4572.77 | Revenue |
| 2018 | March | DGDMV | Unallocated | Unallocated | Unallocated | Unallocated | N/A | 4543.1 | Revenue |
| 2018 | March | DGDMV | Unallocated | Unallocated | Unallocated | Unallocated | N/A | 1143.15 | Revenue |
| 2018 | March | DGDMV | Unallocated | Unallocated | Unallocated | Unallocated | N/A | 4709.03 | Revenue |
| 2018 | March | DGDMV | Unallocated | Unallocated | Unallocated | Unallocated | N/A | 5000 | Revenue |
| 2018 | April | DGDMV | Unallocated | Unallocated | Unallocated | Unallocated | N/A | -5000 | Revenue |
| 2018 | April | DGDMV | Unallocated | Unallocated | Unallocated | Unallocated | N/A | 1231.42 | Revenue |
| 2018 | April | DGDMV | Unallocated | Unallocated | Unallocated | Unallocated | N/A | 3650.47 | Revenue |
| 2018 | April | DGDMV | Unallocated | Unallocated | Unallocated | Unallocated | N/A | 1424.89 | Revenue |
| 2018 | April | DGDMV | Unallocated | Unallocated | Unallocated | Unallocated | N/A | 2000 | Revenue |
| 2018 | May | DGDMV | Unallocated | Unallocated | Unallocated | Unallocated | N/A | -2000 | Revenue |
| 2018 | May | DGDMV | Unallocated | Unallocated | Unallocated | Unallocated | N/A | 2101.46 | Revenue |
| 2018 | May | DGDMV | Unallocated | Unallocated | Unallocated | Unallocated | N/A | 652.5 | Revenue |
| 2018 | May | DGDMV | Unallocated | Unallocated | Unallocated | Unallocated | N/A | 1662.82 | Revenue |
| 2018 | June | DGDMV | Unallocated | Unallocated | Unallocated | Unallocated | N/A | 50 | Revenue |
| 2018 | June | DGDMV | Unallocated | Unallocated | Unallocated | Unallocated | N/A | 2737.31 | Revenue |
| 2018 | June | DGDMV | Unallocated | Unallocated | Unallocated | Unallocated | N/A | 2055.35 | Revenue |
| 2018 | July | DGDMV | Unallocated | Unallocated | Unallocated | Unallocated | N/A | 50 | Revenue |
| 2018 | July | DGDMV | Unallocated | Unallocated | Unallocated | Unallocated | N/A | 2595.24 | Revenue |
| 2018 | July | DGDMV | Unallocated | Unallocated | Unallocated | Unallocated | N/A | 2042.82 | Revenue |
| 2018 | August | DGDMV | Unallocated | Unallocated | Unallocated | Unallocated | N/A | 0.01 | Revenue |
| 2018 | August | DGDMV | Unallocated | Unallocated | Unallocated | Unallocated | N/A | 2359.21 | Revenue |
| 2018 | August | DGDMV | Unallocated | Unallocated | Unallocated | Unallocated | N/A | 1089.91 | Revenue |
| 2018 | September | DGDMV | Unallocated | Unallocated | Unallocated | Unallocated | N/A | 1361.32 | Revenue |
| 2018 | September | DGDMV | Unallocated | Unallocated | Unallocated | Unallocated | N/A | 1469.97 | Revenue |
| 2018 | October | DGDMV | Unallocated | Unallocated | Unallocated | Unallocated | N/A | 151.36 | Revenue |

F          0

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2018 | October | DGDMV Unallocated | Unallocat Unallocated | Unallocated | N/A | 803 | Revenue |
| 2018 | October | DGDMV Unallocated | Unallocat Unallocated | Unallocated | N/A | 1240.25 | Revenue |
| 2018 | November | DGDMV Unallocated | Unallocat Unallocated | Unallocated | N/A | 1424 | Revenue |
| 2018 | November | DGDMV Unallocated | Unallocat Unallocated | Unallocated | N/A | 1197.96 | Revenue |
| 2018 | December | DGDMV Unallocated | Unallocat Unallocated | Unallocated | N/A | 1108 | Revenue |
| 2018 | December | DGDMV Unallocated | Unallocat Unallocated | Unallocated | N/A | 1070.69 | Revenue |
| 2018 | January | DGDMV Unallocated | Unallocat Unallocated | Unallocated | N/A | 5000 | Revenue |
| 2018 | February | DGDMV Unallocated | Unallocat Unallocated | Unallocated | N/A | 5000 | Revenue |
| 2018 | March | DGDMV Unallocated | Unallocat Unallocated | Unallocated | N/A | 5000 | Revenue |
| 2018 | April | DGDMV Unallocated | Unallocat Unallocated | Unallocated | N/A | 5000 | Revenue |
| 2018 | May | DGDMV Unallocated | Unallocat Unallocated | Unallocated | N/A | 5000 | Revenue |
| 2018 | June | DGDMV Unallocated | Unallocat Unallocated | Unallocated | N/A | 5000 | Revenue |
| 2018 | July | DGDMV Unallocated | Unallocat Unallocated | Unallocated | N/A | 5000 | Revenue |
| 2018 | August | DGDMV Unallocated | Unallocat Unallocated | Unallocated | N/A | 5000 | Revenue |
| 2018 | September | DGDMV Unallocated | Unallocat Unallocated | Unallocated | N/A | 5000 | Revenue |
| 2018 | October | DGDMV Unallocated | Unallocat Unallocated | Unallocated | N/A | 5000 | Revenue |
| 2018 | November | DGDMV Unallocated | Unallocat Unallocated | Unallocated | N/A | 5000 | Revenue |
| 2018 | December | DGDMV Unallocated | Unallocat Unallocated | Unallocated | N/A | 5000 | Revenue |
| 2018 | February | DGDMV Unallocated | Unallocat Unallocated | Unallocated | N/A | -110.63 | Fulfillment Cost |
| 2018 | March | DGDMV Unallocated | Unallocat Unallocated | Unallocated | N/A | -639.86 | Fulfillment Cost |
| 2018 | April | DGDMV Unallocated | Unallocat Unallocated | Unallocated | N/A | -926.9 | Fulfillment Cost |
| 2018 | May | DGDMV Unallocated | Unallocat Unallocated | Unallocated | N/A | -1318.59 | Fulfillment Cost |
| 2018 | June | DGDMV Unallocated | Unallocat Unallocated | Unallocated | N/A | -1327.56 | Fulfillment Cost |
| 2018 | July | DGDMV Unallocated | Unallocat Unallocated | Unallocated | N/A | -1551.81 | Fulfillment Cost |
| 2018 | August | DGDMV Unallocated | Unallocat Unallocated | Unallocated | N/A | -911.95 | Fulfillment Cost |
| 2018 | September | DGDMV Unallocated | Unallocat Unallocated | Unallocated | N/A | -388.7 | Fulfillment Cost |
| 2018 | October | DGDMV Unallocated | Unallocat Unallocated | Unallocated | N/A | -1318.59 | Fulfillment Cost |
| 2018 | November | DGDMV Unallocated | Unallocat Unallocated | Unallocated | N/A | -834.21 | Fulfillment Cost |
| 2018 | December | DGDMV Unallocated | Unallocat Unallocated | Unallocated | N/A | -789.36 | Fulfillment Cost |
| 2018 | January | DGDMV Unallocated | Unallocat Unallocated | Unallocated | N/A | -9258.86 | Fulfillment Cost |
| 2018 | February | DGDMV Unallocated | Unallocat Unallocated | Unallocated | N/A | -9175.81 | Fulfillment Cost |
| 2018 | March | DGDMV Unallocated | Unallocat Unallocated | Unallocated | N/A | -9040.3 | Fulfillment Cost |
| 2018 | March | DGDMV Unallocated | Unallocat Unallocated | Unallocated | N/A | -94 | Fulfillment Cost |
| 2018 | April | DGDMV Unallocated | Unallocat Unallocated | Unallocated | N/A | -8620.53 | Fulfillment Cost |
| 2018 | May | DGDMV Unallocated | Unallocat Unallocated | Unallocated | N/A | -8596.06 | Fulfillment Cost |
| 2018 | June | DGDMV Unallocated | Unallocat Unallocated | Unallocated | N/A | -7086.1 | Fulfillment Cost |
| 2018 | July | DGDMV Unallocated | Unallocat Unallocated | Unallocated | N/A | -9698.16 | Fulfillment Cost |
| 2018 | August | DGDMV Unallocated | Unallocat Unallocated | Unallocated | N/A | -8370.98 | Fulfillment Cost |
| 2018 | September | DGDMV Unallocated | Unallocat Unallocated | Unallocated | N/A | -8899.01 | Fulfillment Cost |
| 2018 | October | DGDMV Unallocated | Unallocat Unallocated | Unallocated | N/A | -13767.36 | Fulfillment Cost |
| 2018 | November | DGDMV Unallocated | Unallocat Unallocated | Unallocated | N/A | -9275.7 | Fulfillment Cost |
| 2018 | December | DGDMV Unallocated | Unallocat Unallocated | Unallocated | N/A | -8027.11 | Fulfillment Cost |
| 2018 | January | DGDMV Unallocated | Unallocat Unallocated | Unallocated | N/A | -26988.48 | Fulfillment Cost |
| 2018 | February | DGDMV Unallocated | Unallocat Unallocated | Unallocated | N/A | -7330.11 | Fulfillment Cost |
| 2018 | March | DGDMV Unallocated | Unallocat Unallocated | Unallocated | N/A | -16559.98 | Fulfillment Cost |

F          1

| Year | Month | | | | | | | Amount | Type |
|---|---|---|---|---|---|---|---|---|---|
| 2018 | April | DGDMV | Unallocated | Unallocat | Unallocated | Unallocated | N/A | -17437.28 | Fulfillment Cost |
| 2018 | May | DGDMV | Unallocated | Unallocat | Unallocated | Unallocated | N/A | -12751.66 | Fulfillment Cost |
| 2018 | June | DGDMV | Unallocated | Unallocat | Unallocated | Unallocated | N/A | -15591.72 | Fulfillment Cost |
| 2018 | July | DGDMV | Unallocated | Unallocat | Unallocated | Unallocated | N/A | -19192.48 | Fulfillment Cost |
| 2018 | August | DGDMV | Unallocated | Unallocat | Unallocated | Unallocated | N/A | -1150 | Fulfillment Cost |
| 2018 | August | DGDMV | Unallocated | Unallocat | Unallocated | Unallocated | N/A | -13749.29 | Fulfillment Cost |
| 2018 | September | DGDMV | Unallocated | Unallocat | Unallocated | Unallocated | N/A | -10014.72 | Fulfillment Cost |
| 2018 | October | DGDMV | Unallocated | Unallocat | Unallocated | Unallocated | N/A | -6481.4 | Fulfillment Cost |
| 2018 | November | DGDMV | Unallocated | Unallocat | Unallocated | Unallocated | N/A | -6317.65 | Fulfillment Cost |
| 2018 | December | DGDMV | Unallocated | Unallocat | Unallocated | Unallocated | N/A | -6259.78 | Fulfillment Cost |
| 2018 | August | DGDMV | Unallocated | Unallocat | Unallocated | Unallocated | N/A | -58.5 | Fulfillment Cost |
| 2018 | January | DGDMV | Unallocated | Unallocat | Unallocated | Unallocated | N/A | -9692.45 | Fulfillment Cost |
| 2018 | February | DGDMV | Unallocated | Unallocat | Unallocated | Unallocated | N/A | -4246.92 | Fulfillment Cost |
| 2018 | March | DGDMV | Unallocated | Unallocat | Unallocated | Unallocated | N/A | -2916.25 | Fulfillment Cost |
| 2018 | April | DGDMV | Unallocated | Unallocat | Unallocated | Unallocated | N/A | -2535.29 | Fulfillment Cost |
| 2018 | May | DGDMV | Unallocated | Unallocat | Unallocated | Unallocated | N/A | -4132.75 | Fulfillment Cost |
| 2018 | June | DGDMV | Unallocated | Unallocat | Unallocated | Unallocated | N/A | -4924 | Fulfillment Cost |
| 2018 | July | DGDMV | Unallocated | Unallocat | Unallocated | Unallocated | N/A | -6923.45 | Fulfillment Cost |
| 2018 | August | DGDMV | Unallocated | Unallocat | Unallocated | Unallocated | N/A | -6029 | Fulfillment Cost |
| 2018 | September | DGDMV | Unallocated | Unallocat | Unallocated | Unallocated | N/A | -6418.2 | Fulfillment Cost |
| 2018 | October | DGDMV | Unallocated | Unallocat | Unallocated | Unallocated | N/A | -6986.73 | Fulfillment Cost |
| 2018 | November | DGDMV | Unallocated | Unallocat | Unallocated | Unallocated | N/A | -5750.05 | Fulfillment Cost |
| 2018 | December | DGDMV | Unallocated | Unallocat | Unallocated | Unallocated | N/A | -6032 | Fulfillment Cost |
| 2018 | January | DGDMV | Unallocated | Unallocat | Unallocated | Unallocated | N/A | 1522.5 | Revenue |
| 2018 | January | DGDMV | Unallocated | Unallocat | Unallocated | Unallocated | N/A | -1522.5 | Revenue |
| 2018 | February | DGDMV | Unallocated | Unallocat | Unallocated | Unallocated | | -50 | Revenue |
| 2018 | February | DGDMV | Unallocated | Unallocat | Unallocated | Unallocated | | 50 | Revenue |
| 2018 | January | DGDMV | Bring Back the Magic | Qualpay | 0388 | dmv.com | | -423.1 | Refunds |
| 2018 | January | DGDMV | Bring Back the Magic | Paysafe | 2384 | dmv.com | | -59.4 | Refunds |
| 2018 | January | DGDMV | Bring Back the Magic | Payarc | 6446 | dmv.com | | -1238.22 | Refunds |
| 2018 | February | DGDMV | Bring Back the Magic | Qualpay | 0388 | dmv.com | | -349.2 | Refunds |
| 2018 | February | DGDMV | Bring Back the Magic | Paysafe | 2384 | dmv.com | | -76.69 | Refunds |
| 2018 | February | DGDMV | Bring Back the Magic | Payarc | 6446 | dmv.com | | -4332.6 | Refunds |
| 2018 | February | DGDMV | Unallocated | Unallocat | Unallocated | Unallocated | | -88.93 | Refunds |
| 2018 | March | DGDMV | Unallocated | Unallocat | Unallocated | Unallocated | | 88.93 | Refunds |
| 2018 | March | DGDMV | Bring Back the Magic | Payarc | 6446 | dmv.com | | -2518.22 | Refunds |
| 2018 | March | DGDMV | Bring Back the Magic | Paysafe | 2384 | dmv.com | | -104.39 | Refunds |
| 2018 | March | DGDMV | Bring Back the Magic | Qualpay | 0388 | dmv.com | | -463.68 | Refunds |
| 2018 | March | DGDMV | Unallocated | Unallocat | Unallocated | Unallocated | | -198.82 | Refunds |
| 2018 | April | DGDMV | Unallocated | Unallocat | Unallocated | Unallocated | | 198.82 | Refunds |
| 2018 | February | DGDMV | Bring Back the Magic | Qualpay | 0388 | dmv.com | | -3.75 | Refunds |
| 2018 | February | DGDMV | Bring Back the Magic | Paysafe | 2384 | dmv.com | | -0.82 | Refunds |
| 2018 | February | DGDMV | Bring Back the Magic | Payarc | 6446 | dmv.com | | -46.51 | Refunds |
| 2018 | March | DGDMV | Bring Back the Magic | Payarc | 6446 | dmv.com | | -12.23 | Refunds |
| 2018 | March | DGDMV | Bring Back the Magic | Paysafe | 2384 | dmv.com | | -0.51 | Refunds |

F        2

| 2018 | March | DGDMV | Bring Back the Magic | Qualpay | 0388 | | dmv.com | -2.25 | Refunds |
|------|-------|-------|---------------------|---------|------|--|---------|-------|---------|
| 2018 | April | DGDMV | Bring Back the Magic | Paysafe | | 2384 | dmv.com | -3.26 | Refunds |
| 2018 | April | DGDMV | Bring Back the Magic | Qualpay | 0388 | | dmv.com | -26.72 | Refunds |
| 2018 | May | DGDMV | Bring Back the Magic | Paysafe | | 2384 | dmv.com | -0.54 | Refunds |
| 2018 | May | DGDMV | Bring Back the Magic | Qualpay | 0388 | | dmv.com | -195.28 | Refunds |
| 2018 | June | DGDMV | Bring Back the Magic | Paysafe | | 2384 | dmv.com | -25.03 | Refunds |
| 2018 | June | DGDMV | Bring Back the Magic | Qualpay | 0388 | | dmv.com | -72.33 | Refunds |
| 2018 | July | DGDMV | Bring Back the Magic | Paysafe | | 2384 | dmv.com | -8.75 | Refunds |
| 2018 | July | DGDMV | Bring Back the Magic | Qualpay | 0388 | | dmv.com | -48.69 | Refunds |
| 2018 | August | DGDMV | Bring Back the Magic | Paysafe | | 2384 | dmv.com | -29.98 | Refunds |
| 2018 | August | DGDMV | Bring Back the Magic | Qualpay | 0388 | | dmv.com | -89.94 | Refunds |
| 2018 | September | DGDMV | Bring Back the Magic | Paysafe | | 2384 | dmv.com | -0.82 | Refunds |
| 2018 | September | DGDMV | Bring Back the Magic | Qualpay | 0388 | | dmv.com | -12.81 | Refunds |
| 2018 | October | DGDMV | Bring Back the Magic | Paysafe | | 2384 | dmv.com | -9.75 | Refunds |
| 2018 | October | DGDMV | Bring Back the Magic | Qualpay | 0388 | | dmv.com | -50.21 | Refunds |
| 2018 | November | DGDMV | Bring Back the Magic | Qualpay | 0388 | | dmv.com | -29.98 | Refunds |
| 2018 | December | DGDMV | Bring Back the Magic | Paysafe | | 2384 | dmv.com | -1.96 | Refunds |
| 2018 | December | DGDMV | Bring Back the Magic | Qualpay | 0388 | | dmv.com | -13.03 | Refunds |
| 2018 | January | DGDMV | Bring Back the Magic | Qualpay | 0388 | | dmv.com | -4.91 | Refunds |
| 2018 | January | DGDMV | Bring Back the Magic | Paysafe | | 2384 | dmv.com | -0.69 | Refunds |
| 2018 | January | DGDMV | Bring Back the Magic | Payarc | | 6446 | dmv.com | -14.38 | Refunds |
| 2018 | June | DGDMV | Bring Back the Magic | Paysafe | | 2384 | dmv.com | -7.08 | Refunds |
| 2018 | June | DGDMV | Bring Back the Magic | Qualpay | 0388 | | dmv.com | -21.32 | Refunds |
| 2018 | August | DGDMV | Bring Back the Magic | Paysafe | | 2384 | dmv.com | -4.99 | Refunds |
| 2018 | August | DGDMV | Bring Back the Magic | Qualpay | 0388 | | dmv.com | -14.99 | Refunds |
| 2018 | November | DGDMV | Bring Back the Magic | Qualpay | 0388 | | dmv.com | -9.99 | Refunds |
| 2018 | January | DGDMV | Bring Back the Magic | Qualpay | 0474 | | dmvdrivingrecords.org | -39.95 | Refunds |
| 2018 | January | DGDMV | Bring Back the Magic | Qualpay | 0388 | | dmv.com | -157.17 | Refunds |
| 2018 | January | DGDMV | Bring Back the Magic | Paysafe | | 2384 | dmv.com | -22.06 | Refunds |
| 2018 | January | DGDMV | Bring Back the Magic | Payarc | | 6446 | dmv.com | -459.96 | Refunds |
| 2018 | February | DGDMV | Bring Back the Magic | Qualpay | 0474 | | dmvdrivingrecords.org | -39.95 | Refunds |
| 2018 | February | DGDMV | Bring Back the Magic | Qualpay | 0388 | | dmv.com | -27.25 | Refunds |
| 2018 | February | DGDMV | Bring Back the Magic | Paysafe | | 2384 | dmv.com | -5.98 | Refunds |
| 2018 | February | DGDMV | Bring Back the Magic | Payarc | | 6446 | dmv.com | -338.05 | Refunds |
| 2018 | March | DGDMV | Bring Back the Magic | Payarc | | 6446 | dmv.com | -264.85 | Refunds |
| 2018 | March | DGDMV | Bring Back the Magic | Paysafe | | 2384 | dmv.com | -10.98 | Refunds |
| 2018 | March | DGDMV | Bring Back the Magic | Qualpay | 0388 | | dmv.com | -48.77 | Refunds |
| 2018 | March | DGDMV | Bring Back the Magic | Qualpay | 0474 | | dmvdrivingrecords.org | -317.55 | Refunds |
| 2018 | April | DGDMV | Bring Back the Magic | Paysafe | | 2384 | dmv.com | -34.77 | Refunds |
| 2018 | April | DGDMV | Bring Back the Magic | Qualpay | 0388 | | dmv.com | -284.9 | Refunds |
| 2018 | April | DGDMV | Bring Back the Magic | Qualpay | 0474 | | dmvdrivingrecords.org | -109.9 | Refunds |
| 2018 | April | DGDMV | Unallocated | Unallocated | Unallocated | Unallocated | | -298.78 | Refunds |
| 2018 | May | DGDMV | Unallocated | Unallocated | Unallocated | Unallocated | | 298.78 | Refunds |
| 2018 | May | DGDMV | Bring Back the Magic | Paysafe | | 2384 | dmv.com | -0.2 | Refunds |
| 2018 | May | DGDMV | Bring Back the Magic | Qualpay | 0388 | | dmv.com | -68.7 | Refunds |

F          3

| 2018 | May | DGDMV | Bring Back the Magic | Qualpay | 0474 | | dmvdrivingrecords.org | -5 | Refunds |
|---|---|---|---|---|---|---|---|---|---|
| 2018 | May | DGDMV | Unallocated | Unallocated | Unallocated | | Unallocated | -29.99 | Refunds |
| 2018 | June | DGDMV | Unallocated | Unallocated | Unallocated | | Unallocated | 29.99 | Refunds |
| 2018 | June | DGDMV | Bring Back the Magic | Paysafe | | 2384 | dmv.com | -23.45 | Refunds |
| 2018 | June | DGDMV | Bring Back the Magic | Qualpay | 0388 | | dmv.com | -70.59 | Refunds |
| 2018 | June | DGDMV | Bring Back the Magic | Qualpay | 0474 | | dmvdrivingrecords.org | -141.8 | Refunds |
| 2018 | June | DGDMV | Bring Back the Magic | Payarc | | 6446 | dmv.com | -23.98 | Refunds |
| 2018 | July | DGDMV | Bring Back the Magic | Paysafe | | 2384 | dmv.com | -53.66 | Refunds |
| 2018 | July | DGDMV | Bring Back the Magic | Qualpay | 0388 | | dmv.com | -298.43 | Refunds |
| 2018 | July | DGDMV | Bring Back the Magic | Qualpay | 0474 | | dmvdrivingrecords.org | -174.8 | Refunds |
| 2018 | July | DGDMV | Bring Back the Magic | Payarc | | 6446 | dmv.com | -22.98 | Refunds |
| 2018 | July | DGDMV | Unallocated | Unallocated | Unallocated | | Unallocated | -14.99 | Refunds |
| 2018 | August | DGDMV | Unallocated | Unallocated | Unallocated | | Unallocated | 14.99 | Refunds |
| 2018 | August | DGDMV | Bring Back the Magic | Paysafe | | 2384 | dmv.com | -92.39 | Refunds |
| 2018 | August | DGDMV | Bring Back the Magic | Qualpay | 0388 | | dmv.com | -277.2 | Refunds |
| 2018 | August | DGDMV | Bring Back the Magic | Qualpay | 0474 | | dmvdrivingrecords.org | -136.85 | Refunds |
| 2018 | September | DGDMV | Bring Back the Magic | Paysafe | | 2384 | dmv.com | -12.81 | Refunds |
| 2018 | September | DGDMV | Bring Back the Magic | Qualpay | 0388 | | dmv.com | -200.58 | Refunds |
| 2018 | September | DGDMV | Bring Back the Magic | Qualpay | 0474 | | dmvdrivingrecords.org | -39.95 | Refunds |
| 2018 | October | DGDMV | Bring Back the Magic | Qualpay | 0474 | | dmvdrivingrecords.org | -41.95 | Refunds |
| 2018 | October | DGDMV | Bring Back the Magic | Paysafe | | 2384 | dmv.com | -23.71 | Refunds |
| 2018 | October | DGDMV | Bring Back the Magic | Qualpay | 0388 | | dmv.com | -122.14 | Refunds |
| 2018 | November | DGDMV | Bring Back the Magic | Qualpay | 0474 | | dmvdrivingrecords.org | -79.9 | Refunds |
| 2018 | November | DGDMV | Bring Back the Magic | Qualpay | 0388 | | dmv.com | -39.97 | Refunds |
| 2018 | November | DGDMV | Unallocated | Unallocated | Unallocated | | Unallocated | -55.45 | Refunds |
| 2018 | December | DGDMV | Unallocated | Unallocated | Unallocated | | Unallocated | 55.45 | Refunds |
| 2018 | December | DGDMV | Bring Back the Magic | Qualpay | 0474 | | dmvdrivingrecords.org | -325.1 | Refunds |
| 2018 | December | DGDMV | Bring Back the Magic | Paysafe | | 2384 | dmv.com | -20.2 | Refunds |
| 2018 | December | DGDMV | Bring Back the Magic | Qualpay | 0388 | | dmv.com | -134.62 | Refunds |
| 2018 | January | DGDMV | Pirate | Splash | N/A | | driverslicenserenewal.org | -672.45 | Refunds |
| 2018 | February | DGDMV | Pirate | Splash | N/A | | driverslicenserenewal.org | -380.8 | Refunds |
| 2018 | March | DGDMV | Pirate | Splash | N/A | | driverslicenserenewal.org | -1035.45 | Refunds |
| 2018 | April | DGDMV | Pirate | Splash | N/A | | driverslicenserenewal.org | -1368.55 | Refunds |
| 2018 | May | DGDMV | Pirate | Splash | N/A | | driverslicenserenewal.org | -639.95 | Refunds |
| 2018 | June | DGDMV | Pirate | Splash | N/A | | driverslicenserenewal.org | -862.45 | Refunds |
| 2018 | July | DGDMV | Pirate | Splash | N/A | | driverslicenserenewal.org | -691.6 | Refunds |
| 2018 | August | DGDMV | Pirate | Splash | N/A | | driverslicenserenewal.org | -667.6 | Refunds |
| 2018 | September | DGDMV | Pirate | Splash | N/A | | driverslicenserenewal.org | -276.75 | Refunds |
| 2018 | October | DGDMV | Pirate | Splash | N/A | | driverslicenserenewal.org | -510.65 | Refunds |
| 2018 | November | DGDMV | Pirate | Splash | N/A | | driverslicenserenewal.org | -109.9 | Refunds |
| 2018 | December | DGDMV | Pirate | Splash | N/A | | driverslicenserenewal.org | -191.85 | Refunds |
| 2018 | January | DGDMV | MBL | Qualpay | 0770 | | Unallocated | -89.85 | Refunds |
| 2018 | January | DGDMV | MBL | Qualpay | 0805 | | virginiacarregistration.org | -16.75 | Refunds |
| 2018 | February | DGDMV | MBL | Qualpay | 0770 | | Unallocated | -29.95 | Refunds |
| 2018 | July | DGDMV | MBL | Qualpay | 0805 | | virginiacarregistration.org | -29.95 | Refunds |

F        4

| Year | Month | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2018 | August | DGDMV MBL | | Qualpay | 0770 | | Unallocated | -75 | Refunds |
| 2018 | August | DGDMV MBL | | Qualpay | 0803 | | pennsylvaniacarregistration.org | -70.95 | Refunds |
| 2018 | August | DGDMV MBL | | Qualpay | 0805 | | virginiacarregistration.org | -66.5 | Refunds |
| 2018 | August | DGDMV Pirate | | MSLTD | | 8751 | carregistrationassistance.org | -3352.46 | Refunds |
| 2018 | August | DGDMV Pirate | | MSLTD | | 8751 | carregistrationassistance.org | 3352.46 | Refunds |
| 2018 | September | DGDMV Unallocated | | Unallocat | Unallocated | | Unallocated | -107.45 | Refunds |
| 2018 | October | DGDMV Unallocated | | Unallocat | Unallocated | | Unallocated | 107.45 | Refunds |
| 2018 | October | DGDMV MBL | | Qualpay | 0770 | | Unallocated | -107.45 | Refunds |
| 2018 | February | DGDMV Bring Back the Magic | Qualpay | 0388 | | | dmv.com | -4.26 | Refunds |
| 2018 | February | DGDMV Bring Back the Magic | Paysafe | | 2384 | | dmv.com | -0.94 | Refunds |
| 2018 | February | DGDMV Bring Back the Magic | Payarc | | 6446 | | dmv.com | -52.84 | Refunds |
| 2018 | March | DGDMV Bring Back the Magic | Payarc | | 6446 | | dmv.com | -12.23 | Refunds |
| 2018 | March | DGDMV Bring Back the Magic | Paysafe | | 2384 | | dmv.com | -0.51 | Refunds |
| 2018 | March | DGDMV Bring Back the Magic | Qualpay | 0388 | | | dmv.com | -2.25 | Refunds |
| 2018 | June | DGDMV Bring Back the Magic | Paysafe | | 2384 | | dmv.com | -5.91 | Refunds |
| 2018 | June | DGDMV Bring Back the Magic | Qualpay | 0388 | | | dmv.com | -17.77 | Refunds |
| 2018 | July | DGDMV Bring Back the Magic | Paysafe | | 2384 | | dmv.com | -3.65 | Refunds |
| 2018 | July | DGDMV Bring Back the Magic | Qualpay | 0388 | | | dmv.com | -20.28 | Refunds |
| 2018 | January | DGDMV Bring Back the Magic | Qualpay | 0388 | | | dmv.com | -19.65 | Refunds |
| 2018 | January | DGDMV Bring Back the Magic | Paysafe | | 2384 | | dmv.com | -2.76 | Refunds |
| 2018 | January | DGDMV Bring Back the Magic | Payarc | | 6446 | | dmv.com | -57.52 | Refunds |
| 2018 | February | DGDMV Bring Back the Magic | Qualpay | 0388 | | | dmv.com | -2.13 | Refunds |
| 2018 | February | DGDMV Bring Back the Magic | Paysafe | | 2384 | | dmv.com | -0.47 | Refunds |
| 2018 | February | DGDMV Bring Back the Magic | Payarc | | 6446 | | dmv.com | -26.42 | Refunds |
| 2018 | March | DGDMV Bring Back the Magic | Payarc | | 6446 | | dmv.com | -203.83 | Refunds |
| 2018 | March | DGDMV Bring Back the Magic | Paysafe | | 2384 | | dmv.com | -8.45 | Refunds |
| 2018 | March | DGDMV Bring Back the Magic | Qualpay | 0388 | | | dmv.com | -37.53 | Refunds |
| 2018 | April | DGDMV Bring Back the Magic | Paysafe | | 2384 | | dmv.com | -17.94 | Refunds |
| 2018 | April | DGDMV Bring Back the Magic | Qualpay | 0388 | | | dmv.com | -146.94 | Refunds |
| 2018 | May | DGDMV Bring Back the Magic | Paysafe | | 2384 | | dmv.com | -0.26 | Refunds |
| 2018 | May | DGDMV Bring Back the Magic | Qualpay | 0388 | | | dmv.com | -94.66 | Refunds |
| 2018 | June | DGDMV Bring Back the Magic | Paysafe | | 2384 | | dmv.com | -48.43 | Refunds |
| 2018 | June | DGDMV Bring Back the Magic | Qualpay | 0388 | | | dmv.com | -145.75 | Refunds |
| 2018 | July | DGDMV Bring Back the Magic | Paysafe | | 2384 | | dmv.com | -13.86 | Refunds |
| 2018 | July | DGDMV Bring Back the Magic | Qualpay | 0388 | | | dmv.com | -77.08 | Refunds |
| 2018 | August | DGDMV Bring Back the Magic | Paysafe | | 2384 | | dmv.com | -7.49 | Refunds |
| 2018 | August | DGDMV Bring Back the Magic | Qualpay | 0388 | | | dmv.com | -22.49 | Refunds |
| 2018 | September | DGDMV Bring Back the Magic | Paysafe | | 2384 | | dmv.com | -1.36 | Refunds |
| 2018 | September | DGDMV Bring Back the Magic | Qualpay | 0388 | | | dmv.com | -21.35 | Refunds |
| 2018 | October | DGDMV Bring Back the Magic | Paysafe | | 2384 | | dmv.com | -6.5 | Refunds |
| 2018 | October | DGDMV Bring Back the Magic | Qualpay | 0388 | | | dmv.com | -33.47 | Refunds |
| 2018 | November | DGDMV Bring Back the Magic | Qualpay | 0388 | | | dmv.com | -14.99 | Refunds |
| 2018 | December | DGDMV Bring Back the Magic | Paysafe | | 2384 | | dmv.com | -7.82 | Refunds |
| 2018 | December | DGDMV Bring Back the Magic | Qualpay | 0388 | | | dmv.com | -52.14 | Refunds |
| 2018 | January | DGDMV Bring Back the Magic | Qualpay | 0388 | | | dmv.com | -249 | Chargebacks |

F          5

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2018 | January | DGDMV | Bring Back the Magic | Paysafe | | 2384 | dmv.com | -30.93 | Chargebacks |
| 2018 | January | DGDMV | Bring Back the Magic | Payarc | | 6446 | dmv.com | -74.26 | Chargebacks |
| 2018 | February | DGDMV | Bring Back the Magic | Qualpay | 0388 | | dmv.com | -168.54 | Chargebacks |
| 2018 | February | DGDMV | Bring Back the Magic | Paysafe | | 2384 | dmv.com | -24.24 | Chargebacks |
| 2018 | February | DGDMV | Bring Back the Magic | Payarc | | 6446 | dmv.com | -950.2 | Chargebacks |
| 2018 | March | DGDMV | Bring Back the Magic | Payarc | | 6446 | dmv.com | -708.38 | Chargebacks |
| 2018 | March | DGDMV | Bring Back the Magic | Paysafe | | 2384 | dmv.com | -49.09 | Chargebacks |
| 2018 | March | DGDMV | Bring Back the Magic | Qualpay | 0388 | | dmv.com | -81.82 | Chargebacks |
| 2018 | January | DGDMV | Bring Back the Magic | Qualpay | 0388 | | dmv.com | -10.65 | Chargebacks |
| 2018 | January | DGDMV | Bring Back the Magic | Paysafe | | 2384 | dmv.com | -1.32 | Chargebacks |
| 2018 | January | DGDMV | Bring Back the Magic | Payarc | | 6446 | dmv.com | -3.18 | Chargebacks |
| 2018 | February | DGDMV | Bring Back the Magic | Qualpay | 0388 | | dmv.com | -8.55 | Chargebacks |
| 2018 | February | DGDMV | Bring Back the Magic | Paysafe | | 2384 | dmv.com | -1.23 | Chargebacks |
| 2018 | February | DGDMV | Bring Back the Magic | Payarc | | 6446 | dmv.com | -48.21 | Chargebacks |
| 2018 | March | DGDMV | Bring Back the Magic | Payarc | | 6446 | dmv.com | -74.57 | Chargebacks |
| 2018 | March | DGDMV | Bring Back the Magic | Paysafe | | 2384 | dmv.com | -5.17 | Chargebacks |
| 2018 | March | DGDMV | Bring Back the Magic | Qualpay | 0388 | | dmv.com | -8.61 | Chargebacks |
| 2018 | April | DGDMV | Bring Back the Magic | Payarc | | 6446 | dmv.com | -44.66 | Chargebacks |
| 2018 | April | DGDMV | Bring Back the Magic | Paysafe | | 2384 | dmv.com | -5.76 | Chargebacks |
| 2018 | April | DGDMV | Bring Back the Magic | Qualpay | 0388 | | dmv.com | -8.41 | Chargebacks |
| 2018 | May | DGDMV | Bring Back the Magic | Paysafe | | 2384 | dmv.com | -8.94 | Chargebacks |
| 2018 | May | DGDMV | Bring Back the Magic | Qualpay | 0388 | | dmv.com | -26.53 | Chargebacks |
| 2018 | May | DGDMV | Bring Back the Magic | Payarc | | 6446 | dmv.com | -28.47 | Chargebacks |
| 2018 | June | DGDMV | Bring Back the Magic | Paysafe | | 2384 | dmv.com | -2.69 | Chargebacks |
| 2018 | June | DGDMV | Bring Back the Magic | Qualpay | 0388 | | dmv.com | -9.85 | Chargebacks |
| 2018 | July | DGDMV | Bring Back the Magic | Qualpay | 0388 | | dmv.com | -48.33 | Chargebacks |
| 2018 | August | DGDMV | Bring Back the Magic | Qualpay | 0388 | | dmv.com | -0.88 | Chargebacks |
| 2018 | September | DGDMV | Bring Back the Magic | Paysafe | | 2384 | dmv.com | -7.81 | Chargebacks |
| 2018 | September | DGDMV | Bring Back the Magic | Qualpay | 0388 | | dmv.com | -25.71 | Chargebacks |
| 2018 | October | DGDMV | Bring Back the Magic | Paysafe | | 2384 | dmv.com | -31.31 | Chargebacks |
| 2018 | October | DGDMV | Bring Back the Magic | Qualpay | 0388 | | dmv.com | -71.24 | Chargebacks |
| 2018 | November | DGDMV | Bring Back the Magic | Paysafe | | 2384 | dmv.com | -23.74 | Chargebacks |
| 2018 | November | DGDMV | Bring Back the Magic | Qualpay | 0388 | | dmv.com | -18.11 | Chargebacks |
| 2018 | December | DGDMV | Bring Back the Magic | Paysafe | | 2384 | dmv.com | -100.46 | Chargebacks |
| 2018 | December | DGDMV | Bring Back the Magic | Qualpay | 0388 | | dmv.com | -56.2 | Chargebacks |
| 2018 | January | DGDMV | Bring Back the Magic | Qualpay | 0388 | | dmv.com | -2.33 | Chargebacks |
| 2018 | January | DGDMV | Bring Back the Magic | Paysafe | | 2384 | dmv.com | -0.29 | Chargebacks |
| 2018 | January | DGDMV | Bring Back the Magic | Payarc | | 6446 | dmv.com | -0.69 | Chargebacks |
| 2018 | February | DGDMV | Bring Back the Magic | Qualpay | 0388 | | dmv.com | -1.51 | Chargebacks |
| 2018 | February | DGDMV | Bring Back the Magic | Paysafe | | 2384 | dmv.com | -0.22 | Chargebacks |
| 2018 | February | DGDMV | Bring Back the Magic | Payarc | | 6446 | dmv.com | -8.69 | Chargebacks |
| 2018 | March | DGDMV | Bring Back the Magic | Payarc | | 6446 | dmv.com | -20.3 | Chargebacks |
| 2018 | March | DGDMV | Bring Back the Magic | Paysafe | | 2384 | dmv.com | -1.41 | Chargebacks |
| 2018 | March | DGDMV | Bring Back the Magic | Qualpay | 0388 | | dmv.com | -2.34 | Chargebacks |
| 2018 | April | DGDMV | Bring Back the Magic | Payarc | | 6446 | dmv.com | -7.83 | Chargebacks |

F        6

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2018 | April | DGDMV | Bring Back the Magic | Paysafe | | 2384 | dmv.com | -1.01 Chargebacks |
| 2018 | April | DGDMV | Bring Back the Magic | Qualpay | 0388 | | dmv.com | -1.47 Chargebacks |
| 2018 | May | DGDMV | Bring Back the Magic | Paysafe | | 2384 | dmv.com | -1.34 Chargebacks |
| 2018 | May | DGDMV | Bring Back the Magic | Qualpay | 0388 | | dmv.com | -3.98 Chargebacks |
| 2018 | May | DGDMV | Bring Back the Magic | Payarc | | 6446 | dmv.com | -4.27 Chargebacks |
| 2018 | June | DGDMV | Bring Back the Magic | Paysafe | | 2384 | dmv.com | -0.35 Chargebacks |
| 2018 | June | DGDMV | Bring Back the Magic | Qualpay | 0388 | | dmv.com | -1.27 Chargebacks |
| 2018 | July | DGDMV | Bring Back the Magic | Qualpay | 0388 | | dmv.com | -4.94 Chargebacks |
| 2018 | August | DGDMV | Bring Back the Magic | Qualpay | 0388 | | dmv.com | -3.96 Chargebacks |
| 2018 | September | DGDMV | Bring Back the Magic | Paysafe | | 2384 | dmv.com | -0.81 Chargebacks |
| 2018 | September | DGDMV | Bring Back the Magic | Qualpay | 0388 | | dmv.com | -2.66 Chargebacks |
| 2018 | October | DGDMV | Bring Back the Magic | Paysafe | | 2384 | dmv.com | -1.88 Chargebacks |
| 2018 | October | DGDMV | Bring Back the Magic | Qualpay | 0388 | | dmv.com | -4.28 Chargebacks |
| 2018 | November | DGDMV | Bring Back the Magic | Paysafe | | 2384 | dmv.com | -3.73 Chargebacks |
| 2018 | November | DGDMV | Bring Back the Magic | Qualpay | 0388 | | dmv.com | -2.85 Chargebacks |
| 2018 | December | DGDMV | Bring Back the Magic | Paysafe | | 2384 | dmv.com | -10.03 Chargebacks |
| 2018 | December | DGDMV | Bring Back the Magic | Qualpay | 0388 | | dmv.com | -5.61 Chargebacks |
| 2018 | January | DGDMV | Bring Back the Magic | Qualpay | 0474 | | dmvdrivingrecords.org | -119.85 Chargebacks |
| 2018 | January | DGDMV | Bring Back the Magic | Qualpay | 0388 | | dmv.com | -213.17 Chargebacks |
| 2018 | January | DGDMV | Bring Back the Magic | Paysafe | | 2384 | dmv.com | -26.48 Chargebacks |
| 2018 | January | DGDMV | Bring Back the Magic | Payarc | | 6446 | dmv.com | -63.57 Chargebacks |
| 2018 | February | DGDMV | Bring Back the Magic | Qualpay | 0474 | | dmvdrivingrecords.org | -111.85 Chargebacks |
| 2018 | February | DGDMV | Bring Back the Magic | Qualpay | 0388 | | dmv.com | -94.87 Chargebacks |
| 2018 | February | DGDMV | Bring Back the Magic | Paysafe | | 2384 | dmv.com | -13.65 Chargebacks |
| 2018 | February | DGDMV | Bring Back the Magic | Payarc | | 6446 | dmv.com | -534.57 Chargebacks |
| 2018 | March | DGDMV | Bring Back the Magic | Payarc | | 6446 | dmv.com | -982.49 Chargebacks |
| 2018 | March | DGDMV | Bring Back the Magic | Paysafe | | 2384 | dmv.com | -68.08 Chargebacks |
| 2018 | March | DGDMV | Bring Back the Magic | Qualpay | 0388 | | dmv.com | -113.47 Chargebacks |
| 2018 | March | DGDMV | Bring Back the Magic | Qualpay | 0474 | | dmvdrivingrecords.org | -39.95 Chargebacks |
| 2018 | April | DGDMV | Bring Back the Magic | Payarc | | 6446 | dmv.com | -399.53 Chargebacks |
| 2018 | April | DGDMV | Bring Back the Magic | Paysafe | | 2384 | dmv.com | -51.52 Chargebacks |
| 2018 | April | DGDMV | Bring Back the Magic | Qualpay | 0388 | | dmv.com | -75.26 Chargebacks |
| 2018 | April | DGDMV | Bring Back the Magic | Qualpay | 0474 | | dmvdrivingrecords.org | -39.95 Chargebacks |
| 2018 | May | DGDMV | Bring Back the Magic | Paysafe | | 2384 | dmv.com | -47.47 Chargebacks |
| 2018 | May | DGDMV | Bring Back the Magic | Qualpay | 0388 | | dmv.com | -140.87 Chargebacks |
| 2018 | May | DGDMV | Bring Back the Magic | Payarc | | 6446 | dmv.com | -151.18 Chargebacks |
| 2018 | May | DGDMV | Bring Back the Magic | Qualpay | 0474 | | dmvdrivingrecords.org | -79.92 Chargebacks |
| 2018 | June | DGDMV | Bring Back the Magic | Paysafe | | 2384 | dmv.com | -10.02 Chargebacks |
| 2018 | June | DGDMV | Bring Back the Magic | Qualpay | 0388 | | dmv.com | -36.74 Chargebacks |
| 2018 | June | DGDMV | Bring Back the Magic | Qualpay | 0474 | | dmvdrivingrecords.org | -159.8 Chargebacks |
| 2018 | June | DGDMV | Bring Back the Magic | Payarc | | 6446 | dmv.com | -62.96 Chargebacks |
| 2018 | July | DGDMV | Bring Back the Magic | Paysafe | | 2384 | dmv.com | -14.99 Chargebacks |
| 2018 | July | DGDMV | Bring Back the Magic | Qualpay | 0388 | | dmv.com | -225.49 Chargebacks |
| 2018 | July | DGDMV | Bring Back the Magic | Qualpay | 0474 | | dmvdrivingrecords.org | -276.65 Chargebacks |
| 2018 | August | DGDMV | Bring Back the Magic | Paysafe | | 2384 | dmv.com | -39.94 Chargebacks |

F        7

| Year | Month | Program | Processor | MID | Descriptor | Amount | Type |
|---|---|---|---|---|---|---|---|
| 2018 | August | DGDMV Bring Back the Magic | Qualpay | 0388 | dmv.com | -124.4 | Chargebacks |
| 2018 | August | DGDMV Bring Back the Magic | Qualpay | 0474 | dmvdrivingrecords.org | -159.8 | Chargebacks |
| 2018 | September | DGDMV Bring Back the Magic | Paysafe | 2384 | dmv.com | -27.8 | Chargebacks |
| 2018 | September | DGDMV Bring Back the Magic | Qualpay | 0388 | dmv.com | -91.54 | Chargebacks |
| 2018 | September | DGDMV Bring Back the Magic | Qualpay | 0474 | dmvdrivingrecords.org | -76.9 | Chargebacks |
| 2018 | October | DGDMV Bring Back the Magic | Qualpay | 0474 | dmvdrivingrecords.org | -279.65 | Chargebacks |
| 2018 | October | DGDMV Bring Back the Magic | Paysafe | 2384 | dmv.com | -92.66 | Chargebacks |
| 2018 | October | DGDMV Bring Back the Magic | Qualpay | 0388 | dmv.com | -210.88 | Chargebacks |
| 2018 | November | DGDMV Bring Back the Magic | Qualpay | 0474 | dmvdrivingrecords.org | -239.7 | Chargebacks |
| 2018 | November | DGDMV Bring Back the Magic | Paysafe | 2384 | dmv.com | -140.37 | Chargebacks |
| 2018 | November | DGDMV Bring Back the Magic | Qualpay | 0388 | dmv.com | -107.1 | Chargebacks |
| 2018 | December | DGDMV Bring Back the Magic | Qualpay | 0474 | dmvdrivingrecords.org | -437.45 | Chargebacks |
| 2018 | December | DGDMV Bring Back the Magic | Paysafe | 2384 | dmv.com | -101.77 | Chargebacks |
| 2018 | December | DGDMV Bring Back the Magic | Qualpay | 0388 | dmv.com | -56.93 | Chargebacks |
| 2018 | December | DGDMV Unallocated | Unallocated | Unallocated | Unallocated | -25.71 | Chargebacks |
| 2018 | January | DGDMV Pirate | Splash | N/A | driverslicenserenewal.org | -763.46 | Chargebacks |
| 2018 | February | DGDMV Pirate | Splash | N/A | driverslicenserenewal.org | -958.33 | Chargebacks |
| 2018 | March | DGDMV Pirate | Splash | N/A | driverslicenserenewal.org | -211.8 | Chargebacks |
| 2018 | April | DGDMV Pirate | Splash | N/A | driverslicenserenewal.org | -396.65 | Chargebacks |
| 2018 | May | DGDMV Pirate | Splash | N/A | driverslicenserenewal.org | -392.65 | Chargebacks |
| 2018 | June | DGDMV Pirate | Splash | N/A | driverslicenserenewal.org | -330.75 | Chargebacks |
| 2018 | July | DGDMV Pirate | Splash | N/A | driverslicenserenewal.org | -111.9 | Chargebacks |
| 2018 | August | DGDMV Pirate | Splash | N/A | driverslicenserenewal.org | -244.8 | Chargebacks |
| 2018 | September | DGDMV Pirate | Splash | N/A | driverslicenserenewal.org | -166.85 | Chargebacks |
| 2018 | October | DGDMV Pirate | Splash | N/A | driverslicenserenewal.org | -175.85 | Chargebacks |
| 2018 | October | DGDMV Pirate | Splash | N/A | driverslicenserenewal.org | 292.86 | Chargebacks |
| 2018 | October | DGDMV Pirate | Splash | N/A | driverslicenserenewal.org | 283.3 | Chargebacks |
| 2018 | November | DGDMV Pirate | Splash | N/A | driverslicenserenewal.org | -285.75 | Chargebacks |
| 2018 | December | DGDMV Pirate | Splash | N/A | driverslicenserenewal.org | -182.8 | Chargebacks |
| 2018 | March | DGDMV MBL | Qualpay | 0770 | Unallocated | -105.2 | Chargebacks |
| 2018 | July | DGDMV MBL | Qualpay | 0805 | virginiacarregistration.org | -79.5 | Chargebacks |
| 2018 | August | DGDMV MBL | Qualpay | 0803 | pennsylvaniacarregistration.org | -30 | Chargebacks |
| 2018 | August | DGDMV Pirate | MSLTD | 8751 | carregistrationassistance.org | -75.93 | Chargebacks |
| 2018 | August | DGDMV Pirate | MSLTD | 8751 | carregistrationassistance.org | 75.93 | Chargebacks |
| 2018 | September | DGDMV MBL | Qualpay | 0805 | virginiacarregistration.org | -44.5 | Chargebacks |
| 2018 | November | DGDMV MBL | Qualpay | 0805 | virginiacarregistration.org | -71.5 | Chargebacks |
| 2018 | December | DGDMV MBL | Qualpay | 0805 | virginiacarregistration.org | -56.5 | Chargebacks |
| 2018 | December | DGDMV Unallocated | Unallocated | Unallocated | Unallocated | -8.8 | Chargebacks |
| 2018 | January | DGDMV Bring Back the Magic | Qualpay | 0388 | dmv.com | -3.67 | Chargebacks |
| 2018 | January | DGDMV Bring Back the Magic | Paysafe | 2384 | dmv.com | -0.46 | Chargebacks |
| 2018 | January | DGDMV Bring Back the Magic | Payarc | 6446 | dmv.com | -1.09 | Chargebacks |
| 2018 | February | DGDMV Bring Back the Magic | Qualpay | 0388 | dmv.com | -2.41 | Chargebacks |
| 2018 | February | DGDMV Bring Back the Magic | Paysafe | 2384 | dmv.com | -0.35 | Chargebacks |
| 2018 | February | DGDMV Bring Back the Magic | Payarc | 6446 | dmv.com | -13.57 | Chargebacks |
| 2018 | March | DGDMV Bring Back the Magic | Payarc | 6446 | dmv.com | -11.09 | Chargebacks |

F        8

**PX74G**
**Page 206 of 320**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2018 | March | DGDMV | Bring Back the Magic | Paysafe | | 2384 | dmv.com | -0.77 Chargebacks |
| 2018 | March | DGDMV | Bring Back the Magic | Qualpay | 0388 | | dmv.com | -1.28 Chargebacks |
| 2018 | April | DGDMV | Bring Back the Magic | Payarc | | 6446 | dmv.com | -3.72 Chargebacks |
| 2018 | April | DGDMV | Bring Back the Magic | Paysafe | | 2384 | dmv.com | -0.48 Chargebacks |
| 2018 | April | DGDMV | Bring Back the Magic | Qualpay | 0388 | | dmv.com | -0.7 Chargebacks |
| 2018 | May | DGDMV | Bring Back the Magic | Paysafe | | 2384 | dmv.com | -0.5 Chargebacks |
| 2018 | May | DGDMV | Bring Back the Magic | Qualpay | 0388 | | dmv.com | -1.48 Chargebacks |
| 2018 | May | DGDMV | Bring Back the Magic | Payarc | | 6446 | dmv.com | -1.59 Chargebacks |
| 2018 | June | DGDMV | Bring Back the Magic | Paysafe | | 2384 | dmv.com | -0.12 Chargebacks |
| 2018 | June | DGDMV | Bring Back the Magic | Qualpay | 0388 | | dmv.com | -0.44 Chargebacks |
| 2018 | July | DGDMV | Bring Back the Magic | Qualpay | 0388 | | dmv.com | -1.85 Chargebacks |
| 2018 | January | DGDMV | Bring Back the Magic | Qualpay | 0388 | | dmv.com | -23.72 Chargebacks |
| 2018 | January | DGDMV | Bring Back the Magic | Paysafe | | 2384 | dmv.com | -2.95 Chargebacks |
| 2018 | January | DGDMV | Bring Back the Magic | Payarc | | 6446 | dmv.com | -7.07 Chargebacks |
| 2018 | February | DGDMV | Bring Back the Magic | Qualpay | 0388 | | dmv.com | -1.81 Chargebacks |
| 2018 | February | DGDMV | Bring Back the Magic | Paysafe | | 2384 | dmv.com | -0.26 Chargebacks |
| 2018 | February | DGDMV | Bring Back the Magic | Payarc | | 6446 | dmv.com | -10.19 Chargebacks |
| 2018 | March | DGDMV | Bring Back the Magic | Payarc | | 6446 | dmv.com | -149.01 Chargebacks |
| 2018 | March | DGDMV | Bring Back the Magic | Paysafe | | 2384 | dmv.com | -10.33 Chargebacks |
| 2018 | March | DGDMV | Bring Back the Magic | Qualpay | 0388 | | dmv.com | -17.21 Chargebacks |
| 2018 | April | DGDMV | Bring Back the Magic | Payarc | | 6446 | dmv.com | -47.99 Chargebacks |
| 2018 | April | DGDMV | Bring Back the Magic | Paysafe | | 2384 | dmv.com | -6.19 Chargebacks |
| 2018 | April | DGDMV | Bring Back the Magic | Qualpay | 0388 | | dmv.com | -9.04 Chargebacks |
| 2018 | May | DGDMV | Bring Back the Magic | Paysafe | | 2384 | dmv.com | -6.71 Chargebacks |
| 2018 | May | DGDMV | Bring Back the Magic | Qualpay | 0388 | | dmv.com | -19.92 Chargebacks |
| 2018 | May | DGDMV | Bring Back the Magic | Payarc | | 6446 | dmv.com | -21.37 Chargebacks |
| 2018 | June | DGDMV | Bring Back the Magic | Paysafe | | 2384 | dmv.com | -1.81 Chargebacks |
| 2018 | June | DGDMV | Bring Back the Magic | Qualpay | 0388 | | dmv.com | -6.64 Chargebacks |
| 2018 | July | DGDMV | Bring Back the Magic | Qualpay | 0388 | | dmv.com | -39 Chargebacks |
| 2018 | August | DGDMV | Bring Back the Magic | Qualpay | 0388 | | dmv.com | -23.59 Chargebacks |
| 2018 | September | DGDMV | Bring Back the Magic | Paysafe | | 2384 | dmv.com | -4.53 Chargebacks |
| 2018 | September | DGDMV | Bring Back the Magic | Qualpay | 0388 | | dmv.com | -14.93 Chargebacks |
| 2018 | October | DGDMV | Bring Back the Magic | Paysafe | | 2384 | dmv.com | -18.99 Chargebacks |
| 2018 | October | DGDMV | Bring Back the Magic | Qualpay | 0388 | | dmv.com | -43.21 Chargebacks |
| 2018 | November | DGDMV | Bring Back the Magic | Paysafe | | 2384 | dmv.com | -21.98 Chargebacks |
| 2018 | November | DGDMV | Bring Back the Magic | Qualpay | 0388 | | dmv.com | -16.77 Chargebacks |
| 2018 | December | DGDMV | Bring Back the Magic | Paysafe | | 2384 | dmv.com | -82.39 Chargebacks |
| 2018 | December | DGDMV | Bring Back the Magic | Qualpay | 0388 | | dmv.com | -46.09 Chargebacks |
| 2018 | January | PBJ | Unallocated | Unallocated | Unallocated | | Unallocated | -9542.42 Revenue |
| 2018 | January | PBJ | Orange Grove | Signapay | | 5596 | fishinglicense.org | 11667.33 Revenue |
| 2018 | January | PBJ | Orange Grove | Humboldt | | 9889 | fishinglicense.org | 11889.29 Revenue |
| 2018 | January | PBJ | Orange Grove | Splash | N/A | | fishinglicense.org | 23127.25 Revenue |
| 2018 | January | PBJ | Orange Grove | Paysafe | | 2333 | fishinglicense.org | 11841.39 Revenue |
| 2018 | January | PBJ | Bring Back the Magic | Qualpay | 0777 | | floridafishinglicenses.org | 24508 Revenue |
| 2018 | January | PBJ | Bring Back the Magic | Qualpay | 0778 | | fishandgamelicenses.org | 27956.98 Revenue |

F          9

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2018 | January | PBJ | Bring Back the Magic | VPS | | 6291 | fishandgamelicenses.org | 10182.6 | Revenue |
| 2018 | January | PBJ | Unallocated | Unallocated | Unallocated | | Unallocated | 1370.65 | Revenue |
| 2018 | February | PBJ | Unallocated | Unallocated | Unallocated | | Unallocated | -1370.65 | Revenue |
| 2018 | February | PBJ | Orange Grove | Humboldt | | 9889 | fishinglicense.org | 18013.66 | Revenue |
| 2018 | February | PBJ | Bring Back the Magic | VPS | | 6291 | fishandgamelicenses.org | 15749.63 | Revenue |
| 2018 | February | PBJ | Orange Grove | Paysafe | | 2333 | fishinglicense.org | 17675.99 | Revenue |
| 2018 | February | PBJ | Orange Grove | Signapay | | 5596 | fishinglicense.org | 16678.81 | Revenue |
| 2018 | February | PBJ | Bring Back the Magic | Qualpay | 0777 | | floridafishinglicenses.org | 34356.65 | Revenue |
| 2018 | February | PBJ | Bring Back the Magic | Qualpay | 0778 | | fishandgamelicenses.org | 38970.62 | Revenue |
| 2018 | February | PBJ | Orange Grove | Splash | N/A | | fishinglicense.org | 34374.89 | Revenue |
| 2018 | February | PBJ | Unallocated | Unallocated | Unallocated | | Unallocated | 2437.58 | Revenue |
| 2018 | March | PBJ | Unallocated | Unallocated | Unallocated | | Unallocated | -2437.58 | Revenue |
| 2018 | March | PBJ | Orange Grove | Humboldt | | 9889 | fishinglicense.org | 10862.7 | Revenue |
| 2018 | March | PBJ | Bring Back the Magic | VPS | | 6291 | fishandgamelicenses.org | 10055.48 | Revenue |
| 2018 | March | PBJ | Orange Grove | Paysafe | | 2333 | fishinglicense.org | 10818.74 | Revenue |
| 2018 | March | PBJ | Orange Grove | Signapay | | 5596 | fishinglicense.org | 9835.33 | Revenue |
| 2018 | March | PBJ | Bring Back the Magic | Qualpay | 0777 | | floridafishinglicenses.org | 20973.93 | Revenue |
| 2018 | March | PBJ | Bring Back the Magic | Qualpay | 0778 | | fishandgamelicenses.org | 24516.84 | Revenue |
| 2018 | March | PBJ | Orange Grove | Splash | N/A | | fishinglicense.org | 149973.93 | Revenue |
| 2018 | March | PBJ | Chametz | Splash | N/A | | fishinglicense.org | 117342.67 | Revenue |
| 2018 | March | PBJ | Unallocated | Unallocated | Unallocated | | Unallocated | 207.76 | Revenue |
| 2018 | April | PBJ | Unallocated | Unallocated | Unallocated | | Unallocated | -207.76 | Revenue |
| 2018 | April | PBJ | Bring Back the Magic | Unified | | 39889 | fishinglicense.org | 314 | Revenue |
| 2018 | April | PBJ | Bring Back the Magic | VPS | | 6291 | fishandgamelicenses.org | 35018.17 | Revenue |
| 2018 | April | PBJ | Orange Grove | Paysafe | | 2333 | fishinglicense.org | 35103.82 | Revenue |
| 2018 | April | PBJ | Orange Grove | Signapay | | 5596 | fishinglicense.org | 34360.17 | Revenue |
| 2018 | April | PBJ | Bring Back the Magic | Qualpay | 0777 | | floridafishinglicenses.org | 35705.44 | Revenue |
| 2018 | April | PBJ | Bring Back the Magic | Qualpay | 0778 | | fishandgamelicenses.org | 39614.25 | Revenue |
| 2018 | April | PBJ | Orange Grove | Splash | N/A | | fishinglicense.org | 143038.06 | Revenue |
| 2018 | April | PBJ | Chametz | Splash | N/A | | fishinglicense.org | 67196.02 | Revenue |
| 2018 | April | PBJ | Orange Grove | Humboldt | | 9889 | fishinglicense.org | 39355.14 | Revenue |
| 2018 | April | PBJ | Unallocated | Unallocated | Unallocated | | Unallocated | 8777.66 | Revenue |
| 2018 | May | PBJ | Chametz | Splash | N/A | | fishinglicense.org | 9481.13 | Revenue |
| 2018 | May | PBJ | Unallocated | Unallocated | Unallocated | | Unallocated | -8777.66 | Revenue |
| 2018 | May | PBJ | Bring Back the Magic | Qualpay | 0777 | | floridafishinglicenses.org | 68915.48 | Revenue |
| 2018 | May | PBJ | Bring Back the Magic | Qualpay | 0778 | | fishandgamelicenses.org | 75447.61 | Revenue |
| 2018 | May | PBJ | Bring Back the Magic | VPS | | 6291 | fishandgamelicenses.org | 45965.56 | Revenue |
| 2018 | May | PBJ | Chametz | Splash | N/A | | fishinglicense.org | 59.5 | Revenue |
| 2018 | May | PBJ | Orange Grove | Paysafe | | 2333 | fishinglicense.org | 50613.01 | Revenue |
| 2018 | May | PBJ | Orange Grove | Signapay | | 5596 | fishinglicense.org | 69469.44 | Revenue |
| 2018 | May | PBJ | Orange Grove | Humboldt | | 9889 | fishinglicense.org | 70882.12 | Revenue |
| 2018 | May | PBJ | Orange Grove | Splash | N/A | | fishinglicense.org | 295532.2 | Revenue |
| 2018 | May | PBJ | Orange Grove | MSLTD | 0469 | | fishinglicense.org | 45545.43 | Revenue |
| 2018 | May | PBJ | Orange Grove | MSLTD | | 5434 | fishingresources.org | 983.25 | Revenue |
| 2018 | May | PBJ | Orange Grove | Humboldt | | 9889 | fishinglicense.org | 241.63 | Revenue |

F        0

**PX74G**

| Year | Month | | Entity | Processor | | | Website | Amount | Type |
|------|-------|-----|--------|-----------|-----|-----|---------|-------:|------|
| 2018 | May | PBJ | Orange Grove | TRX | 5889 | | fishinglicense.org | 0.24 | Revenue |
| 2018 | May | PBJ | Unallocated | Unallocat | Unallocated | Unallocated | | 10062.95 | Revenue |
| 2018 | June | PBJ | Unallocated | Unallocat | Unallocated | Unallocated | | -10062.95 | Revenue |
| 2018 | June | PBJ | Chametz | Splash | N/A | | fishinglicense.org | 119 | Revenue |
| 2018 | June | PBJ | Bring Back the Magic | Qualpay | 0777 | | floridafishinglicenses.org | 84165.85 | Revenue |
| 2018 | June | PBJ | Bring Back the Magic | Qualpay | 0778 | | fishandgamelicenses.org | 82240.11 | Revenue |
| 2018 | June | PBJ | Bring Back the Magic | VPS | | 6291 | fishandgamelicenses.org | 39875.18 | Revenue |
| 2018 | June | PBJ | Orange Grove | Humboldt | | 9889 | fishinglicense.org | 41327.31 | Revenue |
| 2018 | June | PBJ | Orange Grove | Signapay | | 5596 | fishinglicense.org | 42240.46 | Revenue |
| 2018 | June | PBJ | Orange Grove | Splash | N/A | | fishinglicense.org | 143392.43 | Revenue |
| 2018 | June | PBJ | Orange Grove | MSLTD | | 5434 | fishingresources.org | 45415.28 | Revenue |
| 2018 | June | PBJ | Orange Grove | MSLTD | 0469 | | fishinglicense.org | 85292.34 | Revenue |
| 2018 | June | PBJ | Orange Grove | Paysafe | | 2333 | fishinglicense.org | 38222.62 | Revenue |
| 2018 | June | PBJ | Orange Grove | Humboldt | | 9889 | fishinglicense.org | 0.11 | Revenue |
| 2018 | June | PBJ | Orange Grove | MSLTD | Unallocated | Unallocated | | 0.1 | Revenue |
| 2018 | June | PBJ | Orange Grove | TRX | 3246 | | fishinglicense.org | 0.22 | Revenue |
| 2018 | June | PBJ | Unallocated | Unallocat | Unallocated | Unallocated | | 9539.88 | Revenue |
| 2018 | July | PBJ | Unallocated | Unallocat | Unallocated | Unallocated | | -9539.88 | Revenue |
| 2018 | July | PBJ | Bring Back the Magic | Qualpay | 0777 | | floridafishinglicenses.org | 90637.59 | Revenue |
| 2018 | July | PBJ | Bring Back the Magic | Qualpay | 0778 | | fishandgamelicenses.org | 92175.08 | Revenue |
| 2018 | July | PBJ | Chametz | Splash | N/A | | fishinglicense.org | 178.5 | Revenue |
| 2018 | July | PBJ | Orange Grove | Signapay | | 5596 | fishinglicense.org | 42424.75 | Revenue |
| 2018 | July | PBJ | Orange Grove | MSLTD | 0469 | | fishinglicense.org | 90975.76 | Revenue |
| 2018 | July | PBJ | Orange Grove | MSLTD | | 5434 | fishingresources.org | 47051.03 | Revenue |
| 2018 | July | PBJ | Orange Grove | Splash | N/A | | fishinglicense.org | 136450.89 | Revenue |
| 2018 | July | PBJ | Orange Grove | Humboldt | | 9889 | fishinglicense.org | 45458.34 | Revenue |
| 2018 | July | PBJ | Orange Grove | Paysafe | | 2333 | fishinglicense.org | 43856.65 | Revenue |
| 2018 | July | PBJ | Bring Back the Magic | VPS | | 6291 | fishandgamelicenses.org | 44124.43 | Revenue |
| 2018 | July | PBJ | Unallocated | Unallocat | Unallocated | Unallocated | | 600 | Revenue |
| 2018 | July | PBJ | Unallocated | Unallocat | Unallocated | Unallocated | | 5124.57 | Revenue |
| 2018 | August | PBJ | Unallocated | Unallocat | Unallocated | Unallocated | | -5124.57 | Revenue |
| 2018 | August | PBJ | Unallocated | Unallocat | Unallocated | Unallocated | | 1 | Revenue |
| 2018 | August | PBJ | Chametz | Splash | N/A | | fishinglicense.org | 178.5 | Revenue |
| 2018 | August | PBJ | Orange Grove | Signapay | | 5596 | fishinglicense.org | 25146.74 | Revenue |
| 2018 | August | PBJ | Orange Grove | Humboldt | | 9889 | fishinglicense.org | 26364.03 | Revenue |
| 2018 | August | PBJ | Orange Grove | Splash | N/A | | fishinglicense.org | 82802.83 | Revenue |
| 2018 | August | PBJ | Orange Grove | Paysafe | | 2333 | fishinglicense.org | 28360.73 | Revenue |
| 2018 | August | PBJ | Orange Grove | MSLTD | | 5434 | fishingresources.org | 28106.19 | Revenue |
| 2018 | August | PBJ | Orange Grove | MSLTD | | 5434 | fishingresources.org | 1634.71 | Revenue |
| 2018 | August | PBJ | Orange Grove | MSLTD | 0469 | | fishinglicense.org | 53539.27 | Revenue |
| 2018 | August | PBJ | Orange Grove | MSLTD | 0469 | | fishinglicense.org | 4269.16 | Revenue |
| 2018 | August | PBJ | Bring Back the Magic | Qualpay | 0777 | | floridafishinglicenses.org | 55788.02 | Revenue |
| 2018 | August | PBJ | Bring Back the Magic | Qualpay | 0778 | | fishandgamelicenses.org | 57248.89 | Revenue |
| 2018 | August | PBJ | Bring Back the Magic | VPS | | 6291 | fishandgamelicenses.org | 27779.37 | Revenue |
| 2018 | August | PBJ | Unallocated | Unallocat | Unallocated | Unallocated | | 2614.35 | Revenue |

F       1

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2018 | September | PBJ | Unallocated | Unallocat | Unallocated | | Unallocated | -2614.35 | Revenue |
| 2018 | September | PBJ | Bring Back the Magic | Qualpay | 0777 | | floridafishinglicenses.org | 37794.23 | Revenue |
| 2018 | September | PBJ | Bring Back the Magic | Qualpay | 0778 | | fishandgamelicenses.org | 37482.57 | Revenue |
| 2018 | September | PBJ | Bring Back the Magic | VPS | | 6291 | fishandgamelicenses.org | 19503 | Revenue |
| 2018 | September | PBJ | Orange Grove | Signapay | | 5596 | fishinglicense.org | 17136.18 | Revenue |
| 2018 | September | PBJ | Orange Grove | Humboldt | | 9889 | fishinglicense.org | 19702.53 | Revenue |
| 2018 | September | PBJ | Orange Grove | Paysafe | | 2333 | fishinglicense.org | 19292.65 | Revenue |
| 2018 | September | PBJ | Orange Grove | Splash | N/A | | fishinglicense.org | 58572.43 | Revenue |
| 2018 | September | PBJ | Orange Grove | MSLTD | | 5434 | fishingresources.org | 20230.22 | Revenue |
| 2018 | September | PBJ | Orange Grove | MSLTD | 0469 | | fishinglicense.org | 39652.78 | Revenue |
| 2018 | September | PBJ | Unallocated | Unallocat | Unallocated | | Unallocated | 4197.46 | Revenue |
| 2018 | October | PBJ | Unallocated | Unallocat | Unallocated | | Unallocated | -4197.46 | Revenue |
| 2018 | October | PBJ | Bring Back the Magic | Qualpay | 0777 | | floridafishinglicenses.org | 24107.71 | Revenue |
| 2018 | October | PBJ | Bring Back the Magic | Qualpay | 0778 | | fishandgamelicenses.org | 24651.48 | Revenue |
| 2018 | October | PBJ | Bring Back the Magic | VPS | | 6291 | fishandgamelicenses.org | 11326.83 | Revenue |
| 2018 | October | PBJ | Orange Grove | Signapay | | 5596 | fishinglicense.org | 10842.51 | Revenue |
| 2018 | October | PBJ | Orange Grove | Humboldt | | 9889 | fishinglicense.org | 12322.12 | Revenue |
| 2018 | October | PBJ | Orange Grove | Splash | N/A | | fishinglicense.org | 33840.69 | Revenue |
| 2018 | October | PBJ | Orange Grove | Paysafe | | 2333 | fishinglicense.org | 11942.44 | Revenue |
| 2018 | October | PBJ | Orange Grove | MSLTD | | 5434 | fishingresources.org | 10579.53 | Revenue |
| 2018 | October | PBJ | Orange Grove | MSLTD | 0469 | | fishinglicense.org | 22154.29 | Revenue |
| 2018 | October | PBJ | Chametz | Splash | N/A | | fishinglicense.org | 59.5 | Revenue |
| 2018 | October | PBJ | Unallocated | Unallocat | Unallocated | | Unallocated | 981.26 | Revenue |
| 2018 | November | PBJ | Unallocated | Unallocat | Unallocated | | Unallocated | -981.26 | Revenue |
| 2018 | November | PBJ | Bring Back the Magic | Qualpay | 0777 | | floridafishinglicenses.org | 14838.31 | Revenue |
| 2018 | November | PBJ | Bring Back the Magic | Qualpay | 0778 | | fishandgamelicenses.org | 16175.67 | Revenue |
| 2018 | November | PBJ | Orange Grove | MSLTD | 0469 | | fishinglicense.org | 3030.04 | Revenue |
| 2018 | November | PBJ | Orange Grove | MSLTD | | 5434 | fishingresources.org | 42.34 | Revenue |
| 2018 | November | PBJ | Orange Grove | Signapay | | 5596 | fishinglicense.org | 7951.68 | Revenue |
| 2018 | November | PBJ | Orange Grove | Humboldt | | 9889 | fishinglicense.org | 8131.7 | Revenue |
| 2018 | November | PBJ | Bring Back the Magic | VPS | | 6291 | fishandgamelicenses.org | 8077.84 | Revenue |
| 2018 | November | PBJ | Orange Grove | Paysafe | | 2333 | fishinglicense.org | 7763.95 | Revenue |
| 2018 | November | PBJ | Orange Grove | MSLTD | Unallocated | | Unallocated | 0.1 | Revenue |
| 2018 | November | PBJ | Orange Grove | Splash | N/A | | fishinglicense.org | 30128.04 | Revenue |
| 2018 | November | PBJ | Chametz | Splash | N/A | | fishinglicense.org | 121 | Revenue |
| 2018 | November | PBJ | Unallocated | Unallocat | Unallocated | | Unallocated | 569.44 | Revenue |
| 2018 | December | PBJ | Unallocated | Unallocat | Unallocated | | Unallocated | -569.44 | Revenue |
| 2018 | December | PBJ | Bring Back the Magic | VPS | | 6291 | fishandgamelicenses.org | 1243.09 | Revenue |
| 2018 | December | PBJ | Bring Back the Magic | Qualpay | 0777 | | floridafishinglicenses.org | 10079.72 | Revenue |
| 2018 | December | PBJ | Bring Back the Magic | Qualpay | 0778 | | fishandgamelicenses.org | 10013.92 | Revenue |
| 2018 | December | PBJ | Orange Grove | Signapay | | 5596 | fishinglicense.org | 4905.89 | Revenue |
| 2018 | December | PBJ | Orange Grove | Paysafe | | 2333 | fishinglicense.org | 5267.7 | Revenue |
| 2018 | December | PBJ | Orange Grove | Humboldt | | 9889 | fishinglicense.org | 5479.57 | Revenue |
| 2018 | December | PBJ | Orange Grove | Splash | N/A | | fishinglicense.org | 16157.22 | Revenue |
| 2018 | December | PBJ | Chametz | Splash | N/A | | fishinglicense.org | 121 | Revenue |

F        2

| 2018 | December | PBJ | Unallocated | Unallocated | Unallocated | Unallocated | 1401.01 | Revenue |
|---|---|---|---|---|---|---|---|---|
| 2018 | December | PBJ | Unallocated | Unallocated | Unallocated | Unallocated | -1031.63 | Revenue |
| 2018 | January | PBJ | Orange Grove | Cynergy | 0404 | hunting-license.org | 3478.55 | Revenue |
| 2018 | January | PBJ | Bring Back the Magic | Qualpay | 0308 | hunting-license.org | 2758.85 | Revenue |
| 2018 | January | PBJ | Unallocated | Unallocated | Unallocated | Unallocated | 167.93 | Revenue |
| 2018 | February | PBJ | Unallocated | Unallocated | Unallocated | Unallocated | -167.93 | Revenue |
| 2018 | February | PBJ | Orange Grove | Cynergy | 0404 | hunting-license.org | 1031.57 | Revenue |
| 2018 | February | PBJ | Bring Back the Magic | Qualpay | 0308 | hunting-license.org | 575.76 | Revenue |
| 2018 | March | PBJ | Orange Grove | Cynergy | 0404 | hunting-license.org | 2327.03 | Revenue |
| 2018 | March | PBJ | Unallocated | Unallocated | Unallocated | Unallocated | 71.97 | Revenue |
| 2018 | April | PBJ | Unallocated | Unallocated | Unallocated | Unallocated | -71.97 | Revenue |
| 2018 | April | PBJ | Orange Grove | Cynergy | 0404 | hunting-license.org | 2854.81 | Revenue |
| 2018 | May | PBJ | Orange Grove | Cynergy | 0404 | hunting-license.org | 767.68 | Revenue |
| 2018 | August | PBJ | Orange Grove | Cynergy | 0404 | hunting-license.org | 1790.42 | Revenue |
| 2018 | August | PBJ | Unallocated | Unallocated | Unallocated | Unallocated | 139.81 | Revenue |
| 2018 | September | PBJ | Unallocated | Unallocated | Unallocated | Unallocated | -139.81 | Revenue |
| 2018 | September | PBJ | Orange Grove | Cynergy | 0404 | hunting-license.org | 16703.78 | Revenue |
| 2018 | October | PBJ | Orange Grove | Cynergy | 0404 | hunting-license.org | 16998.73 | Revenue |
| 2018 | November | PBJ | Orange Grove | Cynergy | 0404 | hunting-license.org | 23311.99 | Revenue |
| 2018 | November | PBJ | Orange Grove | Splash | N/A | hunting-license.org | 248507 | Revenue |
| 2018 | December | PBJ | Orange Grove | Splash | N/A | hunting-license.org | 186308.65 | Revenue |
| 2018 | February | PBJ | Chametz | Qualpay | 0436 | globalentryservices.org | 59.97 | Revenue |
| 2018 | February | PBJ | Chametz | Qualpay | 0368 | airportprecheck.org | 59.97 | Revenue |
| 2018 | March | PBJ | Chametz | Qualpay | 0436 | globalentryservices.org | 159.92 | Revenue |
| 2018 | March | PBJ | Chametz | Qualpay | 0368 | airportprecheck.org | 119.94 | Revenue |
| 2018 | March | PBJ | Chametz | Qualpay | 0437 | travelprecheck.org | 39.98 | Revenue |
| 2018 | April | PBJ | Chametz | Qualpay | 0368 | airportprecheck.org | 179.91 | Revenue |
| 2018 | April | PBJ | Chametz | Qualpay | 0436 | globalentryservices.org | 99.95 | Revenue |
| 2018 | April | PBJ | Chametz | Qualpay | 0437 | travelprecheck.org | 19.99 | Revenue |
| 2018 | May | PBJ | Chametz | Qualpay | 0368 | airportprecheck.org | 179.91 | Revenue |
| 2018 | May | PBJ | Chametz | Qualpay | 0436 | globalentryservices.org | 39.98 | Revenue |
| 2018 | June | PBJ | Chametz | Qualpay | 0368 | airportprecheck.org | 19.99 | Revenue |
| 2018 | June | PBJ | Chametz | Qualpay | 0436 | globalentryservices.org | 139.93 | Revenue |
| 2018 | July | PBJ | Chametz | Qualpay | 0368 | airportprecheck.org | 159.92 | Revenue |
| 2018 | July | PBJ | Chametz | Qualpay | 0436 | globalentryservices.org | 179.91 | Revenue |
| 2018 | August | PBJ | Chametz | Qualpay | 0368 | airportprecheck.org | 19.99 | Revenue |
| 2018 | August | PBJ | Chametz | Qualpay | 0436 | globalentryservices.org | 79.96 | Revenue |
| 2018 | September | PBJ | Chametz | Qualpay | 0368 | airportprecheck.org | 19.99 | Revenue |
| 2018 | September | PBJ | Chametz | Qualpay | 0436 | globalentryservices.org | 39.98 | Revenue |
| 2018 | September | PBJ | Chametz | Qualpay | 0437 | travelprecheck.org | 19.99 | Revenue |
| 2018 | September | PBJ | Bring Back the Magic | Choice | 7476 | socialsecurityguides.org | 639.68 | Revenue |
| 2018 | September | PBJ | Unallocated | Unallocated | Unallocated | Unallocated | 39.98 | Revenue |
| 2018 | October | PBJ | Unallocated | Unallocated | Unallocated | Unallocated | -39.98 | Revenue |
| 2018 | October | PBJ | Chametz | Qualpay | 0368 | airportprecheck.org | 81.99 | Revenue |
| 2018 | October | PBJ | Chametz | Qualpay | 0436 | globalentryservices.org | 71.94 | Revenue |

F          3

| Year | Month | Entity | Processor | | MID | Website | Amount | Type |
|------|-------|--------|-----------|--|-----|---------|--------|------|
| 2018 | October | PBJ | Chametz | Qualpay | 0437 | travelprecheck.org | 51.94 | Revenue |
| 2018 | October | PBJ | Bring Back the Magic | Paysafe | 0721 | marriage-license.org | 35.48 | Revenue |
| 2018 | October | PBJ | Bring Back the Magic | Choice | 7476 | socialsecurityguides.org | 543.55 | Revenue |
| 2018 | October | PBJ | Chametz | Qualpay | 0539 | change-my-name.org | 22.98 | Revenue |
| 2018 | October | PBJ | Unallocated | Unallocated | Unallocated | Unallocated | 7.98 | Revenue |
| 2018 | November | PBJ | Unallocated | Unallocated | Unallocated | Unallocated | -7.98 | Revenue |
| 2018 | November | PBJ | Chametz | Qualpay | 0368 | airportprecheck.org | 31.96 | Revenue |
| 2018 | November | PBJ | Chametz | Qualpay | 0436 | globalentryservices.org | 10649.79 | Revenue |
| 2018 | November | PBJ | Chametz | Qualpay | 0437 | travelprecheck.org | 24246.16 | Revenue |
| 2018 | November | PBJ | Bring Back the Magic | Choice | 7476 | socialsecurityguides.org | 147.63 | Revenue |
| 2018 | November | PBJ | Bring Back the Magic | Paysafe | 0721 | marriage-license.org | 1262.58 | Revenue |
| 2018 | November | PBJ | Unallocated | Unallocated | Unallocated | Unallocated | 2077.76 | Revenue |
| 2018 | December | PBJ | Unallocated | Unallocated | Unallocated | Unallocated | -2077.76 | Revenue |
| 2018 | December | PBJ | Bring Back the Magic | Paysafe | 0721 | marriage-license.org | 14183.49 | Revenue |
| 2018 | December | PBJ | Chametz | Qualpay | 0436 | globalentryservices.org | 57836.09 | Revenue |
| 2018 | December | PBJ | Chametz | Qualpay | 0437 | travelprecheck.org | 42126.94 | Revenue |
| 2018 | December | PBJ | Unallocated | Unallocated | Unallocated | Unallocated | 3686.91 | Revenue |
| 2018 | December | PBJ | Unallocated | Unallocated | Unallocated | Unallocated | 10769.5 | Revenue |
| 2018 | December | PBJ | Unallocated | Unallocated | Unallocated | Unallocated | 8830.39 | Revenue |
| 2018 | December | PBJ | Bring Back the Magic | Choice | 7476 | socialsecurityguides.org | 1097.25 | Revenue |
| 2018 | January | PBJ | Chametz | Splash | N/A | vitalrecordsonline.org | 478.95 | Revenue |
| 2018 | January | PBJ | Unallocated | Unallocated | Unallocated | Unallocated | -141.4 | Revenue |
| 2018 | February | PBJ | Chametz | Splash | N/A | vitalrecordsonline.org | 1574.1 | Revenue |
| 2018 | March | PBJ | Chametz | Splash | N/A | vitalrecordsonline.org | 521.5 | Revenue |
| 2018 | August | PBJ | Unallocated | Unallocated | Unallocated | fishing.com | 58.2 | Revenue |
| 2018 | August | PBJ | Unallocated | Unallocated | Unallocated | fishing.com | 32.21 | Revenue |
| 2018 | October | PBJ | Unallocated | Unallocated | Unallocated | fishing.com | 103.96 | Revenue |
| 2018 | October | PBJ | Unallocated | Unallocated | Unallocated | fishing.com | 117.15 | Revenue |
| 2018 | November | PBJ | Unallocated | Unallocated | Unallocated | fishing.com | 88.35 | Revenue |
| 2018 | December | PBJ | Unallocated | Unallocated | Unallocated | fishing.com | 195.64 | Revenue |
| 2018 | January | PBJ | Unallocated | Unallocated | Unallocated | Unallocated | 511.56 | Refunds |
| 2018 | January | PBJ | Unallocated | Unallocated | Unallocated | fishinglicense.org | -23.99 | Refunds |
| 2018 | January | PBJ | Orange Grove | Signapay | 5596 | fishinglicense.org | -827.21 | Refunds |
| 2018 | January | PBJ | Orange Grove | Humboldt | 9889 | fishinglicense.org | -1138.92 | Refunds |
| 2018 | January | PBJ | Orange Grove | Splash | N/A | fishinglicense.org | -1504.57 | Refunds |
| 2018 | January | PBJ | Orange Grove | Paysafe | 2333 | fishinglicense.org | -1027.15 | Refunds |
| 2018 | January | PBJ | Bring Back the Magic | Qualpay | 0777 | floridafishinglicenses.org | -2022.14 | Refunds |
| 2018 | January | PBJ | Bring Back the Magic | Qualpay | 0778 | fishandgamelicenses.org | -2064.17 | Refunds |
| 2018 | January | PBJ | Bring Back the Magic | VPS | 6291 | fishandgamelicenses.org | -899.23 | Refunds |
| 2018 | January | PBJ | Unallocated | Unallocated | Unallocated | Unallocated | -167.9 | Refunds |
| 2018 | February | PBJ | Unallocated | Unallocated | Unallocated | Unallocated | 167.9 | Refunds |
| 2018 | February | PBJ | Unallocated | Unallocated | Unallocated | fishinglicense.org | -23.98 | Refunds |
| 2018 | February | PBJ | Unallocated | Unallocated | Unallocated | floridafishinglicenses.org | -23.98 | Refunds |
| 2018 | February | PBJ | Unallocated | Unallocated | Unallocated | fishinglicense.org | -39.98 | Refunds |
| 2018 | February | PBJ | Orange Grove | Humboldt | 9889 | fishinglicense.org | -1354.93 | Refunds |

F          4

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2018 | February | PBJ | Bring Back the Magic | VPS | | 6291 | fishandgamelicenses.org | -995.19 Refunds |
| 2018 | February | PBJ | Orange Grove | Paysafe | | 2333 | fishinglicense.org | -1195.13 Refunds |
| 2018 | February | PBJ | Orange Grove | Signapay | | 5596 | fishinglicense.org | -843.37 Refunds |
| 2018 | February | PBJ | Bring Back the Magic | Qualpay | 0777 | | floridafishinglicenses.org | -2294.34 Refunds |
| 2018 | February | PBJ | Bring Back the Magic | Qualpay | 0778 | | fishandgamelicenses.org | -2262.22 Refunds |
| 2018 | February | PBJ | Orange Grove | Splash | N/A | | fishinglicense.org | -1364.76 Refunds |
| 2018 | February | PBJ | Unallocated | Unallocated | Unallocated | | Unallocated | -239.84 Refunds |
| 2018 | March | PBJ | Unallocated | Unallocated | Unallocated | | Unallocated | 239.84 Refunds |
| 2018 | March | PBJ | Orange Grove | Humboldt | | 9889 | fishinglicense.org | -1167.2 Refunds |
| 2018 | March | PBJ | Bring Back the Magic | VPS | | 6291 | fishandgamelicenses.org | -967.34 Refunds |
| 2018 | March | PBJ | Orange Grove | Paysafe | | 2333 | fishinglicense.org | -1199.2 Refunds |
| 2018 | March | PBJ | Orange Grove | Signapay | | 5596 | fishinglicense.org | -1151.16 Refunds |
| 2018 | March | PBJ | Bring Back the Magic | Qualpay | 0777 | | floridafishinglicenses.org | -2801.99 Refunds |
| 2018 | March | PBJ | Bring Back the Magic | Qualpay | 0778 | | fishandgamelicenses.org | -2516.2 Refunds |
| 2018 | March | PBJ | Orange Grove | Splash | N/A | | fishinglicense.org | -6804.5 Refunds |
| 2018 | March | PBJ | Chametz | Splash | N/A | | fishinglicense.org | -4390.14 Refunds |
| 2018 | March | PBJ | Unallocated | Unallocated | Unallocated | | Unallocated | -269.69 Refunds |
| 2018 | April | PBJ | Unallocated | Unallocated | Unallocated | | Unallocated | 269.69 Refunds |
| 2018 | April | PBJ | Bring Back the Magic | VPS | | 6291 | fishandgamelicenses.org | -1578.53 Refunds |
| 2018 | April | PBJ | Orange Grove | Paysafe | | 2333 | fishinglicense.org | -1874.31 Refunds |
| 2018 | April | PBJ | Orange Grove | Signapay | | 5596 | fishinglicense.org | -2470.57 Refunds |
| 2018 | April | PBJ | Bring Back the Magic | Qualpay | 0777 | | floridafishinglicenses.org | -2285.84 Refunds |
| 2018 | April | PBJ | Bring Back the Magic | Qualpay | 0778 | | fishandgamelicenses.org | -2549.78 Refunds |
| 2018 | April | PBJ | Orange Grove | Splash | N/A | | fishinglicense.org | -7486.67 Refunds |
| 2018 | April | PBJ | Chametz | Splash | N/A | | fishinglicense.org | -6409.26 Refunds |
| 2018 | April | PBJ | Orange Grove | Humboldt | | 9889 | fishinglicense.org | -2057.97 Refunds |
| 2018 | April | PBJ | Orange Grove | Signapay | | 8923 | floridafishinglicenses.org | -19.99 Refunds |
| 2018 | April | PBJ | Unallocated | Unallocated | Unallocated | | Unallocated | -713.14 Refunds |
| 2018 | May | PBJ | Unallocated | Unallocated | Unallocated | | Unallocated | 713.14 Refunds |
| 2018 | May | PBJ | Bring Back the Magic | Qualpay | 0777 | | floridafishinglicenses.org | -5431.52 Refunds |
| 2018 | May | PBJ | Bring Back the Magic | Qualpay | 0778 | | fishandgamelicenses.org | -6344.96 Refunds |
| 2018 | May | PBJ | Bring Back the Magic | VPS | | 6291 | fishandgamelicenses.org | -4158.59 Refunds |
| 2018 | May | PBJ | Chametz | Splash | N/A | | fishinglicense.org | -986.86 Refunds |
| 2018 | May | PBJ | Orange Grove | Paysafe | | 2333 | fishinglicense.org | -4687.37 Refunds |
| 2018 | May | PBJ | Orange Grove | Signapay | | 5596 | fishinglicense.org | -5691 Refunds |
| 2018 | May | PBJ | Orange Grove | Humboldt | | 9889 | fishinglicense.org | -5985.83 Refunds |
| 2018 | May | PBJ | Orange Grove | Signapay | | 8923 | floridafishinglicenses.org | -59.97 Refunds |
| 2018 | May | PBJ | Orange Grove | Splash | N/A | | fishinglicense.org | -19486.14 Refunds |
| 2018 | May | PBJ | Orange Grove | MSLTD | 0469 | | fishinglicense.org | -2527.76 Refunds |
| 2018 | May | PBJ | Orange Grove | MSLTD | | 5434 | fishingresources.org | -54.89 Refunds |
| 2018 | May | PBJ | Unallocated | Unallocated | Unallocated | | fishinglicense.org | -23.98 Refunds |
| 2018 | May | PBJ | Unallocated | Unallocated | Unallocated | | fishinglicense.org | -3.99 Refunds |
| 2018 | May | PBJ | Unallocated | Unallocated | Unallocated | | fishinglicense.org | -23.98 Refunds |
| 2018 | May | PBJ | Unallocated | Unallocated | Unallocated | | fishinglicense.org | -23.98 Refunds |
| 2018 | May | PBJ | Unallocated | Unallocated | Unallocated | | fishinglicense.org | -23.99 Refunds |

F          5

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2018 | May | PBJ | Unallocated | Unallocat | Unallocated | fishinglicense.org | -23.99 | Refunds |
| 2018 | May | PBJ | Unallocated | Unallocat | Unallocated | fishinglicense.org | -23.99 | Refunds |
| 2018 | May | PBJ | Unallocated | Unallocat | Unallocated | Unallocated | -2343.66 | Refunds |
| 2018 | June | PBJ | Unallocated | Unallocat | Unallocated | Unallocated | 2343.66 | Refunds |
| 2018 | June | PBJ | Unallocated | Unallocat | Unallocated | fishinglicense.org | -495.66 | Refunds |
| 2018 | June | PBJ | Chametz | Splash | N/A | | -199.86 | Refunds |
| 2018 | June | PBJ | Bring Back the Magic | Qualpay | 0777 | floridafishinglicenses.org | -8162.97 | Refunds |
| 2018 | June | PBJ | Bring Back the Magic | Qualpay | 0778 | fishandgamelicenses.org | -6282.4 | Refunds |
| 2018 | June | PBJ | Bring Back the Magic | VPS | 6291 | fishandgamelicenses.org | -3129.37 | Refunds |
| 2018 | June | PBJ | Orange Grove | Humboldt | 9889 | fishinglicense.org | -3881.74 | Refunds |
| 2018 | June | PBJ | Orange Grove | Signapay | 5596 | fishinglicense.org | -4742.08 | Refunds |
| 2018 | June | PBJ | Orange Grove | Signapay | 8923 | floridafishinglicenses.org | -3.99 | Refunds |
| 2018 | June | PBJ | Orange Grove | Splash | N/A | fishinglicense.org | -13221.92 | Refunds |
| 2018 | June | PBJ | Orange Grove | MSLTD | 5434 | fishingresources.org | -2822.42 | Refunds |
| 2018 | June | PBJ | Orange Grove | MSLTD | 0469 | fishinglicense.org | -5632.07 | Refunds |
| 2018 | June | PBJ | Orange Grove | Paysafe | 2333 | fishinglicense.org | -2776.59 | Refunds |
| 2018 | June | PBJ | Unallocated | Unallocat | Unallocated | Unallocated | -828.25 | Refunds |
| 2018 | July | PBJ | Unallocated | Unallocat | Unallocated | Unallocated | 828.25 | Refunds |
| 2018 | July | PBJ | Unallocated | Unallocat | Unallocated | fishinglicense.org | -94.92 | Refunds |
| 2018 | July | PBJ | Unallocated | Unallocat | Unallocated | fishinglicense.org | -117.91 | Refunds |
| 2018 | July | PBJ | Bring Back the Magic | Qualpay | 0777 | floridafishinglicenses.org | -7295.32 | Refunds |
| 2018 | July | PBJ | Bring Back the Magic | Qualpay | 0778 | fishandgamelicenses.org | -6347.24 | Refunds |
| 2018 | July | PBJ | Orange Grove | Signapay | 5596 | fishinglicense.org | -3289.78 | Refunds |
| 2018 | July | PBJ | Orange Grove | MSLTD | 0469 | fishinglicense.org | -5567 | Refunds |
| 2018 | July | PBJ | Orange Grove | MSLTD | 5434 | fishingresources.org | -3025.35 | Refunds |
| 2018 | July | PBJ | Orange Grove | Splash | N/A | fishinglicense.org | -8062.9 | Refunds |
| 2018 | July | PBJ | Orange Grove | Humboldt | 9889 | fishinglicense.org | -3314.96 | Refunds |
| 2018 | July | PBJ | Orange Grove | Paysafe | 2333 | fishinglicense.org | -3194.01 | Refunds |
| 2018 | July | PBJ | Bring Back the Magic | VPS | 6291 | fishandgamelicenses.org | -2778.17 | Refunds |
| 2018 | July | PBJ | Unallocated | Unallocat | Unallocated | Unallocated | -675.47 | Refunds |
| 2018 | August | PBJ | Unallocated | Unallocat | Unallocated | Unallocated | 675.47 | Refunds |
| 2018 | August | PBJ | Orange Grove | Signapay | 5596 | fishinglicense.org | -2280.87 | Refunds |
| 2018 | August | PBJ | Orange Grove | Humboldt | 9889 | fishinglicense.org | -2369.75 | Refunds |
| 2018 | August | PBJ | Orange Grove | Splash | N/A | fishinglicense.org | -4765.39 | Refunds |
| 2018 | August | PBJ | Orange Grove | Paysafe | 2333 | fishinglicense.org | -2134.18 | Refunds |
| 2018 | August | PBJ | Orange Grove | MSLTD | 5434 | fishingresources.org | -2078.12 | Refunds |
| 2018 | August | PBJ | Orange Grove | MSLTD | 0469 | fishinglicense.org | -3512.89 | Refunds |
| 2018 | August | PBJ | Bring Back the Magic | Qualpay | 0777 | floridafishinglicenses.org | -5572.04 | Refunds |
| 2018 | August | PBJ | Bring Back the Magic | Qualpay | 0778 | fishandgamelicenses.org | -4233.08 | Refunds |
| 2018 | August | PBJ | Bring Back the Magic | VPS | 6291 | fishandgamelicenses.org | -1930.21 | Refunds |
| 2018 | August | PBJ | Unallocated | Unallocat | Unallocated | Unallocated | -199.82 | Refunds |
| 2018 | September | PBJ | Unallocated | Unallocat | Unallocated | Unallocated | 199.82 | Refunds |
| 2018 | September | PBJ | Unallocated | Unallocat | Unallocated | Unallocated | -24.98 | Refunds |
| 2018 | September | PBJ | Bring Back the Magic | Qualpay | 0777 | floridafishinglicenses.org | -2918.42 | Refunds |
| 2018 | September | PBJ | Bring Back the Magic | Qualpay | 0778 | fishandgamelicenses.org | -2919.47 | Refunds |

F          6

| Year | Month | | Entity | Processor | Code | Website | Amount | Type |
|------|-------|---|--------|-----------|------|---------|--------|------|
| 2018 | September | PBJ | Bring Back the Magic | VPS | 6291 | fishandgamelicenses.org | -1458.75 | Refunds |
| 2018 | September | PBJ | Orange Grove | Signapay | 5596 | fishinglicense.org | -1224.79 | Refunds |
| 2018 | September | PBJ | Orange Grove | Humboldt | 9889 | fishinglicense.org | -1366.74 | Refunds |
| 2018 | September | PBJ | Orange Grove | Paysafe | 2333 | fishinglicense.org | -1462.74 | Refunds |
| 2018 | September | PBJ | Orange Grove | Splash | N/A | fishinglicense.org | -3298.99 | Refunds |
| 2018 | September | PBJ | Orange Grove | MSLTD | 5434 | fishingresources.org | -1602.71 | Refunds |
| 2018 | September | PBJ | Orange Grove | MSLTD | 0469 | fishinglicense.org | -2861.6 | Refunds |
| 2018 | September | PBJ | Unallocated | Unallocated | Unallocated | Unallocated | -227.79 | Refunds |
| 2018 | October | PBJ | Unallocated | Unallocated | Unallocated | Unallocated | 227.79 | Refunds |
| 2018 | October | PBJ | Bring Back the Magic | Qualpay | 0777 | floridafishinglicenses.org | -2016.31 | Refunds |
| 2018 | October | PBJ | Bring Back the Magic | Qualpay | 0778 | fishandgamelicenses.org | -1922.45 | Refunds |
| 2018 | October | PBJ | Bring Back the Magic | VPS | 6291 | fishandgamelicenses.org | -687.46 | Refunds |
| 2018 | October | PBJ | Orange Grove | Signapay | 5596 | fishinglicense.org | -899.18 | Refunds |
| 2018 | October | PBJ | Orange Grove | Humboldt | 9889 | fishinglicense.org | -1133.06 | Refunds |
| 2018 | October | PBJ | Orange Grove | Splash | N/A | fishinglicense.org | -1635.58 | Refunds |
| 2018 | October | PBJ | Orange Grove | Paysafe | 2333 | fishinglicense.org | -673.47 | Refunds |
| 2018 | October | PBJ | Orange Grove | Signapay | 8923 | floridafishinglicenses.org | -39.98 | Refunds |
| 2018 | October | PBJ | Orange Grove | MSLTD | 5434 | fishingresources.org | -687.41 | Refunds |
| 2018 | October | PBJ | Orange Grove | MSLTD | 0469 | fishinglicense.org | -1618.68 | Refunds |
| 2018 | October | PBJ | Chametz | Splash | N/A | fishinglicense.org | -23.98 | Refunds |
| 2018 | October | PBJ | Unallocated | Unallocated | Unallocated | Unallocated | -95.93 | Refunds |
| 2018 | November | PBJ | Unallocated | Unallocated | Unallocated | Unallocated | 95.93 | Refunds |
| 2018 | November | PBJ | Bring Back the Magic | Qualpay | 0777 | floridafishinglicenses.org | -1359.04 | Refunds |
| 2018 | November | PBJ | Bring Back the Magic | Qualpay | 0778 | fishandgamelicenses.org | -1153.26 | Refunds |
| 2018 | November | PBJ | Orange Grove | MSLTD | 0469 | fishinglicense.org | -367.76 | Refunds |
| 2018 | November | PBJ | Orange Grove | MSLTD | 5434 | fishingresources.org | -91.95 | Refunds |
| 2018 | November | PBJ | Orange Grove | Signapay | 5596 | fishinglicense.org | -744.44 | Refunds |
| 2018 | November | PBJ | Orange Grove | Humboldt | 9889 | fishinglicense.org | -607.55 | Refunds |
| 2018 | November | PBJ | Bring Back the Magic | VPS | 6291 | fishandgamelicenses.org | -471.62 | Refunds |
| 2018 | November | PBJ | Orange Grove | Paysafe | 2333 | fishinglicense.org | -711.44 | Refunds |
| 2018 | November | PBJ | Orange Grove | Splash | N/A | fishinglicense.org | -1690.77 | Refunds |
| 2018 | November | PBJ | Unallocated | Unallocated | Unallocated | Unallocated | -135.91 | Refunds |
| 2018 | December | PBJ | Unallocated | Unallocated | Unallocated | Unallocated | 135.91 | Refunds |
| 2018 | December | PBJ | Bring Back the Magic | VPS | 6291 | fishandgamelicenses.org | -263.78 | Refunds |
| 2018 | December | PBJ | Bring Back the Magic | Qualpay | 0777 | floridafishinglicenses.org | -747.47 | Refunds |
| 2018 | December | PBJ | Bring Back the Magic | Qualpay | 0778 | fishandgamelicenses.org | -831.4 | Refunds |
| 2018 | December | PBJ | Orange Grove | MSLTD | 5434 | fishingresources.org | -23.98 | Refunds |
| 2018 | December | PBJ | Orange Grove | Signapay | 5596 | fishinglicense.org | -449.62 | Refunds |
| 2018 | December | PBJ | Orange Grove | Signapay | 8923 | floridafishinglicenses.org | -19.99 | Refunds |
| 2018 | December | PBJ | Orange Grove | Paysafe | 2333 | fishinglicense.org | -459.63 | Refunds |
| 2018 | December | PBJ | Orange Grove | Humboldt | 9889 | fishinglicense.org | -639.49 | Refunds |
| 2018 | December | PBJ | Orange Grove | Splash | N/A | fishinglicense.org | -973.28 | Refunds |
| 2018 | December | PBJ | Chametz | Splash | N/A | fishinglicense.org | -23.98 | Refunds |
| 2018 | December | PBJ | Unallocated | Unallocated | Unallocated | Unallocated | -163.89 | Refunds |
| 2018 | January | PBJ | Orange Grove | Cynergy | 0404 | hunting-license.org | -647.73 | Refunds |

F          7

| Year | Month | | | | | | | | |
|------|-------|-----|----------------|------------|----------|-----------------------|----------|--------|
| 2018 | January | PBJ | Bring Back the Magic | Qualpay | 0308 | hunting-license.org | -503.79 | Refunds |
| 2018 | January | PBJ | Unallocated | Unallocated | Unallocated | Unallocated | -23.99 | Refunds |
| 2018 | February | PBJ | Unallocated | Unallocated | Unallocated | Unallocated | 23.99 | Refunds |
| 2018 | February | PBJ | Orange Grove | Cynergy | 0404 | hunting-license.org | -91.96 | Refunds |
| 2018 | February | PBJ | Bring Back the Magic | Qualpay | 0308 | hunting-license.org | -23.99 | Refunds |
| 2018 | March | PBJ | Orange Grove | Cynergy | 0404 | hunting-license.org | -191.92 | Refunds |
| 2018 | March | PBJ | Bring Back the Magic | Qualpay | 0308 | hunting-license.org | -47.98 | Refunds |
| 2018 | April | PBJ | Bring Back the Magic | Qualpay | 0308 | hunting-license.org | -23.99 | Refunds |
| 2018 | April | PBJ | Orange Grove | Cynergy | 0404 | hunting-license.org | -335.86 | Refunds |
| 2018 | May | PBJ | Orange Grove | Cynergy | 0404 | hunting-license.org | -191.92 | Refunds |
| 2018 | June | PBJ | Orange Grove | Cynergy | 0404 | hunting-license.org | -71.97 | Refunds |
| 2018 | August | PBJ | Orange Grove | Cynergy | 0404 | hunting-license.org | -43.97 | Refunds |
| 2018 | August | PBJ | Unallocated | Unallocated | Unallocated | Unallocated | -19.99 | Refunds |
| 2018 | September | PBJ | Unallocated | Unallocated | Unallocated | Unallocated | 19.99 | Refunds |
| 2018 | September | PBJ | Orange Grove | Cynergy | 0404 | hunting-license.org | -447.56 | Refunds |
| 2018 | October | PBJ | Orange Grove | Cynergy | 0404 | hunting-license.org | -1094.9 | Refunds |
| 2018 | November | PBJ | Orange Grove | Cynergy | 0404 | hunting-license.org | -883.07 | Refunds |
| 2018 | November | PBJ | Orange Grove | Splash | N/A | hunting-license.org | -9285.26 | Refunds |
| 2018 | December | PBJ | Orange Grove | Splash | N/A | hunting-license.org | -8503.57 | Refunds |
| 2018 | December | PBJ | Orange Grove | Cynergy | 0404 | hunting-license.org | -223.84 | Refunds |
| 2018 | January | PBJ | Chametz | Qualpay | 0368 | airportprecheck.org | -19.99 | Refunds |
| 2018 | April | PBJ | Chametz | Qualpay | 0368 | airportprecheck.org | -19.99 | Refunds |
| 2018 | April | PBJ | Chametz | Qualpay | 0436 | globalentryservices.org | -39.98 | Refunds |
| 2018 | June | PBJ | Chametz | Qualpay | 0368 | airportprecheck.org | -19.99 | Refunds |
| 2018 | June | PBJ | Chametz | Qualpay | 0436 | globalentryservices.org | -19.99 | Refunds |
| 2018 | July | PBJ | Chametz | Qualpay | 0368 | airportprecheck.org | -39.98 | Refunds |
| 2018 | July | PBJ | Chametz | Qualpay | 0436 | globalentryservices.org | -39.98 | Refunds |
| 2018 | August | PBJ | Chametz | Qualpay | 0368 | airportprecheck.org | 79.96 | Refunds |
| 2018 | August | PBJ | Chametz | Qualpay | 0436 | globalentryservices.org | -39.98 | Refunds |
| 2018 | August | PBJ | Chametz | Qualpay | 0436 | globalentryservices.org | -39.98 | Refunds |
| 2018 | August | PBJ | Chametz | Qualpay | 0368 | airportprecheck.org | -19.99 | Refunds |
| 2018 | September | PBJ | Chametz | Qualpay | 0436 | globalentryservices.org | -19.99 | Refunds |
| 2018 | September | PBJ | Bring Back the Magic | Choice | 7476 | socialsecurityguides.org | -103.94 | Refunds |
| 2018 | October | PBJ | Chametz | Qualpay | 0368 | airportprecheck.org | -39.94 | Refunds |
| 2018 | October | PBJ | Chametz | Qualpay | 0436 | globalentryservices.org | -3.99 | Refunds |
| 2018 | October | PBJ | Bring Back the Magic | Paysafe | 0721 | marriage-license.org | -11.97 | Refunds |
| 2018 | October | PBJ | Bring Back the Magic | Choice | 7476 | socialsecurityguides.org | -71.93 | Refunds |
| 2018 | November | PBJ | Chametz | Qualpay | 0368 | airportprecheck.org | -7.98 | Refunds |
| 2018 | November | PBJ | Chametz | Qualpay | 0436 | globalentryservices.org | -399.68 | Refunds |
| 2018 | November | PBJ | Chametz | Qualpay | 0437 | travelprecheck.org | -594.5 | Refunds |
| 2018 | November | PBJ | Bring Back the Magic | Choice | 7476 | socialsecurityguides.org | -91.81 | Refunds |
| 2018 | November | PBJ | Bring Back the Magic | Paysafe | 0721 | marriage-license.org | -31.96 | Refunds |
| 2018 | November | PBJ | Unallocated | Unallocated | Unallocated | Unallocated | -47.96 | Refunds |
| 2018 | December | PBJ | Unallocated | Unallocated | Unallocated | Unallocated | 47.96 | Refunds |
| 2018 | December | PBJ | Bring Back the Magic | Paysafe | 0721 | marriage-license.org | -819.04 | Refunds |

F        8

**PX74G**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2018 | December | PBJ | Chametz | Qualpay | 0436 | | globalentryservices.org | -2174.08 Refunds |
| 2018 | December | PBJ | Chametz | Qualpay | 0437 | | travelprecheck.org | -1702.46 Refunds |
| 2018 | December | PBJ | Unallocated | Unallocat | Unallocated | | Unallocated | -155.89 Refunds |
| 2018 | December | PBJ | Bring Back the Magic | Choice | | 7476 | socialsecurityguides.org | -39.9 Refunds |
| 2018 | January | PBJ | Orange Grove | Signapay | 5596 | | fishinglicense.org | -279.82 Chargebacks |
| 2018 | January | PBJ | Orange Grove | Humboldt | 9889 | | fishinglicense.org | -83.95 Chargebacks |
| 2018 | January | PBJ | Orange Grove | Splash | N/A | | fishinglicense.org | -295.82 Chargebacks |
| 2018 | January | PBJ | Orange Grove | Paysafe | 2333 | | fishinglicense.org | -151.9 Chargebacks |
| 2018 | January | PBJ | Bring Back the Magic | Qualpay | 0777 | | floridafishinglicenses.org | -335.76 Chargebacks |
| 2018 | January | PBJ | Bring Back the Magic | Qualpay | 0778 | | fishandgamelicenses.org | -115.91 Chargebacks |
| 2018 | January | PBJ | Bring Back the Magic | VPS | | 6291 | fishandgamelicenses.org | -43.97 Chargebacks |
| 2018 | February | PBJ | Orange Grove | Humboldt | 9889 | | fishinglicense.org | -3.99 Chargebacks |
| 2018 | February | PBJ | Bring Back the Magic | VPS | | 6291 | fishandgamelicenses.org | -183.86 Chargebacks |
| 2018 | February | PBJ | Orange Grove | Paysafe | 2333 | | fishinglicense.org | -131.91 Chargebacks |
| 2018 | February | PBJ | Orange Grove | Signapay | 5596 | | fishinglicense.org | -259.79 Chargebacks |
| 2018 | February | PBJ | Bring Back the Magic | Qualpay | 0777 | | floridafishinglicenses.org | -443.69 Chargebacks |
| 2018 | February | PBJ | Bring Back the Magic | Qualpay | 0778 | | fishandgamelicenses.org | -188.02 Chargebacks |
| 2018 | February | PBJ | Orange Grove | Splash | N/A | | fishinglicense.org | -375.78 Chargebacks |
| 2018 | March | PBJ | Orange Grove | Humboldt | 9889 | | fishinglicense.org | -115.91 Chargebacks |
| 2018 | March | PBJ | Bring Back the Magic | VPS | | 6291 | fishandgamelicenses.org | -111.92 Chargebacks |
| 2018 | March | PBJ | Orange Grove | Paysafe | 2333 | | fishinglicense.org | -62.91 Chargebacks |
| 2018 | March | PBJ | Orange Grove | Signapay | 5596 | | fishinglicense.org | -275.75 Chargebacks |
| 2018 | March | PBJ | Bring Back the Magic | Qualpay | 0777 | | floridafishinglicenses.org | -619.53 Chargebacks |
| 2018 | March | PBJ | Bring Back the Magic | Qualpay | 0778 | | fishandgamelicenses.org | -245.82 Chargebacks |
| 2018 | March | PBJ | Orange Grove | Splash | N/A | | fishinglicense.org | -2106.49 Chargebacks |
| 2018 | March | PBJ | Chametz | Splash | N/A | | fishinglicense.org | -215.86 Chargebacks |
| 2018 | April | PBJ | Bring Back the Magic | VPS | | 6291 | fishandgamelicenses.org | -203.85 Chargebacks |
| 2018 | April | PBJ | Orange Grove | Paysafe | 2333 | | fishinglicense.org | -153.86 Chargebacks |
| 2018 | April | PBJ | Orange Grove | Signapay | 5596 | | fishinglicense.org | -299.75 Chargebacks |
| 2018 | April | PBJ | Bring Back the Magic | Qualpay | 0777 | | floridafishinglicenses.org | -423.66 Chargebacks |
| 2018 | April | PBJ | Bring Back the Magic | Qualpay | 0778 | | fishandgamelicenses.org | -47.96 Chargebacks |
| 2018 | April | PBJ | Orange Grove | Splash | N/A | | fishinglicense.org | -1670.94 Chargebacks |
| 2018 | April | PBJ | Chametz | Splash | N/A | | fishinglicense.org | -2070.66 Chargebacks |
| 2018 | April | PBJ | Orange Grove | Humboldt | 9889 | | fishinglicense.org | -43.97 Chargebacks |
| 2018 | May | PBJ | Bring Back the Magic | Qualpay | 0777 | | floridafishinglicenses.org | -692.53 Chargebacks |
| 2018 | May | PBJ | Bring Back the Magic | Qualpay | 0778 | | fishandgamelicenses.org | -263.83 Chargebacks |
| 2018 | May | PBJ | Bring Back the Magic | VPS | | 6291 | fishandgamelicenses.org | -271.77 Chargebacks |
| 2018 | May | PBJ | Chametz | Splash | N/A | | fishinglicense.org | -991.4 Chargebacks |
| 2018 | May | PBJ | Orange Grove | Paysafe | 2333 | | fishinglicense.org | -245.83 Chargebacks |
| 2018 | May | PBJ | Orange Grove | Signapay | 5596 | | fishinglicense.org | -760.26 Chargebacks |
| 2018 | May | PBJ | Orange Grove | Humboldt | 9889 | | fishinglicense.org | -383.7 Chargebacks |
| 2018 | May | PBJ | Orange Grove | Splash | N/A | | fishinglicense.org | -5364.47 Chargebacks |
| 2018 | May | PBJ | Orange Grove | MSLTD | 0469 | | fishinglicense.org | -154.79 Chargebacks |
| 2018 | June | PBJ | Chametz | Splash | N/A | | fishinglicense.org | -235.85 Chargebacks |
| 2018 | June | PBJ | Bring Back the Magic | Qualpay | 0777 | | floridafishinglicenses.org | -1235.14 Chargebacks |

F        9

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2018 | June | PBJ | Bring Back the Magic | Qualpay | 0778 | | fishandgamelicenses.org | -409.71 Chargebacks |
| 2018 | June | PBJ | Bring Back the Magic | VPS | | 6291 | fishandgamelicenses.org | -289.8 Chargebacks |
| 2018 | June | PBJ | Orange Grove | Humboldt | | 9889 | fishinglicense.org | -352.73 Chargebacks |
| 2018 | June | PBJ | Orange Grove | Signapay | | 5596 | fishinglicense.org | -1252.1 Chargebacks |
| 2018 | June | PBJ | Orange Grove | Splash | N/A | | fishinglicense.org | -5659.89 Chargebacks |
| 2018 | June | PBJ | Orange Grove | MSLTD | | 5434 | fishingresources.org | -83.95 Chargebacks |
| 2018 | June | PBJ | Orange Grove | MSLTD | 0469 | | fishinglicense.org | -701.44 Chargebacks |
| 2018 | June | PBJ | Orange Grove | Paysafe | | 2333 | fishinglicense.org | -353.78 Chargebacks |
| 2018 | July | PBJ | Orange Grove | Humboldt | | 9889 | fishinglicense.org | 23.98 Chargebacks |
| 2018 | July | PBJ | Bring Back the Magic | Qualpay | 0777 | | floridafishinglicenses.org | -1086.25 Chargebacks |
| 2018 | July | PBJ | Bring Back the Magic | Qualpay | 0778 | | fishandgamelicenses.org | -607.6 Chargebacks |
| 2018 | July | PBJ | Chametz | Splash | N/A | | fishinglicense.org | -87.94 Chargebacks |
| 2018 | July | PBJ | Orange Grove | Signapay | | 5596 | fishinglicense.org | -1197.1 Chargebacks |
| 2018 | July | PBJ | Orange Grove | MSLTD | 0469 | | fishinglicense.org | -1051.37 Chargebacks |
| 2018 | July | PBJ | Orange Grove | MSLTD | | 5434 | fishingresources.org | -379.77 Chargebacks |
| 2018 | July | PBJ | Orange Grove | Splash | N/A | | fishinglicense.org | -3401.03 Chargebacks |
| 2018 | July | PBJ | Orange Grove | Humboldt | | 9889 | fishinglicense.org | -380.73 Chargebacks |
| 2018 | July | PBJ | Orange Grove | Paysafe | | 2333 | fishinglicense.org | -373.77 Chargebacks |
| 2018 | July | PBJ | Chametz | Qualpay | 0437 | | travelprecheck.org | 19.99 Chargebacks |
| 2018 | July | PBJ | Bring Back the Magic | VPS | | 6291 | fishandgamelicenses.org | -419.71 Chargebacks |
| 2018 | August | PBJ | Chametz | Splash | N/A | | fishinglicense.org | -103.47 Chargebacks |
| 2018 | August | PBJ | Chametz | Qualpay | 0437 | | travelprecheck.org | 19.99 Chargebacks |
| 2018 | August | PBJ | Orange Grove | Signapay | | 5596 | fishinglicense.org | -1015.26 Chargebacks |
| 2018 | August | PBJ | Orange Grove | Humboldt | | 9889 | fishinglicense.org | -245.83 Chargebacks |
| 2018 | August | PBJ | Orange Grove | Splash | N/A | | fishinglicense.org | -2902.2 Chargebacks |
| 2018 | August | PBJ | Orange Grove | Paysafe | | 2333 | fishinglicense.org | -304.82 Chargebacks |
| 2018 | August | PBJ | Orange Grove | MSLTD | | 5434 | fishingresources.org | -127.92 Chargebacks |
| 2018 | August | PBJ | Orange Grove | MSLTD | 0469 | | fishinglicense.org | -551.62 Chargebacks |
| 2018 | August | PBJ | Bring Back the Magic | Qualpay | 0777 | | floridafishinglicenses.org | -1059.31 Chargebacks |
| 2018 | August | PBJ | Bring Back the Magic | Qualpay | 0778 | | fishandgamelicenses.org | -389.23 Chargebacks |
| 2018 | August | PBJ | Bring Back the Magic | VPS | | 6291 | fishandgamelicenses.org | -367.76 Chargebacks |
| 2018 | September | PBJ | Bring Back the Magic | Qualpay | 0777 | | floridafishinglicenses.org | -606.81 Chargebacks |
| 2018 | September | PBJ | Bring Back the Magic | Qualpay | 0778 | | fishandgamelicenses.org | -253.86 Chargebacks |
| 2018 | September | PBJ | Bring Back the Magic | VPS | | 6291 | fishandgamelicenses.org | -191.88 Chargebacks |
| 2018 | September | PBJ | Orange Grove | Signapay | | 5596 | fishinglicense.org | -768.44 Chargebacks |
| 2018 | September | PBJ | Orange Grove | Humboldt | | 9889 | fishinglicense.org | -151.9 Chargebacks |
| 2018 | September | PBJ | Orange Grove | Paysafe | | 2333 | fishinglicense.org | -255.93 Chargebacks |
| 2018 | September | PBJ | Orange Grove | Splash | N/A | | fishinglicense.org | -2302.6 Chargebacks |
| 2018 | September | PBJ | Orange Grove | MSLTD | | 5434 | fishingresources.org | -187.85 Chargebacks |
| 2018 | September | PBJ | Orange Grove | MSLTD | 0469 | | fishinglicense.org | -747.41 Chargebacks |
| 2018 | October | PBJ | Bring Back the Magic | Qualpay | 0777 | | floridafishinglicenses.org | -295.79 Chargebacks |
| 2018 | October | PBJ | Bring Back the Magic | Qualpay | 0778 | | fishandgamelicenses.org | -123.9 Chargebacks |
| 2018 | October | PBJ | Bring Back the Magic | VPS | | 6291 | fishandgamelicenses.org | -199.88 Chargebacks |
| 2018 | October | PBJ | Orange Grove | Signapay | | 5596 | fishinglicense.org | -535.64 Chargebacks |
| 2018 | October | PBJ | Orange Grove | Humboldt | | 9889 | fishinglicense.org | -179.88 Chargebacks |

F          0

| Year | Month | | Entity | Processor | MID | Acct | Website | Amount | Type |
|---|---|---|---|---|---|---|---|---|---|
| 2018 | October | PBJ | Orange Grove | Splash | N/A | | fishinglicense.org | -551.66 | Chargebacks |
| 2018 | October | PBJ | Orange Grove | Paysafe | | 2333 | fishinglicense.org | -212.86 | Chargebacks |
| 2018 | October | PBJ | Orange Grove | Signapay | | 8923 | floridafishinglicenses.org | 19.99 | Chargebacks |
| 2018 | October | PBJ | Orange Grove | MSLTD | | 5434 | fishingresources.org | -143.92 | Chargebacks |
| 2018 | October | PBJ | Orange Grove | MSLTD | 0469 | | fishinglicense.org | -463.67 | Chargebacks |
| 2018 | November | PBJ | Bring Back the Magic | Qualpay | 0777 | | floridafishinglicenses.org | -347.7 | Chargebacks |
| 2018 | November | PBJ | Bring Back the Magic | Qualpay | 0778 | | fishandgamelicenses.org | -111.95 | Chargebacks |
| 2018 | November | PBJ | Orange Grove | MSLTD | 0469 | | fishinglicense.org | -371.76 | Chargebacks |
| 2018 | November | PBJ | Orange Grove | MSLTD | | 5434 | fishingresources.org | -243.85 | Chargebacks |
| 2018 | November | PBJ | Orange Grove | Signapay | | 5596 | fishinglicense.org | -327.82 | Chargebacks |
| 2018 | November | PBJ | Orange Grove | Humboldt | | 9889 | fishinglicense.org | -75.95 | Chargebacks |
| 2018 | November | PBJ | Bring Back the Magic | VPS | | 6291 | fishandgamelicenses.org | -67.97 | Chargebacks |
| 2018 | November | PBJ | Orange Grove | Paysafe | | 2333 | fishinglicense.org | -173.92 | Chargebacks |
| 2018 | November | PBJ | Orange Grove | Splash | N/A | | hunting-license.org | -415.72 | Chargebacks |
| 2018 | November | PBJ | Orange Grove | Splash | N/A | | fishinglicense.org | -543.66 | Chargebacks |
| 2018 | December | PBJ | Bring Back the Magic | VPS | | 6291 | fishandgamelicenses.org | -59.95 | Chargebacks |
| 2018 | December | PBJ | Bring Back the Magic | Qualpay | 0777 | | floridafishinglicenses.org | -75.94 | Chargebacks |
| 2018 | December | PBJ | Bring Back the Magic | Qualpay | 0778 | | fishandgamelicenses.org | -147.92 | Chargebacks |
| 2018 | December | PBJ | Orange Grove | MSLTD | 0469 | | fishinglicense.org | -87.94 | Chargebacks |
| 2018 | December | PBJ | Orange Grove | MSLTD | | 5434 | fishingresources.org | -47.97 | Chargebacks |
| 2018 | December | PBJ | Orange Grove | Signapay | | 5596 | fishinglicense.org | -99.94 | Chargebacks |
| 2018 | December | PBJ | Orange Grove | Paysafe | | 2333 | fishinglicense.org | -43.98 | Chargebacks |
| 2018 | December | PBJ | Orange Grove | Humboldt | | 9889 | fishinglicense.org | -71.96 | Chargebacks |
| 2018 | December | PBJ | Orange Grove | Splash | N/A | | fishinglicense.org | -527.7 | Chargebacks |
| 2018 | December | PBJ | Orange Grove | Splash | N/A | | hunting-license.org | -2020.65 | Chargebacks |
| 2018 | December | PBJ | Chametz | Splash | N/A | | fishinglicense.org | -61.5 | Chargebacks |
| 2018 | December | PBJ | Unallocated | Unallocated | Unallocated | | Unallocated | -25.89 | Chargebacks |
| 2018 | January | PBJ | Orange Grove | Cynergy | 0404 | | hunting-license.org | -231.9 | Chargebacks |
| 2018 | January | PBJ | Bring Back the Magic | Qualpay | 0308 | | hunting-license.org | -263.89 | Chargebacks |
| 2018 | February | PBJ | Orange Grove | Cynergy | 0404 | | hunting-license.org | -167.93 | Chargebacks |
| 2018 | February | PBJ | Bring Back the Magic | Qualpay | 0308 | | hunting-license.org | -167.93 | Chargebacks |
| 2018 | March | PBJ | Orange Grove | Cynergy | 0404 | | hunting-license.org | -23.99 | Chargebacks |
| 2018 | May | PBJ | Orange Grove | Cynergy | 0404 | | hunting-license.org | -23.99 | Chargebacks |
| 2018 | June | PBJ | Orange Grove | Cynergy | 0404 | | hunting-license.org | -47.98 | Chargebacks |
| 2018 | September | PBJ | Orange Grove | Cynergy | 0404 | | hunting-license.org | -67.95 | Chargebacks |
| 2018 | October | PBJ | Orange Grove | Cynergy | 0404 | | hunting-license.org | -275.05 | Chargebacks |
| 2018 | November | PBJ | Orange Grove | Cynergy | 0404 | | hunting-license.org | -367.68 | Chargebacks |
| 2018 | December | PBJ | Orange Grove | Cynergy | 0404 | | hunting-license.org | -199.86 | Chargebacks |
| 2018 | November | PBJ | Chametz | Qualpay | 0436 | | globalentryservices.org | -67.95 | Chargebacks |
| 2018 | November | PBJ | Chametz | Qualpay | 0437 | | travelprecheck.org | -143.88 | Chargebacks |
| 2018 | December | PBJ | Bring Back the Magic | Paysafe | 0721 | | marriage-license.org | -219.68 | Chargebacks |
| 2018 | December | PBJ | Chametz | Qualpay | 0436 | | globalentryservices.org | -367.72 | Chargebacks |
| 2018 | December | PBJ | Chametz | Qualpay | 0437 | | travelprecheck.org | -391.78 | Chargebacks |
| 2018 | December | PBJ | Unallocated | Unallocated | Unallocated | | Unallocated | -68.13 | Chargebacks |
| 2018 | December | PBJ | Bring Back the Magic | Choice | | 7476 | socialsecurityguides.org | -54.99 | Chargebacks |

F        1

| 2019 | April | Cambrid | Unallocated | Unallocat | Unallocated | Unallocated | N/A | 413.61 | Chargebacks |
|---|---|---|---|---|---|---|---|---|---|
| 2019 | February | Cambrid | Unallocated | Unallocat | Unallocated | Unallocated | N/A | 11.97 | Revenue |
| 2019 | February | Cambrid | Borat | MSLTD | 9451 | online-drivers-licenses. | Drivers License Gui | 5,111.38 | Revenue |
| 2019 | February | Cambrid | Borat | MSLTD | 9451 | online-drivers-licenses. | Drivers License Gui | (496.80) | Refunds |
| 2019 | March | Cambrid | Borat | MSLTD | 9451 | online-drivers-licenses. | Drivers License Gui | 82,748.14 | Revenue |
| 2019 | March | Cambrid | Borat | MSLTD | 9451 | online-drivers-licenses. | Drivers License Gui | (572.20) | Refunds |
| 2019 | March | Cambrid | Borat | MSLTD | 9451 | online-drivers-licenses. | Drivers License Gui | (5,983.85) | Refunds |
| 2019 | April | Cambrid | Borat | MSLTD | 9451 | online-drivers-licenses. | Drivers License Gui | 59,055.18 | Revenue |
| 2019 | April | Cambrid | Borat | MSLTD | 9451 | online-drivers-licenses. | Drivers License Gui | (9,016.07) | Refunds |
| 2019 | April | Cambrid | Borat | MSLTD | 9451 | online-drivers-licenses. | Drivers License Gui | (1,506.86) | Chargebacks |
| 2019 | February | Cambrid | Borat | MSLTD | 6994 | mycar-reg.com | Car Reg Guide | 7,047.20 | Revenue |
| 2019 | February | Cambrid | Borat | MSLTD | 6994 | mycar-reg.com | Car Reg Guide | (680.79) | Refunds |
| 2019 | March | Cambrid | Borat | MSLTD | 6994 | mycar-reg.com | Car Reg Guide | 32,928.79 | Revenue |
| 2019 | March | Cambrid | Borat | MSLTD | 6994 | mycar-reg.com | Car Reg Guide | (4,073.67) | Refunds |
| 2019 | April | Cambrid | Borat | MSLTD | 6994 | mycar-reg.com | Car Reg Guide | 36,367.84 | Revenue |
| 2019 | April | Cambrid | Borat | MSLTD | 6994 | mycar-reg.com | Car Reg Guide | (3,900.94) | Refunds |
| 2019 | April | Cambrid | Borat | Splash | N/A | QuickDriversInfo.com | Drivers License Gui | 3.99 | Revenue |
| 2019 | April | Cambrid | Borat | Splash | N/A | VehicleRegistrationsOn | Car Reg Guide | 10,127.30 | Revenue |
| 2019 | April | Cambrid | Borat | Splash | N/A | VehicleRegistrationsOn | Car Reg Guide | (594.51) | Refunds |
| 2019 | September | Cambrid | Yamazaki | Splash | N/A | discoverdriverinfo.com | Drivers License Gui | (589.61) | Chargebacks |
| 2019 | October | Cambrid | Yamazaki | Splash | N/A | discoverdriverinfo.com | Drivers License Gui | 45,051.83 | Revenue |
| 2019 | October | Cambrid | Yamazaki | Splash | N/A | discoverdriverinfo.com | Drivers License Gui | (5,996.38) | Refunds |
| 2019 | January | Cambrid | Borat | Payarc | 2991 | drivers-services.org | Drivers License Gui | 47,287.85 | Revenue |
| 2019 | January | Cambrid | Borat | Payarc | 2991 | drivers-services.org | Drivers License Gui | (4,275.06) | Refunds |
| 2019 | January | Cambrid | Borat | Payarc | 2991 | drivers-services.org | Drivers License Gui | (762.52) | Chargebacks |
| 2019 | February | Cambrid | Borat | Payarc | 2991 | drivers-services.org | Drivers License Gui | 17,738.01 | Revenue |
| 2019 | February | Cambrid | Borat | Payarc | 2991 | drivers-services.org | Drivers License Gui | (2,369.87) | Refunds |
| 2019 | February | Cambrid | Borat | Payarc | 2991 | drivers-services.org | Drivers License Gui | (503.50) | Chargebacks |
| 2019 | March | Cambrid | Borat | Payarc | 2991 | drivers-services.org | Drivers License Gui | (333.77) | Refunds |
| 2019 | March | Cambrid | Borat | Payarc | 2991 | drivers-services.org | Drivers License Gui | (235.75) | Chargebacks |
| 2019 | April | Cambrid | Borat | Payarc | 2991 | drivers-services.org | Drivers License Gui | (240.84) | Chargebacks |
| 2019 | January | Cambrid | Borat | Qualpay | 0467 | mycar-reg.org | Car Reg Guide | 85,527.08 | Revenue |
| 2019 | January | Cambrid | Borat | Qualpay | 0467 | mycar-reg.org | Car Reg Guide | (15,229.00) | Refunds |
| 2019 | January | Cambrid | Borat | Qualpay | 0467 | mycar-reg.org | Car Reg Guide | (984.04) | Chargebacks |
| 2019 | February | Cambrid | Borat | Qualpay | 0467 | mycar-reg.org | Car Reg Guide | 64,286.45 | Revenue |
| 2019 | February | Cambrid | Borat | Qualpay | 0467 | mycar-reg.org | Car Reg Guide | (8,979.02) | Refunds |
| 2019 | February | Cambrid | Borat | Qualpay | 0467 | mycar-reg.org | Car Reg Guide | (411.65) | Chargebacks |
| 2019 | March | Cambrid | Borat | Qualpay | 0467 | mycar-reg.org | Car Reg Guide | 96,111.49 | Revenue |
| 2019 | March | Cambrid | Borat | Qualpay | 0467 | mycar-reg.org | Car Reg Guide | (11,441.51) | Refunds |
| 2019 | March | Cambrid | Borat | Qualpay | 0467 | mycar-reg.org | Car Reg Guide | (1,350.93) | Chargebacks |
| 2019 | April | Cambrid | Borat | Qualpay | 0467 | mycar-reg.org | Car Reg Guide | 62,379.71 | Revenue |
| 2019 | April | Cambrid | Borat | Qualpay | 0467 | mycar-reg.org | Car Reg Guide | (6,804.55) | Refunds |
| 2019 | April | Cambrid | Borat | Qualpay | 0467 | mycar-reg.org | Car Reg Guide | (704.36) | Chargebacks |
| 2019 | January | Cambrid | Borat | Qualpay | 0394 | online-drivers-licenses. | Drivers License Gui | 48,650.55 | Revenue |
| 2019 | January | Cambrid | Borat | Qualpay | 0394 | online-drivers-licenses. | Drivers License Gui | (4,026.11) | Refunds |

F          2

| Year | Month | | | | | | | Amount | Type |
|---|---|---|---|---|---|---|---|---|---|
| 2019 | January | Cambri Borat | Qualpay | 0394 | online-drivers-licenses. | Drivers License Gui | | (466.72) | Chargebacks |
| 2019 | February | Cambri Borat | Qualpay | 0394 | online-drivers-licenses. | Drivers License Gui | | 36,772.34 | Revenue |
| 2019 | February | Cambri Borat | Qualpay | 0394 | online-drivers-licenses. | Drivers License Gui | | (4,423.12) | Refunds |
| 2019 | February | Cambri Borat | Qualpay | 0394 | online-drivers-licenses. | Drivers License Gui | | (433.68) | Chargebacks |
| 2019 | March | Cambri Borat | Qualpay | 0394 | online-drivers-licenses. | Drivers License Gui | | 68,054.74 | Revenue |
| 2019 | March | Cambri Borat | Qualpay | 0394 | online-drivers-licenses. | Drivers License Gui | | (4,960.80) | Refunds |
| 2019 | March | Cambri Borat | Qualpay | 0394 | online-drivers-licenses. | Drivers License Gui | | (340.72) | Chargebacks |
| 2019 | April | Cambri Borat | Qualpay | 0394 | online-drivers-licenses. | Drivers License Gui | | 120,567.64 | Revenue |
| 2019 | April | Cambri Borat | Qualpay | 0394 | online-drivers-licenses. | Drivers License Gui | | (16,329.68) | Refunds |
| 2019 | April | Cambri Borat | Qualpay | 0394 | online-drivers-licenses. | Drivers License Gui | | (1,267.89) | Chargebacks |
| 2019 | January | Cambri Borat | RMS | 0027 | drivers-license-assistan | Drivers License Gui | | 39,520.55 | Revenue |
| 2019 | January | Cambri Borat | RMS | 0027 | drivers-license-assistan | Drivers License Gui | | (4,554.08) | Refunds |
| 2019 | January | Cambri Borat | RMS | 0027 | drivers-license-assistan | Drivers License Gui | | (522.47) | Chargebacks |
| 2019 | February | Cambri Borat | RMS | 0027 | drivers-license-assistan | Drivers License Gui | | 24,028.78 | Revenue |
| 2019 | February | Cambri Borat | RMS | 0027 | drivers-license-assistan | Drivers License Gui | | (2,292.07) | Refunds |
| 2019 | February | Cambri Borat | RMS | 0027 | drivers-license-assistan | Drivers License Gui | | (974.44) | Chargebacks |
| 2019 | March | Cambri Borat | RMS | 0027 | drivers-license-assistan | Drivers License Gui | | 16,049.39 | Revenue |
| 2019 | March | Cambri Borat | RMS | 0027 | drivers-license-assistan | Drivers License Gui | | (2,132.23) | Refunds |
| 2019 | March | Cambri Borat | RMS | 0027 | drivers-license-assistan | Drivers License Gui | | (267.73) | Chargebacks |
| 2019 | April | Cambri Borat | RMS | 0027 | drivers-license-assistan | Drivers License Gui | | 103.90 | Revenue |
| 2019 | April | Cambri Borat | RMS | 0027 | drivers-license-assistan | Drivers License Gui | | (247.82) | Refunds |
| 2019 | April | Cambri Borat | RMS | 0027 | drivers-license-assistan | Drivers License Gui | | (135.86) | Chargebacks |
| 2019 | January | Cambri Borat | RMS | 0019 | drivers-license-services | Drivers License Gui | | 35,348.34 | Revenue |
| 2019 | January | Cambri Borat | RMS | 0019 | drivers-license-services | Drivers License Gui | | (3,774.81) | Refunds |
| 2019 | January | Cambri Borat | RMS | 0019 | drivers-license-services | Drivers License Gui | | (432.57) | Chargebacks |
| 2019 | February | Cambri Borat | RMS | 0019 | drivers-license-services | Drivers License Gui | | 24,307.09 | Revenue |
| 2019 | February | Cambri Borat | RMS | 0019 | drivers-license-services | Drivers License Gui | | (2,469.85) | Refunds |
| 2019 | February | Cambri Borat | RMS | 0019 | drivers-license-services | Drivers License Gui | | (992.06) | Chargebacks |
| 2019 | March | Cambri Borat | RMS | 0019 | drivers-license-services | Drivers License Gui | | 19,734.74 | Revenue |
| 2019 | March | Cambri Borat | RMS | 0019 | drivers-license-services | Drivers License Gui | | (2,550.91) | Refunds |
| 2019 | March | Cambri Borat | RMS | 0019 | drivers-license-services | Drivers License Gui | | (509.52) | Chargebacks |
| 2019 | April | Cambri Borat | RMS | 0019 | drivers-license-services | Drivers License Gui | | (252.85) | Refunds |
| 2019 | April | Cambri Borat | RMS | 0019 | drivers-license-services | Drivers License Gui | | (127.88) | Chargebacks |
| 2019 | January | Cambri Borat | RMS | 0070 | mycar-reg.org | Car Reg Guide | | 67,093.56 | Revenue |
| 2019 | January | Cambri Borat | RMS | 0070 | mycar-reg.org | Car Reg Guide | | (9,529.19) | Refunds |
| 2019 | January | Cambri Borat | RMS | 0070 | mycar-reg.org | Car Reg Guide | | (700.38) | Chargebacks |
| 2019 | February | Cambri Borat | RMS | 0070 | mycar-reg.org | Car Reg Guide | | 31,186.58 | Revenue |
| 2019 | February | Cambri Borat | RMS | 0070 | mycar-reg.org | Car Reg Guide | | (4,910.46) | Refunds |
| 2019 | February | Cambri Borat | RMS | 0070 | mycar-reg.org | Car Reg Guide | | (444.61) | Chargebacks |
| 2019 | March | Cambri Borat | RMS | 0070 | mycar-reg.org | Car Reg Guide | | 16,320.13 | Revenue |
| 2019 | March | Cambri Borat | RMS | 0070 | mycar-reg.org | Car Reg Guide | | (3,458.12) | Refunds |
| 2019 | March | Cambri Borat | RMS | 0070 | mycar-reg.org | Car Reg Guide | | (304.69) | Chargebacks |
| 2019 | April | Cambri Borat | RMS | 0070 | mycar-reg.org | Car Reg Guide | | (309.75) | Revenue |
| 2019 | April | Cambri Borat | RMS | 0070 | mycar-reg.org | Car Reg Guide | | (142.81) | Chargebacks |
| 2019 | January | Cambri Borat | RMS | 0077 | online-drivers-licenses. | Drivers License Gui | | 19.99 | Revenue |

F          3

| Year | Month | | | Processor | Acct | Merchant | Product | Amount | Type |
|---|---|---|---|---|---|---|---|---|---|
| 2019 | January | Cambrid | Borat | RMS | 0077 | online-drivers-licenses. | Drivers License Gui | (19.99) | Refunds |
| 2019 | February | Cambrid | Borat | RMS | 0077 | online-drivers-licenses. | Drivers License Gui | (22.98) | Refunds |
| 2019 | January | Cambrid | Borat | Splash | N/A | mydriver-licenses.org | Drivers License Gui | 53,330.60 | Revenue |
| 2019 | January | Cambrid | Borat | Splash | N/A | mydriver-licenses.org | Drivers License Gui | (5,009.61) | Refunds |
| 2019 | January | Cambrid | Borat | Splash | N/A | mydriver-licenses.org | Drivers License Gui | (635.55) | Chargebacks |
| 2019 | February | Cambrid | Borat | Splash | N/A | mydriver-licenses.org | Drivers License Gui | 44,385.62 | Revenue |
| 2019 | February | Cambrid | Borat | Splash | N/A | mydriver-licenses.org | Drivers License Gui | (4,626.76) | Refunds |
| 2019 | February | Cambrid | Borat | Splash | N/A | mydriver-licenses.org | Drivers License Gui | (644.51) | Chargebacks |
| 2019 | March | Cambrid | Borat | Splash | N/A | mydriver-licenses.org | Drivers License Gui | 39,208.41 | Revenue |
| 2019 | March | Cambrid | Borat | Splash | N/A | mydriver-licenses.org | Drivers License Gui | (4,492.49) | Refunds |
| 2019 | March | Cambrid | Borat | Splash | N/A | mydriver-licenses.org | Drivers License Gui | (669.47) | Chargebacks |
| 2019 | February | Cambrid | Very Busy | Unallocat | Unallocated | Unallocated | N/A | 2,590.00 | Chargebacks |
| 2019 | February | Cambrid | Chelsea | Choice | 7641 | getcarregistration.org | Drivers License Gui | 15,574.78 | Revenue |
| 2019 | February | Cambrid | Chelsea | Choice | 7641 | getcarregistration.org | Drivers License Gui | (835.07) | Refunds |
| 2019 | March | Cambrid | Chelsea | Choice | 7641 | getcarregistration.org | Drivers License Gui | 55,438.65 | Revenue |
| 2019 | March | Cambrid | Chelsea | Choice | 7641 | getcarregistration.org | Drivers License Gui | (7,954.37) | Refunds |
| 2019 | March | Cambrid | Chelsea | Choice | 7641 | getcarregistration.org | Drivers License Gui | (689.32) | Chargebacks |
| 2019 | April | Cambrid | Chelsea | Choice | 7641 | getcarregistration.org | Drivers License Gui | (1,243.13) | Refunds |
| 2019 | April | Cambrid | Chelsea | Choice | 7641 | getcarregistration.org | Drivers License Gui | (552.62) | Chargebacks |
| 2019 | February | Cambrid | Chelsea | Choice | 7666 | getdriverslicenses.org | Drivers License Gui | 5,307.13 | Revenue |
| 2019 | February | Cambrid | Chelsea | Choice | 7666 | getdriverslicenses.org | Drivers License Gui | (223.76) | Refunds |
| 2019 | March | Cambrid | Chelsea | Choice | 7666 | getdriverslicenses.org | Drivers License Gui | 20,284.21 | Revenue |
| 2019 | March | Cambrid | Chelsea | Choice | 7666 | getdriverslicenses.org | Drivers License Gui | (2,111.27) | Refunds |
| 2019 | March | Cambrid | Chelsea | Choice | 7666 | getdriverslicenses.org | Drivers License Gui | (258.76) | Chargebacks |
| 2019 | April | Cambrid | Chelsea | Choice | 7666 | getdriverslicenses.org | Drivers License Gui | (323.79) | Refunds |
| 2019 | April | Cambrid | Chelsea | Choice | 7666 | getdriverslicenses.org | Drivers License Gui | (155.89) | Chargebacks |
| 2019 | March | Cambrid | Chelsea | Choice | 2757 | timetodrive.org | Drivers License Gui | 5,400.80 | Revenue |
| 2019 | March | Cambrid | Chelsea | Choice | 2757 | timetodrive.org | Drivers License Gui | (319.72) | Refunds |
| 2019 | March | Cambrid | Chelsea | Choice | 2757 | timetodrive.org | Drivers License Gui | (3.99) | Chargebacks |
| 2019 | April | Cambrid | Chelsea | Choice | 2757 | timetodrive.org | Drivers License Gui | 16,713.80 | Revenue |
| 2019 | April | Cambrid | Chelsea | Choice | 2757 | timetodrive.org | Drivers License Gui | (1,600.80) | Refunds |
| 2019 | April | Cambrid | Chelsea | Choice | 2757 | timetodrive.org | Drivers License Gui | (540.00) | Chargebacks |
| 2019 | March | Cambrid | Chelsea | Choice | 2765 | vehicleregistrationonlin | Car Reg Guide | 41,602.32 | Revenue |
| 2019 | March | Cambrid | Chelsea | Choice | 2765 | vehicleregistrationonlin | Car Reg Guide | (2,162.21) | Refunds |
| 2019 | March | Cambrid | Chelsea | Choice | 2765 | vehicleregistrationonlin | Car Reg Guide | (27.97) | Chargebacks |
| 2019 | April | Cambrid | Chelsea | Choice | 2765 | vehicleregistrationonlin | Car Reg Guide | 70,485.87 | Revenue |
| 2019 | April | Cambrid | Chelsea | Choice | 2765 | vehicleregistrationonlin | Car Reg Guide | (7,191.52) | Refunds |
| 2019 | April | Cambrid | Chelsea | Choice | 2765 | vehicleregistrationonlin | Car Reg Guide | (988.13) | Chargebacks |
| 2019 | April | Cambrid | Chelsea | Splash | N/A | thelicensedriver.org | Drivers License Gui | 29,958.05 | Revenue |
| 2019 | April | Cambrid | Chelsea | Splash | N/A | thelicensedriver.org | Drivers License Gui | (3,564.32) | Refunds |
| 2019 | April | Cambrid | Chelsea | Splash | N/A | thelicensedriver.org | Drivers License Gui | (1,207.98) | Chargebacks |
| 2019 | January | Cambrid | Chelsea | Glacier | 5290 | getdriverslicenses.org | Drivers License Gui | 21,061.11 | Revenue |
| 2019 | January | Cambrid | Chelsea | Glacier | 5290 | getdriverslicenses.org | Drivers License Gui | (1,331.71) | Refunds |
| 2019 | February | Cambrid | Chelsea | Glacier | 5290 | getdriverslicenses.org | Drivers License Gui | 14,613.26 | Revenue |
| 2019 | February | Cambrid | Chelsea | Glacier | 5290 | getdriverslicenses.org | Drivers License Gui | (2,830.67) | Refunds |

F        4

**PX74G**

| 2019 | March | Cambridge | Chelsea | Glacier | 5290 | getdriverslicenses.org | Drivers License Gui | 11,388.90 | Revenue |
|------|-------|-----------|---------|---------|------|------------------------|---------------------|-----------|---------|
| 2019 | March | Cambridge | Chelsea | Glacier | 5290 | getdriverslicenses.org | Drivers License Gui | (1,597.73) | Refunds |
| 2019 | April | Cambridge | Chelsea | Glacier | 5290 | getdriverslicenses.org | Drivers License Gui | (280.79) | Refunds |
| 2019 | January | Cambridge | Chelsea | Glacier | 5290 | getdriverslicenses.org | Drivers License Gui | (163.87) | Chargebacks |
| 2019 | February | Cambridge | Chelsea | Glacier | 5290 | getdriverslicenses.org | Drivers License Gui | (359.74) | Chargebacks |
| 2019 | March | Cambridge | Chelsea | Glacier | 5290 | getdriverslicenses.org | Drivers License Gui | (327.74) | Chargebacks |
| 2019 | April | Cambridge | Chelsea | Glacier | 5290 | getdriverslicenses.org | Drivers License Gui | (131.90) | Chargebacks |
| 2019 | January | Cambridge | Chelsea | MSLTD | 8231 | getcarregistration.org | Drivers License Gui | 41,698.42 | Revenue |
| 2019 | January | Cambridge | Chelsea | MSLTD | 8231 | getcarregistration.org | Drivers License Gui | (8,365.42) | Refunds |
| 2019 | February | Cambridge | Chelsea | MSLTD | 8231 | getcarregistration.org | Drivers License Gui | 31,498.73 | Revenue |
| 2019 | February | Cambridge | Chelsea | MSLTD | 8231 | getcarregistration.org | Drivers License Gui | (3,627.63) | Refunds |
| 2019 | March | Cambridge | Chelsea | MSLTD | 8231 | getcarregistration.org | Drivers License Gui | 100,137.53 | Revenue |
| 2019 | March | Cambridge | Chelsea | MSLTD | 8231 | getcarregistration.org | Drivers License Gui | (12,380.78) | Refunds |
| 2019 | April | Cambridge | Chelsea | MSLTD | 8231 | getcarregistration.org | Drivers License Gui | 64,312.99 | Revenue |
| 2019 | April | Cambridge | Chelsea | MSLTD | 8231 | getcarregistration.org | Drivers License Gui | (7,249.96) | Refunds |
| 2019 | January | Cambridge | Chelsea | MSLTD | 8231 | getcarregistration.org | Drivers License Gui | (762.23) | Chargebacks |
| 2019 | February | Cambridge | Chelsea | MSLTD | 8231 | getcarregistration.org | Drivers License Gui | (274.77) | Chargebacks |
| 2019 | March | Cambridge | Chelsea | MSLTD | 8231 | getcarregistration.org | Drivers License Gui | (1,263.55) | Chargebacks |
| 2019 | April | Cambridge | Chelsea | MSLTD | 8231 | getcarregistration.org | Drivers License Gui | (996.93) | Chargebacks |
| 2019 | January | Cambridge | Chelsea | MSLTD | 2333 | getdriverslicenses.org | Drivers License Gui | 39,059.66 | Revenue |
| 2019 | January | Cambridge | Chelsea | MSLTD | 2333 | getdriverslicenses.org | Drivers License Gui | (2,074.82) | Refunds |
| 2019 | February | Cambridge | Chelsea | MSLTD | 2333 | getdriverslicenses.org | Drivers License Gui | 26,705.10 | Revenue |
| 2019 | February | Cambridge | Chelsea | MSLTD | 2333 | getdriverslicenses.org | Drivers License Gui | (4,978.68) | Refunds |
| 2019 | March | Cambridge | Chelsea | MSLTD | 2333 | getdriverslicenses.org | Drivers License Gui | 10,646.00 | Revenue |
| 2019 | March | Cambridge | Chelsea | MSLTD | 2333 | getdriverslicenses.org | Drivers License Gui | (1,976.39) | Refunds |
| 2019 | April | Cambridge | Chelsea | MSLTD | 2333 | getdriverslicenses.org | Drivers License Gui | 8,316.96 | Revenue |
| 2019 | April | Cambridge | Chelsea | MSLTD | 2333 | getdriverslicenses.org | Drivers License Gui | (1,051.12) | Refunds |
| 2019 | January | Cambridge | Chelsea | MSLTD | 2333 | getdriverslicenses.org | Drivers License Gui | (402.68) | Chargebacks |
| 2019 | February | Cambridge | Chelsea | MSLTD | 2333 | getdriverslicenses.org | Drivers License Gui | (843.37) | Chargebacks |
| 2019 | March | Cambridge | Chelsea | MSLTD | 2333 | getdriverslicenses.org | Drivers License Gui | (640.53) | Chargebacks |
| 2019 | April | Cambridge | Chelsea | MSLTD | 2333 | getdriverslicenses.org | Drivers License Gui | (223.82) | Chargebacks |
| 2019 | January | Cambridge | Chelsea | MSLTD | 9239 | getdrivers-license.org | Drivers License Gui | 28,892.34 | Revenue |
| 2019 | January | Cambridge | Chelsea | MSLTD | 9239 | getdrivers-license.org | Drivers License Gui | (2,950.13) | Refunds |
| 2019 | February | Cambridge | Chelsea | MSLTD | 9239 | getdrivers-license.org | Drivers License Gui | 27,782.56 | Revenue |
| 2019 | February | Cambridge | Chelsea | MSLTD | 9239 | getdrivers-license.org | Drivers License Gui | (3,394.90) | Refunds |
| 2019 | March | Cambridge | Chelsea | MSLTD | 9239 | getdrivers-license.org | Drivers License Gui | 16,100.74 | Revenue |
| 2019 | March | Cambridge | Chelsea | MSLTD | 9239 | getdrivers-license.org | Drivers License Gui | (1,780.43) | Refunds |
| 2019 | April | Cambridge | Chelsea | MSLTD | 9239 | getdrivers-license.org | Drivers License Gui | 14,481.63 | Revenue |
| 2019 | April | Cambridge | Chelsea | MSLTD | 9239 | getdrivers-license.org | Drivers License Gui | (1,617.74) | Refunds |
| 2019 | January | Cambridge | Chelsea | MSLTD | 9239 | getdrivers-license.org | Drivers License Gui | (780.43) | Chargebacks |
| 2019 | February | Cambridge | Chelsea | MSLTD | 9239 | getdrivers-license.org | Drivers License Gui | (701.53) | Chargebacks |
| 2019 | March | Cambridge | Chelsea | MSLTD | 9239 | getdrivers-license.org | Drivers License Gui | (488.66) | Chargebacks |
| 2019 | April | Cambridge | Chelsea | MSLTD | 9239 | getdrivers-license.org | Drivers License Gui | (496.59) | Chargebacks |
| 2019 | January | Cambridge | Chelsea | Qualpay | 1023 | getcarregistration.org | Drivers License Gui | 40,475.40 | Revenue |
| 2019 | January | Cambridge | Chelsea | Qualpay | 1023 | getcarregistration.org | Drivers License Gui | (7,003.39) | Refunds |

F        5

| Year | Month | | | Processor | | Code | Website | Product | Amount | Type |
|---|---|---|---|---|---|---|---|---|---|---|
| 2019 | January | Cambrid | Chelsea | Qualpay | | 1023 | getcarregistration.org | Drivers License Gui | (736.41) | |
| 2019 | February | Cambrid | Chelsea | Qualpay | | 1023 | getcarregistration.org | Drivers License Gui | 31,793.72 | Revenue |
| 2019 | February | Cambrid | Chelsea | Qualpay | | 1023 | getcarregistration.org | Drivers License Gui | (3,654.63) | Refunds |
| 2019 | February | Cambrid | Chelsea | Qualpay | | 1023 | getcarregistration.org | Drivers License Gui | (325.75) | Chargebacks |
| 2019 | March | Cambrid | Chelsea | Qualpay | | 1023 | getcarregistration.org | Drivers License Gui | 60,741.07 | Revenue |
| 2019 | March | Cambrid | Chelsea | Qualpay | | 1023 | getcarregistration.org | Drivers License Gui | (7,431.78) | Refunds |
| 2019 | March | Cambrid | Chelsea | Qualpay | | 1023 | getcarregistration.org | Drivers License Gui | (637.46) | Chargebacks |
| 2019 | April | Cambrid | Chelsea | Qualpay | | 1023 | getcarregistration.org | Drivers License Gui | 32,587.67 | Revenue |
| 2019 | April | Cambrid | Chelsea | Qualpay | | 1023 | getcarregistration.org | Drivers License Gui | (3,203.48) | Refunds |
| 2019 | April | Cambrid | Chelsea | Qualpay | | 1023 | getcarregistration.org | Drivers License Gui | (284.65) | Chargebacks |
| 2019 | January | Cambrid | Chelsea | Qualpay | | 1022 | getdrivers-license.org | Drivers License Gui | 28,789.58 | Revenue |
| 2019 | January | Cambrid | Chelsea | Qualpay | | 1022 | getdrivers-license.org | Drivers License Gui | (3,096.21) | Refunds |
| 2019 | February | Cambrid | Chelsea | Qualpay | | 1022 | getdrivers-license.org | Drivers License Gui | 26,340.85 | Revenue |
| 2019 | February | Cambrid | Chelsea | Qualpay | | 1022 | getdrivers-license.org | Drivers License Gui | (3,011.44) | Refunds |
| 2019 | March | Cambrid | Chelsea | Qualpay | | 1022 | getdrivers-license.org | Drivers License Gui | 19,187.01 | Revenue |
| 2019 | March | Cambrid | Chelsea | Qualpay | | 1022 | getdrivers-license.org | Drivers License Gui | (2,355.14) | Refunds |
| 2019 | April | Cambrid | Chelsea | Qualpay | | 1022 | getdrivers-license.org | Drivers License Gui | 17,702.62 | Revenue |
| 2019 | April | Cambrid | Chelsea | Qualpay | | 1022 | getdrivers-license.org | Drivers License Gui | (1,781.56) | Refunds |
| 2019 | January | Cambrid | Chelsea | Qualpay | | 1022 | getdrivers-license.org | Drivers License Gui | (434.62) | Chargebacks |
| 2019 | February | Cambrid | Chelsea | Qualpay | | 1022 | getdrivers-license.org | Drivers License Gui | (281.82) | Chargebacks |
| 2019 | March | Cambrid | Chelsea | Qualpay | | 1022 | getdrivers-license.org | Drivers License Gui | (234.82) | Chargebacks |
| 2019 | April | Cambrid | Chelsea | Qualpay | | 1022 | getdrivers-license.org | Drivers License Gui | (195.85) | Chargebacks |
| 2019 | January | Cambrid | Chelsea | Qualpay | | 1021 | getdriverslicenses.org | Drivers License Gui | 39,185.74 | Revenue |
| 2019 | January | Cambrid | Chelsea | Qualpay | | 1021 | getdriverslicenses.org | Drivers License Gui | (2,461.62) | Refunds |
| 2019 | January | Cambrid | Chelsea | Qualpay | | 1021 | getdriverslicenses.org | Drivers License Gui | (248.85) | Chargebacks |
| 2019 | February | Cambrid | Chelsea | Qualpay | | 1021 | getdriverslicenses.org | Drivers License Gui | 25,874.78 | Revenue |
| 2019 | February | Cambrid | Chelsea | Qualpay | | 1021 | getdriverslicenses.org | Drivers License Gui | (3,977.67) | Refunds |
| 2019 | February | Cambrid | Chelsea | Qualpay | | 1021 | getdriverslicenses.org | Drivers License Gui | (530.58) | Chargebacks |
| 2019 | March | Cambrid | Chelsea | Qualpay | | 1021 | getdriverslicenses.org | Drivers License Gui | 15,572.45 | Revenue |
| 2019 | March | Cambrid | Chelsea | Qualpay | | 1021 | getdriverslicenses.org | Drivers License Gui | (2,112.36) | Refunds |
| 2019 | March | Cambrid | Chelsea | Qualpay | | 1021 | getdriverslicenses.org | Drivers License Gui | (164.34) | Chargebacks |
| 2019 | April | Cambrid | Chelsea | Qualpay | | 1021 | getdriverslicenses.org | Drivers License Gui | 9,137.76 | Revenue |
| 2019 | April | Cambrid | Chelsea | Qualpay | | 1021 | getdriverslicenses.org | Drivers License Gui | (1,243.98) | Refunds |
| 2019 | April | Cambrid | Chelsea | Qualpay | | 1021 | getdriverslicenses.org | Drivers License Gui | (175.86) | Chargebacks |
| 2019 | January | Cambrid | Chelsea | Splash | N/A | | Getdrivers-license.org | Drivers License Gui | 60,783.14 | Revenue |
| 2019 | January | Cambrid | Chelsea | Splash | N/A | | Getdrivers-license.org | Drivers License Gui | (6,184.62) | Refunds |
| 2019 | January | Cambrid | Chelsea | Splash | N/A | | Getdrivers-license.org | Drivers License Gui | (745.31) | Chargebacks |
| 2019 | February | Cambrid | Chelsea | Splash | N/A | | Getdrivers-license.org | Drivers License Gui | 49,239.00 | Revenue |
| 2019 | February | Cambrid | Chelsea | Splash | N/A | | Getdrivers-license.org | Drivers License Gui | (6,353.91) | Refunds |
| 2019 | February | Cambrid | Chelsea | Splash | N/A | | Getdrivers-license.org | Drivers License Gui | (997.28) | Chargebacks |
| 2019 | March | Cambrid | Chelsea | Splash | N/A | | Getdrivers-license.org | Drivers License Gui | 36,314.77 | Revenue |
| 2019 | March | Cambrid | Chelsea | Splash | N/A | | Getdrivers-license.org | Drivers License Gui | (3,882.94) | Refunds |
| 2019 | March | Cambrid | Chelsea | Splash | N/A | | Getdrivers-license.org | Drivers License Gui | (881.29) | Chargebacks |
| 2019 | January | Cambrid | Eagle | Vantiv | | 3475 | car-registration.org | Car Reg Guide | (83.95) | Refunds |
| 2019 | January | Cambrid | Eagle | Vantiv | | 3475 | car-registration.org | Car Reg Guide | (43.97) | Chargebacks |

F        6

| 2019 | January | Cambrid | Eagle | Vantiv | | 3398 | carregistrationsonline.c | Car Reg Guide | (83.95) | Refunds |
|------|---------|---------|-------|--------|---|------|--------------------------|---------------|---------|---------|
| 2019 | January | Cambrid | Eagle | Vantiv | | 3398 | carregistrationsonline.c | Car Reg Guide | (79.96) | Chargebacks |
| 2019 | February | Cambrid | Eagle | Vantiv | | 3398 | carregistrationsonline.c | Car Reg Guide | (23.98) | Refunds |
| 2019 | March | Cambrid | Eagle | Vantiv | | 3398 | carregistrationsonline.c | Car Reg Guide | (23.98) | Refunds |
| 2019 | April | Cambrid | Eagle | Vantiv | | 3398 | carregistrationsonline.c | Car Reg Guide | (47.96) | Refunds |
| 2019 | April | Cambrid | Eagle | Vantiv | | 3398 | carregistrationsonline.c | Car Reg Guide | (19.99) | Chargebacks |
| 2019 | January | Cambrid | Eagle | Vantiv | | 3478 | drivers-licenses.org | Car Reg Guide | (115.91) | Refunds |
| 2019 | February | Cambrid | Eagle | Vantiv | | 3478 | drivers-licenses.org | Car Reg Guide | (23.98) | Refunds |
| 2019 | March | Cambrid | Eagle | Vantiv | | 3478 | drivers-licenses.org | Car Reg Guide | (23.98) | Refunds |
| 2019 | January | Cambrid | Eagle | Vantiv | | 3492 | mydriverlicense.org | Drivers License Gui | (108.93) | Refunds |
| 2019 | January | Cambrid | Eagle | Choice | | 6999 | carregistrationsonline.c | Car Reg Guide | (147.91) | Refunds |
| 2019 | February | Cambrid | Eagle | Choice | | 6999 | carregistrationsonline.c | Car Reg Guide | (59.97) | Chargebacks |
| 2019 | January | Cambrid | Eagle | Choice | | 6981 | drivers-licenses.org | Car Reg Guide | 24,149.96 | Revenue |
| 2019 | January | Cambrid | Eagle | Choice | | 6981 | drivers-licenses.org | Car Reg Guide | (3,390.65) | Refunds |
| 2019 | January | Cambrid | Eagle | Choice | | 6981 | drivers-licenses.org | Car Reg Guide | (385.61) | Chargebacks |
| 2019 | February | Cambrid | Eagle | Choice | | 6981 | drivers-licenses.org | Car Reg Guide | 15,309.48 | Revenue |
| 2019 | February | Cambrid | Eagle | Choice | | 6981 | drivers-licenses.org | Car Reg Guide | (2,350.86) | Refunds |
| 2019 | February | Cambrid | Eagle | Choice | | 6981 | drivers-licenses.org | Car Reg Guide | (304.73) | Chargebacks |
| 2019 | March | Cambrid | Eagle | Choice | | 6981 | drivers-licenses.org | Car Reg Guide | 27,615.69 | Revenue |
| 2019 | March | Cambrid | Eagle | Choice | | 6981 | drivers-licenses.org | Car Reg Guide | (2,108.50) | Refunds |
| 2019 | March | Cambrid | Eagle | Choice | | 6981 | drivers-licenses.org | Car Reg Guide | (576.55) | Chargebacks |
| 2019 | April | Cambrid | Eagle | Choice | | 6981 | drivers-licenses.org | Car Reg Guide | 45,876.29 | Revenue |
| 2019 | April | Cambrid | Eagle | Choice | | 6981 | drivers-licenses.org | Car Reg Guide | (4,638.47) | Refunds |
| 2019 | April | Cambrid | Eagle | Choice | | 6981 | drivers-licenses.org | Car Reg Guide | (731.31) | Chargebacks |
| 2019 | January | Cambrid | Eagle | RMS | 0063 | | drivers-licenses.org | Car Reg Guide | (2.99) | Refunds |
| 2019 | February | Cambrid | Eagle | RMS | 0063 | | drivers-licenses.org | Car Reg Guide | (4.00) | Refunds |
| 2019 | April | Cambrid | Eagle | Splash | N/A | | RegistrationTags.com | Car Reg Guide | 3.99 | Revenue |
| 2019 | April | Cambrid | Eagle | Splash | N/A | | carregistrationsonline.c | Car Reg Guide | 41,429.70 | Revenue |
| 2019 | April | Cambrid | Eagle | Splash | N/A | | carregistrationsonline.c | Car Reg Guide | (17,134.61) | Refunds |
| 2019 | April | Cambrid | Eagle | Splash | N/A | | carregistrationsonline.c | Car Reg Guide | (3,193.50) | Chargebacks |
| 2019 | January | Cambrid | Eagle | TRX | | 3377 | mydriverlicense.org | Drivers License Gui | 57,988.96 | Revenue |
| 2019 | January | Cambrid | Eagle | TRX | | 3377 | mydriverlicense.org | Drivers License Gui | (7,528.09) | Refunds |
| 2019 | January | Cambrid | Eagle | TRX | | 3377 | mydriverlicense.org | Drivers License Gui | (644.48) | Chargebacks |
| 2019 | February | Cambrid | Eagle | TRX | | 3377 | mydriverlicense.org | Drivers License Gui | 47,128.67 | Revenue |
| 2019 | February | Cambrid | Eagle | TRX | | 3377 | mydriverlicense.org | Drivers License Gui | (6,247.44) | Refunds |
| 2019 | February | Cambrid | Eagle | TRX | | 3377 | mydriverlicense.org | Drivers License Gui | (532.49) | Chargebacks |
| 2019 | March | Cambrid | Eagle | TRX | | 3377 | mydriverlicense.org | Drivers License Gui | 47,615.04 | Revenue |
| 2019 | March | Cambrid | Eagle | TRX | | 3377 | mydriverlicense.org | Drivers License Gui | (7,183.06) | Refunds |
| 2019 | March | Cambrid | Eagle | TRX | | 3377 | mydriverlicense.org | Drivers License Gui | (777.34) | Chargebacks |
| 2019 | April | Cambrid | Eagle | TRX | | 3377 | mydriverlicense.org | Drivers License Gui | 46,488.82 | Revenue |
| 2019 | April | Cambrid | Eagle | TRX | | 3377 | mydriverlicense.org | Drivers License Gui | (4,158.97) | Refunds |
| 2019 | April | Cambrid | Eagle | TRX | | 3377 | mydriverlicense.org | Drivers License Gui | (403.73) | Chargebacks |
| 2019 | January | Cambrid | Eagle | EMS | | 4420 | drivers-licenses.org | Car Reg Guide | 13,473.26 | Revenue |
| 2019 | January | Cambrid | Eagle | EMS | | 4420 | drivers-licenses.org | Car Reg Guide | (2,397.84) | Refunds |
| 2019 | January | Cambrid | Eagle | EMS | | 4420 | drivers-licenses.org | Car Reg Guide | (216.83) | Chargebacks |

F        7

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2019 | February | Cambridge | Eagle | | EMS | 4420 | drivers-licenses.org | Car Reg Guide | 46,413.46 | Revenue |
| 2019 | February | Cambridge | Eagle | | EMS | 4420 | drivers-licenses.org | Car Reg Guide | (1,568.65) | Refunds |
| 2019 | February | Cambridge | Eagle | | EMS | 4420 | drivers-licenses.org | Car Reg Guide | (524.59) | Chargebacks |
| 2019 | March | Cambridge | Eagle | | EMS | 4420 | drivers-licenses.org | Car Reg Guide | 28,928.04 | Revenue |
| 2019 | March | Cambridge | Eagle | | EMS | 4420 | drivers-licenses.org | Car Reg Guide | (4,370.68) | Refunds |
| 2019 | March | Cambridge | Eagle | | EMS | 4420 | drivers-licenses.org | Car Reg Guide | (1,061.18) | Chargebacks |
| 2019 | April | Cambridge | Eagle | | EMS | 4420 | drivers-licenses.org | Car Reg Guide | 29,286.07 | Revenue |
| 2019 | April | Cambridge | Eagle | | EMS | 4420 | drivers-licenses.org | Car Reg Guide | (3,681.32) | Refunds |
| 2019 | April | Cambridge | Eagle | | EMS | 4420 | drivers-licenses.org | Car Reg Guide | (725.31) | Chargebacks |
| 2019 | March | Cambridge | Eagle | | Qualpay | 0133 | mycartitles.com | Car Reg Guide | (19.99) | Chargebacks |
| 2019 | January | Cambridge | Eagle | | Qualpay | 0130 | carregistrationsonline.c | Car Reg Guide | 57,588.83 | Revenue |
| 2019 | January | Cambridge | Eagle | | Qualpay | 0130 | carregistrationsonline.c | Car Reg Guide | (8,100.19) | Refunds |
| 2019 | January | Cambridge | Eagle | | Qualpay | 0130 | carregistrationsonline.c | Car Reg Guide | (706.32) | Chargebacks |
| 2019 | February | Cambridge | Eagle | | Qualpay | 0130 | carregistrationsonline.c | Car Reg Guide | 54,390.38 | Revenue |
| 2019 | February | Cambridge | Eagle | | Qualpay | 0130 | carregistrationsonline.c | Car Reg Guide | (10,581.37) | Refunds |
| 2019 | February | Cambridge | Eagle | | Qualpay | 0130 | carregistrationsonline.c | Car Reg Guide | (771.42) | Chargebacks |
| 2019 | March | Cambridge | Eagle | | Qualpay | 0130 | carregistrationsonline.c | Car Reg Guide | 62,802.76 | Revenue |
| 2019 | March | Cambridge | Eagle | | Qualpay | 0130 | carregistrationsonline.c | Car Reg Guide | (5,707.24) | Refunds |
| 2019 | March | Cambridge | Eagle | | Qualpay | 0130 | carregistrationsonline.c | Car Reg Guide | (676.38) | Chargebacks |
| 2019 | April | Cambridge | Eagle | | Qualpay | 0130 | carregistrationsonline.c | Car Reg Guide | 52,008.65 | Revenue |
| 2019 | April | Cambridge | Eagle | | Qualpay | 0130 | carregistrationsonline.c | Car Reg Guide | (9,830.02) | Refunds |
| 2019 | April | Cambridge | Eagle | | Qualpay | 0130 | carregistrationsonline.c | Car Reg Guide | (1,179.00) | Chargebacks |
| 2019 | January | Cambridge | Eagle | | Qualpay | 0195 | car-registration.org | Car Reg Guide | 67,072.53 | Revenue |
| 2019 | January | Cambridge | Eagle | | Qualpay | 0195 | car-registration.org | Car Reg Guide | (9,237.07) | Refunds |
| 2019 | January | Cambridge | Eagle | | Qualpay | 0195 | car-registration.org | Car Reg Guide | (1,048.14) | Chargebacks |
| 2019 | February | Cambridge | Eagle | | Qualpay | 0195 | car-registration.org | Car Reg Guide | 42,255.46 | Revenue |
| 2019 | February | Cambridge | Eagle | | Qualpay | 0195 | car-registration.org | Car Reg Guide | (6,249.20) | Refunds |
| 2019 | February | Cambridge | Eagle | | Qualpay | 0195 | car-registration.org | Car Reg Guide | (704.45) | Chargebacks |
| 2019 | March | Cambridge | Eagle | | Qualpay | 0195 | car-registration.org | Car Reg Guide | 71,527.75 | Revenue |
| 2019 | March | Cambridge | Eagle | | Qualpay | 0195 | car-registration.org | Car Reg Guide | (8,364.34) | Refunds |
| 2019 | March | Cambridge | Eagle | | Qualpay | 0195 | car-registration.org | Car Reg Guide | (1,080.09) | Chargebacks |
| 2019 | April | Cambridge | Eagle | | Qualpay | 0195 | car-registration.org | Car Reg Guide | 79,662.64 | Revenue |
| 2019 | April | Cambridge | Eagle | | Qualpay | 0195 | car-registration.org | Car Reg Guide | (10,410.97) | Refunds |
| 2019 | April | Cambridge | Eagle | | Qualpay | 0195 | car-registration.org | Car Reg Guide | (1,022.98) | Chargebacks |
| 2019 | January | Cambridge | Eagle | | Qualpay | 0133 | car-title.org | Drivers License Gui | 46,552.84 | Revenue |
| 2019 | January | Cambridge | Eagle | | Qualpay | 0133 | car-title.org | Drivers License Gui | (5,085.34) | Refunds |
| 2019 | January | Cambridge | Eagle | | Qualpay | 0133 | car-title.org | Drivers License Gui | (618.99) | Chargebacks |
| 2019 | February | Cambridge | Eagle | | Qualpay | 0133 | car-title.org | Drivers License Gui | 39,428.84 | Revenue |
| 2019 | February | Cambridge | Eagle | | Qualpay | 0133 | car-title.org | Drivers License Gui | (4,511.26) | Refunds |
| 2019 | February | Cambridge | Eagle | | Qualpay | 0133 | car-title.org | Drivers License Gui | (388.76) | Chargebacks |
| 2019 | March | Cambridge | Eagle | | Qualpay | 0133 | car-title.org | Drivers License Gui | 65,194.04 | Revenue |
| 2019 | March | Cambridge | Eagle | | Qualpay | 0133 | car-title.org | Drivers License Gui | (6,864.75) | Refunds |
| 2019 | March | Cambridge | Eagle | | Qualpay | 0133 | car-title.org | Drivers License Gui | (554.65) | Chargebacks |
| 2019 | April | Cambridge | Eagle | | Qualpay | 0133 | car-title.org | Drivers License Gui | 57,314.61 | Revenue |
| 2019 | April | Cambridge | Eagle | | Qualpay | 0133 | car-title.org | Drivers License Gui | (7,180.01) | Refunds |

F        8

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2019 | April | Cambrid| Eagle | Qualpay | 0133 | car-title.org | Drivers License Gui | (863.37) | Chargebacks |
| 2019 | January | Cambrid| Eagle | Qualpay | 0150 | commercial-drivers-lice | Drivers License Gui | 151.82 | Revenue |
| 2019 | January | Cambrid| Eagle | Qualpay | 0150 | commercial-drivers-lice | Drivers License Gui | (23.98) | Refunds |
| 2019 | February | Cambrid| Eagle | Qualpay | 0150 | commercial-drivers-lice | Drivers License Gui | 5,639.58 | Revenue |
| 2019 | February | Cambrid| Eagle | Qualpay | 0150 | commercial-drivers-lice | Drivers License Gui | (355.63) | Refunds |
| 2019 | March | Cambrid| Eagle | Qualpay | 0150 | commercial-drivers-lice | Drivers License Gui | 10,290.14 | Revenue |
| 2019 | March | Cambrid| Eagle | Qualpay | 0150 | commercial-drivers-lice | Drivers License Gui | (693.20) | Refunds |
| 2019 | March | Cambrid| Eagle | Qualpay | 0150 | commercial-drivers-lice | Drivers License Gui | (59.93) | Chargebacks |
| 2019 | April | Cambrid| Eagle | Qualpay | 0150 | commercial-drivers-lice | Drivers License Gui | 5,901.75 | Revenue |
| 2019 | April | Cambrid| Eagle | Qualpay | 0150 | commercial-drivers-lice | Drivers License Gui | (330.64) | Refunds |
| 2019 | April | Cambrid| Eagle | Qualpay | 0150 | commercial-drivers-lice | Drivers License Gui | (27.93) | Chargebacks |
| 2019 | January | Cambrid| Eagle | Qualpay | 0196 | drivers-licenses.org | Car Reg Guide | 27,701.82 | Revenue |
| 2019 | January | Cambrid| Eagle | Qualpay | 0196 | drivers-licenses.org | Car Reg Guide | (4,635.78) | Refunds |
| 2019 | January | Cambrid| Eagle | Qualpay | 0196 | drivers-licenses.org | Car Reg Guide | (618.52) | Chargebacks |
| 2019 | February | Cambrid| Eagle | Qualpay | 0196 | drivers-licenses.org | Car Reg Guide | 1,981.30 | Revenue |
| 2019 | February | Cambrid| Eagle | Qualpay | 0196 | drivers-licenses.org | Car Reg Guide | (1,540.89) | Refunds |
| 2019 | February | Cambrid| Eagle | Qualpay | 0196 | drivers-licenses.org | Car Reg Guide | (235.85) | Chargebacks |
| 2019 | March | Cambrid| Eagle | Qualpay | 0196 | drivers-licenses.org | Car Reg Guide | 16,657.06 | Revenue |
| 2019 | March | Cambrid| Eagle | Qualpay | 0196 | drivers-licenses.org | Car Reg Guide | (1,476.81) | Refunds |
| 2019 | March | Cambrid| Eagle | Qualpay | 0196 | drivers-licenses.org | Car Reg Guide | (118.91) | Chargebacks |
| 2019 | April | Cambrid| Eagle | Qualpay | 0196 | drivers-licenses.org | Car Reg Guide | 49,599.85 | Revenue |
| 2019 | April | Cambrid| Eagle | Qualpay | 0196 | drivers-licenses.org | Car Reg Guide | (5,049.22) | Refunds |
| 2019 | April | Cambrid| Eagle | Qualpay | 0196 | drivers-licenses.org | Car Reg Guide | (667.46) | Chargebacks |
| 2019 | January | Cambrid| Eagle | Qualpay | 0134 | mydriverlicense.org | Drivers License Gui | 59,872.90 | Revenue |
| 2019 | January | Cambrid| Eagle | Qualpay | 0134 | mydriverlicense.org | Drivers License Gui | (7,566.45) | Refunds |
| 2019 | January | Cambrid| Eagle | Qualpay | 0134 | mydriverlicense.org | Drivers License Gui | (1,031.20) | Chargebacks |
| 2019 | February | Cambrid| Eagle | Qualpay | 0134 | mydriverlicense.org | Drivers License Gui | 48,376.46 | Revenue |
| 2019 | February | Cambrid| Eagle | Qualpay | 0134 | mydriverlicense.org | Drivers License Gui | (6,197.37) | Refunds |
| 2019 | February | Cambrid| Eagle | Qualpay | 0134 | mydriverlicense.org | Drivers License Gui | (592.53) | Chargebacks |
| 2019 | March | Cambrid| Eagle | Qualpay | 0134 | mydriverlicense.org | Drivers License Gui | 56,116.29 | Revenue |
| 2019 | March | Cambrid| Eagle | Qualpay | 0134 | mydriverlicense.org | Drivers License Gui | (7,702.78) | Refunds |
| 2019 | March | Cambrid| Eagle | Qualpay | 0134 | mydriverlicense.org | Drivers License Gui | (716.46) | Chargebacks |
| 2019 | April | Cambrid| Eagle | Qualpay | 0134 | mydriverlicense.org | Drivers License Gui | 46,630.90 | Revenue |
| 2019 | April | Cambrid| Eagle | Qualpay | 0134 | mydriverlicense.org | Drivers License Gui | (4,689.33) | Refunds |
| 2019 | April | Cambrid| Eagle | Qualpay | 0134 | mydriverlicense.org | Drivers License Gui | (650.46) | Chargebacks |
| 2019 | January | Cambrid| Eagle | Qualpay | 0149 | motorcycle-licenses.cor | Drivers License Gui | 71.94 | Revenue |
| 2019 | January | Cambrid| Eagle | Qualpay | 0149 | motorcycle-licenses.cor | Drivers License Gui | (16.00) | Chargebacks |
| 2019 | February | Cambrid| Eagle | Qualpay | 0149 | motorcycle-licenses.cor | Drivers License Gui | 303.72 | Revenue |
| 2019 | February | Cambrid| Eagle | Qualpay | 0149 | motorcycle-licenses.cor | Drivers License Gui | (7.98) | Refunds |
| 2019 | March | Cambrid| Eagle | Qualpay | 0149 | motorcycle-licenses.cor | Drivers License Gui | 924.11 | Revenue |
| 2019 | March | Cambrid| Eagle | Qualpay | 0149 | motorcycle-licenses.cor | Drivers License Gui | (47.96) | Refunds |
| 2019 | April | Cambrid| Eagle | Qualpay | 0149 | motorcycle-licenses.cor | Drivers License Gui | 6,298.02 | Revenue |
| 2019 | April | Cambrid| Eagle | Qualpay | 0149 | motorcycle-licenses.cor | Drivers License Gui | (259.79) | Refunds |
| 2019 | April | Cambrid| Eagle | Qualpay | 0149 | motorcycle-licenses.cor | Drivers License Gui | (35.95) | Chargebacks |
| 2019 | January | Cambrid| Eagle | Splash | N/A | carregistrationsonline.c | Car Reg Guide | 122,994.27 | Revenue |

F          9

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2019 | January | Cambri | Eagle | Splash | N/A | | carregistrationsonline.c | Car Reg Guide | (16,666.88) | Refunds |
| 2019 | January | Cambri | Eagle | Splash | N/A | | carregistrationsonline.c | Car Reg Guide | (2,309.90) | Chargebacks |
| 2019 | February | Cambri | Eagle | Splash | N/A | | carregistrationsonline.c | Car Reg Guide | 104,534.99 | Revenue |
| 2019 | February | Cambri | Eagle | Splash | N/A | | carregistrationsonline.c | Car Reg Guide | (20,602.54) | Refunds |
| 2019 | February | Cambri | Eagle | Splash | N/A | | carregistrationsonline.c | Car Reg Guide | (3,456.36) | Chargebacks |
| 2019 | March | Cambri | Eagle | Splash | N/A | | carregistrationsonline.c | Car Reg Guide | 155,004.85 | Revenue |
| 2019 | March | Cambri | Eagle | Splash | N/A | | carregistrationsonline.c | Car Reg Guide | (14,485.75) | Refunds |
| 2019 | March | Cambri | Eagle | Splash | N/A | | carregistrationsonline.c | Car Reg Guide | (2,907.57) | Chargebacks |
| 2019 | January | Cambri | GNR | Payarc | | 9279 | driverslicenseservices.c | Drivers License Gui | 49,082.24 | Revenue |
| 2019 | January | Cambri | GNR | Payarc | | 9279 | driverslicenseservices.c | Drivers License Gui | (4,749.71) | Refunds |
| 2019 | January | Cambri | GNR | Payarc | | 9279 | driverslicenseservices.c | Drivers License Gui | (248.61) | Chargebacks |
| 2019 | February | Cambri | GNR | Payarc | | 9279 | driverslicenseservices.c | Drivers License Gui | 8,483.18 | Revenue |
| 2019 | February | Cambri | GNR | Payarc | | 9279 | driverslicenseservices.c | Drivers License Gui | (1,563.73) | Refunds |
| 2019 | February | Cambri | GNR | Payarc | | 9279 | driverslicenseservices.c | Drivers License Gui | (229.84) | Chargebacks |
| 2019 | March | Cambri | GNR | Payarc | | 9279 | driverslicenseservices.c | Drivers License Gui | (159.88) | Refunds |
| 2019 | March | Cambri | GNR | Payarc | | 9279 | driverslicenseservices.c | Drivers License Gui | (95.92) | Chargebacks |
| 2019 | April | Cambri | GNR | Payarc | | 9279 | driverslicenseservices.c | Drivers License Gui | (89.95) | Chargebacks |
| 2019 | January | Cambri | GNR | Payarc | | 2283 | getdriverslicense.org | Drivers License Gui | 24,193.83 | Revenue |
| 2019 | January | Cambri | GNR | Payarc | | 2283 | getdriverslicense.org | Drivers License Gui | (2,829.58) | Refunds |
| 2019 | January | Cambri | GNR | Payarc | | 2283 | getdriverslicense.org | Drivers License Gui | (276.71) | Chargebacks |
| 2019 | February | Cambri | GNR | Payarc | | 2283 | getdriverslicense.org | Drivers License Gui | 8,094.54 | Revenue |
| 2019 | February | Cambri | GNR | Payarc | | 2283 | getdriverslicense.org | Drivers License Gui | (1,868.54) | Refunds |
| 2019 | February | Cambri | GNR | Payarc | | 2283 | getdriverslicense.org | Drivers License Gui | (219.85) | Chargebacks |
| 2019 | March | Cambri | GNR | Payarc | | 2283 | getdriverslicense.org | Drivers License Gui | (172.85) | Refunds |
| 2019 | March | Cambri | GNR | Payarc | | 2283 | getdriverslicense.org | Drivers License Gui | (135.90) | Chargebacks |
| 2019 | April | Cambri | GNR | Payarc | | 2283 | getdriverslicense.org | Drivers License Gui | (39.98) | Chargebacks |
| 2019 | January | Cambri | GNR | Choice | | 7765 | driverslicenseservices.c | Drivers License Gui | 29.01 | Revenue |
| 2019 | February | Cambri | GNR | Choice | | 7765 | driverslicenseservices.c | Drivers License Gui | 4,774.73 | Revenue |
| 2019 | February | Cambri | GNR | Choice | | 7765 | driverslicenseservices.c | Drivers License Gui | (191.76) | Refunds |
| 2019 | March | Cambri | GNR | Choice | | 7765 | driverslicenseservices.c | Drivers License Gui | 19,023.23 | Revenue |
| 2019 | March | Cambri | GNR | Choice | | 7765 | driverslicenseservices.c | Drivers License Gui | (1,071.11) | Refunds |
| 2019 | March | Cambri | GNR | Choice | | 7765 | driverslicenseservices.c | Drivers License Gui | (75.93) | Chargebacks |
| 2019 | April | Cambri | GNR | Choice | | 7765 | driverslicenseservices.c | Drivers License Gui | 47.96 | Revenue |
| 2019 | April | Cambri | GNR | Choice | | 7765 | driverslicenseservices.c | Drivers License Gui | (428.69) | Refunds |
| 2019 | April | Cambri | GNR | Choice | | 7765 | driverslicenseservices.c | Drivers License Gui | (43.97) | Chargebacks |
| 2019 | January | Cambri | GNR | Choice | | 7757 | getdriverslicense.org | Drivers License Gui | 1.02 | Revenue |
| 2019 | February | Cambri | GNR | Choice | | 7757 | getdriverslicense.org | Drivers License Gui | 5,975.63 | Revenue |
| 2019 | February | Cambri | GNR | Choice | | 7757 | getdriverslicense.org | Drivers License Gui | (443.61) | Refunds |
| 2019 | February | Cambri | GNR | Choice | | 7757 | getdriverslicense.org | Drivers License Gui | (3.99) | Chargebacks |
| 2019 | March | Cambri | GNR | Choice | | 7757 | getdriverslicense.org | Drivers License Gui | 15,845.75 | Revenue |
| 2019 | March | Cambri | GNR | Choice | | 7757 | getdriverslicense.org | Drivers License Gui | (1,870.42) | Refunds |
| 2019 | March | Cambri | GNR | Choice | | 7757 | getdriverslicense.org | Drivers License Gui | (103.90) | Chargebacks |
| 2019 | April | Cambri | GNR | Choice | | 7757 | getdriverslicense.org | Drivers License Gui | (221.86) | Refunds |
| 2019 | April | Cambri | GNR | Choice | | 7757 | getdriverslicense.org | Drivers License Gui | (103.94) | Chargebacks |
| 2019 | April | Cambri | GNR | Splash | N/A | | DrivingEducationInfo.or | Drivers License Gui | 29.97 | Revenue |

F          O

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2019 | April | Cambridge | GNR | Splash | N/A | TheLicenseDriver.o | Drivers License Gui | 3.99 | Revenue |
| 2019 | April | Cambridge | GNR | Splash | N/A | getvehicleregistration.o | Car Reg Guide | 133,231.15 | Revenue |
| 2019 | April | Cambridge | GNR | Splash | N/A | getvehicleregistration.o | Car Reg Guide | (16,995.88) | Refunds |
| 2019 | April | Cambridge | GNR | Splash | N/A | getvehicleregistration.o | Car Reg Guide | (5,038.78) | Chargebacks |
| 2019 | January | Cambridge | GNR | Payarc | | 6669 driverslicenseassistanc | Drivers License Gui | 25,788.06 | Revenue |
| 2019 | January | Cambridge | GNR | Payarc | | 6669 driverslicenseassistanc | Drivers License Gui | (2,308.92) | Refunds |
| 2019 | January | Cambridge | GNR | Payarc | | 6669 driverslicenseassistanc | Drivers License Gui | (207.80) | Chargebacks |
| 2019 | February | Cambridge | GNR | Payarc | | 6669 driverslicenseassistanc | Drivers License Gui | 13,261.83 | Revenue |
| 2019 | February | Cambridge | GNR | Payarc | | 6669 driverslicenseassistanc | Drivers License Gui | (1,942.41) | Refunds |
| 2019 | February | Cambridge | GNR | Payarc | | 6669 driverslicenseassistanc | Drivers License Gui | (112.88) | Chargebacks |
| 2019 | March | Cambridge | GNR | Payarc | | 6669 driverslicenseassistanc | Drivers License Gui | (162.87) | Refunds |
| 2019 | March | Cambridge | GNR | Payarc | | 6669 driverslicenseassistanc | Drivers License Gui | (27.97) | Chargebacks |
| 2019 | April | Cambridge | GNR | Payarc | | 6669 driverslicenseassistanc | Drivers License Gui | (91.93) | Chargebacks |
| 2019 | January | Cambridge | GNR | Qualpay | 0718 | driverslicenseassistanc | Drivers License Gui | 53,661.81 | Revenue |
| 2019 | January | Cambridge | GNR | Qualpay | 0718 | driverslicenseassistanc | Drivers License Gui | (5,135.59) | Refunds |
| 2019 | January | Cambridge | GNR | Qualpay | 0718 | driverslicenseassistanc | Drivers License Gui | (547.63) | Chargebacks |
| 2019 | February | Cambridge | GNR | Qualpay | 0718 | driverslicenseassistanc | Drivers License Gui | 52,252.73 | Revenue |
| 2019 | February | Cambridge | GNR | Qualpay | 0718 | driverslicenseassistanc | Drivers License Gui | (5,954.91) | Refunds |
| 2019 | February | Cambridge | GNR | Qualpay | 0718 | driverslicenseassistanc | Drivers License Gui | (416.68) | Chargebacks |
| 2019 | March | Cambridge | GNR | Qualpay | 0718 | driverslicenseassistanc | Drivers License Gui | 52,049.84 | Revenue |
| 2019 | March | Cambridge | GNR | Qualpay | 0718 | driverslicenseassistanc | Drivers License Gui | (4,731.75) | Refunds |
| 2019 | March | Cambridge | GNR | Qualpay | 0718 | driverslicenseassistanc | Drivers License Gui | (448.66) | Chargebacks |
| 2019 | April | Cambridge | GNR | Qualpay | 0718 | driverslicenseassistanc | Drivers License Gui | 81,636.05 | Revenue |
| 2019 | April | Cambridge | GNR | Qualpay | 0718 | driverslicenseassistanc | Drivers License Gui | (9,419.93) | Refunds |
| 2019 | April | Cambridge | GNR | Qualpay | 0718 | driverslicenseassistanc | Drivers License Gui | (1,184.14) | Chargebacks |
| 2019 | January | Cambridge | GNR | Qualpay | 0717 | driverslicenseservices.c | Drivers License Gui | 55,002.55 | Revenue |
| 2019 | January | Cambridge | GNR | Qualpay | 0717 | driverslicenseservices.c | Drivers License Gui | (5,342.16) | Refunds |
| 2019 | January | Cambridge | GNR | Qualpay | 0717 | driverslicenseservices.c | Drivers License Gui | (639.44) | Chargebacks |
| 2019 | February | Cambridge | GNR | Qualpay | 0717 | driverslicenseservices.c | Drivers License Gui | 26,581.56 | Revenue |
| 2019 | February | Cambridge | GNR | Qualpay | 0717 | driverslicenseservices.c | Drivers License Gui | (3,915.77) | Refunds |
| 2019 | February | Cambridge | GNR | Qualpay | 0717 | driverslicenseservices.c | Drivers License Gui | (414.69) | Chargebacks |
| 2019 | March | Cambridge | GNR | Qualpay | 0717 | driverslicenseservices.c | Drivers License Gui | 48,037.08 | Revenue |
| 2019 | March | Cambridge | GNR | Qualpay | 0717 | driverslicenseservices.c | Drivers License Gui | (3,487.29) | Refunds |
| 2019 | March | Cambridge | GNR | Qualpay | 0717 | driverslicenseservices.c | Drivers License Gui | (271.80) | Chargebacks |
| 2019 | April | Cambridge | GNR | Qualpay | 0717 | driverslicenseservices.c | Drivers License Gui | 104,835.91 | Revenue |
| 2019 | April | Cambridge | GNR | Qualpay | 0717 | driverslicenseservices.c | Drivers License Gui | (7,869.51) | Refunds |
| 2019 | April | Cambridge | GNR | Qualpay | 0717 | driverslicenseservices.c | Drivers License Gui | (1,048.07) | Chargebacks |
| 2019 | January | Cambridge | GNR | Qualpay | 0574 | getdriverslicense.org | Drivers License Gui | 32,944.12 | Revenue |
| 2019 | January | Cambridge | GNR | Qualpay | 0574 | getdriverslicense.org | Drivers License Gui | (5,287.72) | Refunds |
| 2019 | January | Cambridge | GNR | Qualpay | 0574 | getdriverslicense.org | Drivers License Gui | (610.60) | Chargebacks |
| 2019 | February | Cambridge | GNR | Qualpay | 0574 | getdriverslicense.org | Drivers License Gui | 23,848.17 | Revenue |
| 2019 | February | Cambridge | GNR | Qualpay | 0574 | getdriverslicense.org | Drivers License Gui | (2,710.71) | Refunds |
| 2019 | February | Cambridge | GNR | Qualpay | 0574 | getdriverslicense.org | Drivers License Gui | (423.68) | Chargebacks |
| 2019 | March | Cambridge | GNR | Qualpay | 0574 | getdriverslicense.org | Drivers License Gui | 52,342.45 | Revenue |
| 2019 | March | Cambridge | GNR | Qualpay | 0574 | getdriverslicense.org | Drivers License Gui | (4,380.28) | Refunds |

F     1

**PX74G**

| Year | Month | | Processor | ID | Website | Product | Amount | Type |
|------|-------|---|-----------|-----|---------|---------|--------|------|
| 2019 | March | Cambrid Gambrid GNR | Qualpay | 0574 | getdriverslicense.org | Drivers License Gui | (572.56) | Chargebacks |
| 2019 | April | Cambrid GNR | Qualpay | 0574 | getdriverslicense.org | Drivers License Gui | 62,974.27 | Revenue |
| 2019 | April | Cambrid GNR | Qualpay | 0574 | getdriverslicense.org | Drivers License Gui | (6,235.35) | Refunds |
| 2019 | April | Cambrid GNR | Qualpay | 0574 | getdriverslicense.org | Drivers License Gui | (729.42) | Chargebacks |
| 2019 | January | Cambrid GNR | Qualpay | 1282 | getvehicleregistration.o | Car Reg Guide | 56,987.48 | Revenue |
| 2019 | January | Cambrid GNR | Qualpay | 1282 | getvehicleregistration.o | Car Reg Guide | (6,191.69) | Refunds |
| 2019 | February | Cambrid GNR | Qualpay | 1282 | getvehicleregistration.o | Car Reg Guide | 21,472.15 | Revenue |
| 2019 | February | Cambrid GNR | Qualpay | 1282 | getvehicleregistration.o | Car Reg Guide | (3,210.33) | Refunds |
| 2019 | March | Cambrid GNR | Qualpay | 1282 | getvehicleregistration.o | Car Reg Guide | 40,273.93 | Revenue |
| 2019 | March | Cambrid GNR | Qualpay | 1282 | getvehicleregistration.o | Car Reg Guide | (3,199.37) | Refunds |
| 2019 | April | Cambrid GNR | Qualpay | 1282 | getvehicleregistration.o | Car Reg Guide | 78,867.35 | Revenue |
| 2019 | April | Cambrid GNR | Qualpay | 1282 | getvehicleregistration.o | Car Reg Guide | (9,508.08) | Refunds |
| 2019 | January | Cambrid GNR | Qualpay | 1282 | getvehicleregistration.o | Car Reg Guide | (560.44) | Chargebacks |
| 2019 | February | Cambrid GNR | Qualpay | 1282 | getvehicleregistration.o | Car Reg Guide | (579.47) | Chargebacks |
| 2019 | March | Cambrid GNR | Qualpay | 1282 | getvehicleregistration.o | Car Reg Guide | (459.53) | Chargebacks |
| 2019 | April | Cambrid GNR | Qualpay | 1282 | getvehicleregistration.o | Car Reg Guide | (1,318.88) | Chargebacks |
| 2019 | January | Cambrid GNR | Splash | N/A | getvehicleregistration.o | Car Reg Guide | 183,286.66 | Revenue |
| 2019 | January | Cambrid GNR | Splash | N/A | getvehicleregistration.o | Car Reg Guide | (16,816.25) | Refunds |
| 2019 | January | Cambrid GNR | Splash | N/A | getvehicleregistration.o | Car Reg Guide | (1,805.28) | Chargebacks |
| 2019 | February | Cambrid GNR | Splash | N/A | getvehicleregistration.o | Car Reg Guide | 62,925.19 | Revenue |
| 2019 | February | Cambrid GNR | Splash | N/A | getvehicleregistration.o | Car Reg Guide | (13,879.16) | Refunds |
| 2019 | February | Cambrid GNR | Splash | N/A | getvehicleregistration.o | Car Reg Guide | (3,348.26) | Chargebacks |
| 2019 | March | Cambrid GNR | Splash | N/A | getvehicleregistration.o | Car Reg Guide | 133,447.97 | Revenue |
| 2019 | March | Cambrid GNR | Splash | N/A | getvehicleregistration.o | Car Reg Guide | (8,068.29) | Refunds |
| 2019 | March | Cambrid GNR | Splash | N/A | getvehicleregistration.o | Car Reg Guide | (1,851.46) | Chargebacks |
| 2019 | October | Cambrid Yamazaki | Splash | N/A | discoverdriverinfo.com | Drivers License Gui | (938.47) | Chargebacks |
| 2019 | November | Cambrid Yamazaki | Splash | N/A | discoverdriverinfo.com | Drivers License Gui | 5,060.07 | Revenue |
| 2019 | November | Cambrid Yamazaki | Splash | N/A | discoverdriverinfo.com | Drivers License Gui | (796.43) | Refunds |
| 2019 | November | Cambrid Yamazaki | Splash | N/A | discoverdriverinfo.com | Drivers License Gui | (274.86) | Chargebacks |
| 2019 | December | Cambrid Yamazaki | Splash | N/A | discoverdriverinfo.com | Drivers License Gui | (205.86) | Refunds |
| 2019 | December | Cambrid Yamazaki | Splash | N/A | discoverdriverinfo.com | Drivers License Gui | (217.79) | Chargebacks |
| 2017 | April | Cambrid Unallocated | Unallocat | Unallocated | driverlicenseservice.org | Drivers License Gui | (22.98) | Refunds |
| 2019 | May | Cambrid Shadow | Qualpay | 11205 | driverlicenseservice.org | Drivers License Gui | 14,846.21 | Revenue |
| 2019 | May | Cambrid Shadow | Qualpay | 11205 | driverlicenseservice.org | Drivers License Gui | (1,670.08) | Refunds |
| 2019 | May | Cambrid Shadow | Qualpay | 11205 | driverlicenseservice.org | Drivers License Gui | (473.59) | Chargebacks |
| 2019 | June | Cambrid Shadow | Qualpay | 11205 | driverlicenseservice.org | Drivers License Gui | 4.99 | Revenue |
| 2019 | June | Cambrid Shadow | Qualpay | 11205 | driverlicenseservice.org | Drivers License Gui | (337.79) | Refunds |
| 2019 | January | Cambrid Pirate | MSLTD | 8751 | carregistrationassistanc | Car Reg Guide | 52,943.77 | Revenue |
| 2019 | January | Cambrid Pirate | MSLTD | 8751 | carregistrationassistanc | Car Reg Guide | (9,645.75) | Refunds |
| 2019 | January | Cambrid Pirate | MSLTD | 8751 | carregistrationassistanc | Car Reg Guide | (1,112.90) | Chargebacks |
| 2019 | February | Cambrid Pirate | MSLTD | 8751 | carregistrationassistanc | Car Reg Guide | 35,027.97 | Revenue |
| 2019 | February | Cambrid Pirate | MSLTD | 8751 | carregistrationassistanc | Car Reg Guide | (4,480.69) | Refunds |
| 2019 | February | Cambrid Pirate | MSLTD | 8751 | carregistrationassistanc | Car Reg Guide | (545.53) | Chargebacks |
| 2019 | March | Cambrid Pirate | MSLTD | 8751 | carregistrationassistanc | Car Reg Guide | 101,136.14 | Revenue |
| 2019 | March | Cambrid Pirate | MSLTD | 8751 | carregistrationassistanc | Car Reg Guide | (17,225.24) | Refunds |

F        2

**PX74G**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2019 | March | Cambridge | Pirate | MSLTD | 8751 | carregistrationassistance | Car Reg Guide | (1,791.13) Chargebacks |
| 2019 | April | Cambridge | Pirate | MSLTD | 8751 | carregistrationassistance | Car Reg Guide | 49,110.34 Revenue |
| 2019 | April | Cambridge | Pirate | MSLTD | 8751 | carregistrationassistance | Car Reg Guide | (7,462.95) Refunds |
| 2019 | April | Cambridge | Pirate | MSLTD | 8751 | carregistrationassistance | Car Reg Guide | (867.15) Chargebacks |
| 2019 | January | Cambridge | Pirate | Choice | 9118 | alldriverslicense.com | Drivers License Guide | 47,624.99 Revenue |
| 2019 | January | Cambridge | Pirate | Choice | 9118 | alldriverslicense.com | Drivers License Guide | (5,835.85) Refunds |
| 2019 | January | Cambridge | Pirate | Choice | 9118 | alldriverslicense.com | Drivers License Guide | (368.69) Chargebacks |
| 2019 | February | Cambridge | Pirate | Choice | 9118 | alldriverslicense.com | Drivers License Guide | 50,655.55 Revenue |
| 2019 | February | Cambridge | Pirate | Choice | 9118 | alldriverslicense.com | Drivers License Guide | (6,117.38) Refunds |
| 2019 | February | Cambridge | Pirate | Choice | 9118 | alldriverslicense.com | Drivers License Guide | (535.43) Chargebacks |
| 2019 | March | Cambridge | Pirate | Choice | 9118 | alldriverslicense.com | Drivers License Guide | 41,098.33 Revenue |
| 2019 | March | Cambridge | Pirate | Choice | 9118 | alldriverslicense.com | Drivers License Guide | (4,974.82) Refunds |
| 2019 | March | Cambridge | Pirate | Choice | 9118 | alldriverslicense.com | Drivers License Guide | (758.28) Chargebacks |
| 2019 | April | Cambridge | Pirate | Choice | 9118 | alldriverslicense.com | Drivers License Guide | (536.62) Refunds |
| 2019 | April | Cambridge | Pirate | Choice | 9118 | alldriverslicense.com | Drivers License Guide | (376.71) Chargebacks |
| 2019 | January | Cambridge | Pirate | Choice | 7229 | mydriverservices.org | Drivers License Guide | 24,822.71 Revenue |
| 2019 | January | Cambridge | Pirate | Choice | 7229 | mydriverservices.org | Drivers License Guide | (2,486.80) Refunds |
| 2019 | January | Cambridge | Pirate | Choice | 7229 | mydriverservices.org | Drivers License Guide | (312.71) Chargebacks |
| 2019 | February | Cambridge | Pirate | Choice | 7229 | mydriverservices.org | Drivers License Guide | 26,577.52 Revenue |
| 2019 | February | Cambridge | Pirate | Choice | 7229 | mydriverservices.org | Drivers License Guide | (2,877.39) Refunds |
| 2019 | February | Cambridge | Pirate | Choice | 7229 | mydriverservices.org | Drivers License Guide | (213.78) Chargebacks |
| 2019 | March | Cambridge | Pirate | Choice | 7229 | mydriverservices.org | Drivers License Guide | 26,920.89 Revenue |
| 2019 | March | Cambridge | Pirate | Choice | 7229 | mydriverservices.org | Drivers License Guide | (3,423.30) Refunds |
| 2019 | March | Cambridge | Pirate | Choice | 7229 | mydriverservices.org | Drivers License Guide | (613.48) Chargebacks |
| 2019 | April | Cambridge | Pirate | Choice | 7229 | mydriverservices.org | Drivers License Guide | (514.66) Refunds |
| 2019 | April | Cambridge | Pirate | Choice | 7229 | mydriverservices.org | Drivers License Guide | (145.85) Chargebacks |
| 2019 | January | Cambridge | Pirate | Qualpay | 11171 | alldriverslicense.com | Drivers License Guide | 49,274.06 Revenue |
| 2019 | January | Cambridge | Pirate | Qualpay | 11171 | alldriverslicense.com | Drivers License Guide | (6,503.37) Refunds |
| 2019 | January | Cambridge | Pirate | Qualpay | 11171 | alldriverslicense.com | Drivers License Guide | (730.44) Chargebacks |
| 2019 | February | Cambridge | Pirate | Qualpay | 11171 | alldriverslicense.com | Drivers License Guide | 55,660.94 Revenue |
| 2019 | February | Cambridge | Pirate | Qualpay | 11171 | alldriverslicense.com | Drivers License Guide | (6,647.19) Refunds |
| 2019 | February | Cambridge | Pirate | Qualpay | 11171 | alldriverslicense.com | Drivers License Guide | (479.55) Chargebacks |
| 2019 | March | Cambridge | Pirate | Qualpay | 11171 | alldriverslicense.com | Drivers License Guide | 77,399.13 Revenue |
| 2019 | March | Cambridge | Pirate | Qualpay | 11171 | alldriverslicense.com | Drivers License Guide | (8,450.20) Refunds |
| 2019 | March | Cambridge | Pirate | Qualpay | 11171 | alldriverslicense.com | Drivers License Guide | (821.40) Chargebacks |
| 2019 | April | Cambridge | Pirate | Qualpay | 11171 | alldriverslicense.com | Drivers License Guide | 75,448.99 Revenue |
| 2019 | April | Cambridge | Pirate | Qualpay | 11171 | alldriverslicense.com | Drivers License Guide | (7,673.41) Refunds |
| 2019 | April | Cambridge | Pirate | Qualpay | 11171 | alldriverslicense.com | Drivers License Guide | (1,016.01) Chargebacks |
| 2019 | January | Cambridge | Pirate | Qualpay | 11173 | carregistrationassistance | Car Reg Guide | 51,405.86 Revenue |
| 2019 | January | Cambridge | Pirate | Qualpay | 11173 | carregistrationassistance | Car Reg Guide | (8,235.41) Refunds |
| 2019 | January | Cambridge | Pirate | Qualpay | 11173 | carregistrationassistance | Car Reg Guide | (964.11) Chargebacks |
| 2019 | February | Cambridge | Pirate | Qualpay | 11173 | carregistrationassistance | Car Reg Guide | 36,141.60 Revenue |
| 2019 | February | Cambridge | Pirate | Qualpay | 11173 | carregistrationassistance | Car Reg Guide | (4,412.98) Refunds |
| 2019 | February | Cambridge | Pirate | Qualpay | 11173 | carregistrationassistance | Car Reg Guide | (180.80) Chargebacks |
| 2019 | March | Cambridge | Pirate | Qualpay | 11173 | carregistrationassistance | Car Reg Guide | 57,954.76 Revenue |

F        3

| Year | Month | Entity | Division | Processor | | Acct | Merchant | Product | Amount | Type |
|---|---|---|---|---|---|---|---|---|---|---|
| 2019 | March | Cambrid | Pirate | Qualpay | | 11173 | carregistrationassistanc | Car Reg Guide | (9,454.21) | Refunds |
| 2019 | March | Cambrid | Pirate | Qualpay | | 11173 | carregistrationassistanc | Car Reg Guide | (914.08) | Chargebacks |
| 2019 | April | Cambrid | Pirate | Qualpay | | 11173 | carregistrationassistanc | Car Reg Guide | 47,743.57 | Revenue |
| 2019 | April | Cambrid | Pirate | Qualpay | | 11173 | carregistrationassistanc | Car Reg Guide | (5,460.53) | Refunds |
| 2019 | April | Cambrid | Pirate | Qualpay | | 11173 | carregistrationassistanc | Car Reg Guide | (773.32) | Chargebacks |
| 2019 | January | Cambrid | Pirate | Qualpay | | 11172 | mydriverservices.org | Drivers License Gui | 52,249.65 | Revenue |
| 2019 | January | Cambrid | Pirate | Qualpay | | 11172 | mydriverservices.org | Drivers License Gui | (5,104.27) | Refunds |
| 2019 | January | Cambrid | Pirate | Qualpay | | 11172 | mydriverservices.org | Drivers License Gui | (586.56) | Chargebacks |
| 2019 | February | Cambrid | Pirate | Qualpay | | 11172 | mydriverservices.org | Drivers License Gui | 57,853.04 | Revenue |
| 2019 | February | Cambrid | Pirate | Qualpay | | 11172 | mydriverservices.org | Drivers License Gui | (5,704.03) | Refunds |
| 2019 | February | Cambrid | Pirate | Qualpay | | 11172 | mydriverservices.org | Drivers License Gui | (575.47) | Chargebacks |
| 2019 | March | Cambrid | Pirate | Qualpay | | 11172 | mydriverservices.org | Drivers License Gui | 81,766.19 | Revenue |
| 2019 | March | Cambrid | Pirate | Qualpay | | 11172 | mydriverservices.org | Drivers License Gui | (8,155.66) | Refunds |
| 2019 | March | Cambrid | Pirate | Qualpay | | 11172 | mydriverservices.org | Drivers License Gui | (826.38) | Chargebacks |
| 2019 | April | Cambrid | Pirate | Qualpay | | 11172 | mydriverservices.org | Drivers License Gui | 102,120.77 | Revenue |
| 2019 | April | Cambrid | Pirate | Qualpay | | 11172 | mydriverservices.org | Drivers License Gui | (9,173.42) | Refunds |
| 2019 | April | Cambrid | Pirate | Qualpay | | 11172 | mydriverservices.org | Drivers License Gui | (1,136.14) | Chargebacks |
| 2019 | April | Cambrid | Pirate | Splash | N/A | | Driver-Guides.org | Drivers License Gui | 30.97 | Revenue |
| 2019 | April | Cambrid | Pirate | Splash | N/A | | ReNewRegistrations.or | Car Reg Guide | 15,147.31 | Revenue |
| 2019 | April | Cambrid | Pirate | Splash | N/A | | ReNewRegistrations.or | Car Reg Guide | (590.47) | Refunds |
| 2019 | April | Cambrid | Pirate | Splash | N/A | | ReNewRegistrations.or | Car Reg Guide | (8.99) | Chargebacks |
| 2019 | January | Cambrid | PJ Groove | MSLTD | | 8843 | driverslicenseonline.org | Drivers License Gui | 20,770.75 | Revenue |
| 2019 | January | Cambrid | PJ Groove | MSLTD | | 8843 | driverslicenseonline.org | Drivers License Gui | (1,834.25) | Refunds |
| 2019 | February | Cambrid | PJ Groove | MSLTD | | 8843 | driverslicenseonline.org | Drivers License Gui | 31,996.76 | Revenue |
| 2019 | February | Cambrid | PJ Groove | MSLTD | | 8843 | driverslicenseonline.org | Drivers License Gui | (3,042.12) | Refunds |
| 2019 | March | Cambrid | PJ Groove | MSLTD | | 8843 | driverslicenseonline.org | Drivers License Gui | 41,981.96 | Revenue |
| 2019 | March | Cambrid | PJ Groove | MSLTD | | 8843 | driverslicenseonline.org | Drivers License Gui | (4,973.04) | Refunds |
| 2019 | April | Cambrid | PJ Groove | MSLTD | | 8843 | driverslicenseonline.org | Drivers License Gui | 19,821.43 | Revenue |
| 2019 | April | Cambrid | PJ Groove | MSLTD | | 8843 | driverslicenseonline.org | Drivers License Gui | (3,506.40) | Refunds |
| 2019 | January | Cambrid | PJ Groove | MSLTD | | 8843 | driverslicenseonline.org | Drivers License Gui | (345.64) | Chargebacks |
| 2019 | February | Cambrid | PJ Groove | MSLTD | | 8843 | driverslicenseonline.org | Drivers License Gui | (239.73) | Chargebacks |
| 2019 | March | Cambrid | PJ Groove | MSLTD | | 8843 | driverslicenseonline.org | Drivers License Gui | (348.58) | Chargebacks |
| 2019 | April | Cambrid | PJ Groove | MSLTD | | 8843 | driverslicenseonline.org | Drivers License Gui | (305.65) | Chargebacks |
| 2019 | January | Cambrid | PJ Groove | MSLTD | | 8850 | mydriverlicenses.org | Drivers License Gui | 25,694.45 | Revenue |
| 2019 | January | Cambrid | PJ Groove | MSLTD | | 8850 | mydriverlicenses.org | Drivers License Gui | (3,421.82) | Refunds |
| 2019 | February | Cambrid | PJ Groove | MSLTD | | 8850 | mydriverlicenses.org | Drivers License Gui | 15,484.67 | Revenue |
| 2019 | February | Cambrid | PJ Groove | MSLTD | | 8850 | mydriverlicenses.org | Drivers License Gui | (2,451.88) | Refunds |
| 2019 | March | Cambrid | PJ Groove | MSLTD | | 8850 | mydriverlicenses.org | Drivers License Gui | 47,599.16 | Revenue |
| 2019 | March | Cambrid | PJ Groove | MSLTD | | 8850 | mydriverlicenses.org | Drivers License Gui | (5,950.24) | Refunds |
| 2019 | April | Cambrid | PJ Groove | MSLTD | | 8850 | mydriverlicenses.org | Drivers License Gui | 19,001.90 | Revenue |
| 2019 | April | Cambrid | PJ Groove | MSLTD | | 8850 | mydriverlicenses.org | Drivers License Gui | (2,312.27) | Refunds |
| 2019 | January | Cambrid | PJ Groove | MSLTD | | 8850 | mydriverlicenses.org | Drivers License Gui | (300.74) | Chargebacks |
| 2019 | February | Cambrid | PJ Groove | MSLTD | | 8850 | mydriverlicenses.org | Drivers License Gui | (215.82) | Chargebacks |
| 2019 | March | Cambrid | PJ Groove | MSLTD | | 8850 | mydriverlicenses.org | Drivers License Gui | (664.43) | Chargebacks |
| 2019 | April | Cambrid | PJ Groove | MSLTD | | 8850 | mydriverlicenses.org | Drivers License Gui | (245.75) | Chargebacks |

F    4

| 2019 | January | Cambridge | PJ Groove | MSLTD | | 9452 | onlinedriverslicenses.or | Drivers License Guid | 16,157.48 | Revenue |
|------|---------|-----------|-----------|-------|--|------|--------------------------|----------------------|-----------|---------|
| 2019 | January | Cambridge | PJ Groove | MSLTD | | 9452 | onlinedriverslicenses.or | Drivers License Guid | (1,620.48) | Refunds |
| 2019 | February | Cambridge | PJ Groove | MSLTD | | 9452 | onlinedriverslicenses.or | Drivers License Guid | 15,478.65 | Revenue |
| 2019 | February | Cambridge | PJ Groove | MSLTD | | 9452 | onlinedriverslicenses.or | Drivers License Guid | (1,795.31) | Refunds |
| 2019 | March | Cambridge | PJ Groove | MSLTD | | 9452 | onlinedriverslicenses.or | Drivers License Guid | 63,044.24 | Revenue |
| 2019 | March | Cambridge | PJ Groove | MSLTD | | 9452 | onlinedriverslicenses.or | Drivers License Guid | (5,868.89) | Refunds |
| 2019 | April | Cambridge | PJ Groove | MSLTD | | 9452 | onlinedriverslicenses.or | Drivers License Guid | 34,707.98 | Revenue |
| 2019 | April | Cambridge | PJ Groove | MSLTD | | 9452 | onlinedriverslicenses.or | Drivers License Guid | (4,831.20) | Refunds |
| 2019 | January | Cambridge | PJ Groove | MSLTD | | 9452 | onlinedriverslicenses.or | Drivers License Guid | (288.76) | Chargebacks |
| 2019 | February | Cambridge | PJ Groove | MSLTD | | 9452 | onlinedriverslicenses.or | Drivers License Guid | (264.74) | Chargebacks |
| 2019 | March | Cambridge | PJ Groove | MSLTD | | 9452 | onlinedriverslicenses.or | Drivers License Guid | (593.38) | Chargebacks |
| 2019 | April | Cambridge | PJ Groove | MSLTD | | 9452 | onlinedriverslicenses.or | Drivers License Guid | (732.28) | Chargebacks |
| 2019 | June | Cambridge | Shadow | Qualpay | 11205 | | driverlicenseservice.org | Drivers License Guid | 22.98 | Chargebacks |
| 2019 | July | Cambridge | Shadow | Qualpay | 11205 | | driverlicenseservice.org | Drivers License Guid | (45.98) | Refunds |
| 2019 | July | Cambridge | Shadow | Qualpay | 11205 | | driverlicenseservice.org | Drivers License Guid | 3.99 | Chargebacks |
| 2019 | January | Cambridge | PJ Groove | Processin | | 6260 | onlinedriverslicenses.or | Drivers License Guid | 47,717.00 | Revenue |
| 2019 | January | Cambridge | PJ Groove | Processin | | 6260 | onlinedriverslicenses.or | Drivers License Guid | (5,136.27) | Refunds |
| 2019 | January | Cambridge | PJ Groove | Processin | | 6260 | onlinedriverslicenses.or | Drivers License Guid | (1,044.92) | Chargebacks |
| 2019 | February | Cambridge | PJ Groove | Processin | | 6260 | onlinedriverslicenses.or | Drivers License Guid | 46,649.56 | Revenue |
| 2019 | February | Cambridge | PJ Groove | Processin | | 6260 | onlinedriverslicenses.or | Drivers License Guid | (5,247.59) | Refunds |
| 2019 | February | Cambridge | PJ Groove | Processin | | 6260 | onlinedriverslicenses.or | Drivers License Guid | (965.11) | Chargebacks |
| 2019 | March | Cambridge | PJ Groove | Processin | | 6260 | onlinedriverslicenses.or | Drivers License Guid | 70,502.82 | Revenue |
| 2019 | March | Cambridge | PJ Groove | Processin | | 6260 | onlinedriverslicenses.or | Drivers License Guid | (6,715.24) | Refunds |
| 2019 | March | Cambridge | PJ Groove | Processin | | 6260 | onlinedriverslicenses.or | Drivers License Guid | (1,260.66) | Chargebacks |
| 2019 | April | Cambridge | PJ Groove | Processin | | 6260 | onlinedriverslicenses.or | Drivers License Guid | 32,772.29 | Revenue |
| 2019 | April | Cambridge | PJ Groove | Processin | | 6260 | onlinedriverslicenses.or | Drivers License Guid | (3,730.09) | Refunds |
| 2019 | April | Cambridge | PJ Groove | Processin | | 6260 | onlinedriverslicenses.or | Drivers License Guid | (1,302.71) | Chargebacks |
| 2019 | January | Cambridge | PJ Groove | Qualpay | 0578 | | driverslicenseonline.org | Drivers License Guid | 22,400.06 | Revenue |
| 2019 | January | Cambridge | PJ Groove | Qualpay | 0578 | | driverslicenseonline.org | Drivers License Guid | (1,948.26) | Refunds |
| 2019 | January | Cambridge | PJ Groove | Qualpay | 0578 | | driverslicenseonline.org | Drivers License Guid | (302.81) | Chargebacks |
| 2019 | February | Cambridge | PJ Groove | Qualpay | 0578 | | driverslicenseonline.org | Drivers License Guid | 33,988.25 | Revenue |
| 2019 | February | Cambridge | PJ Groove | Qualpay | 0578 | | driverslicenseonline.org | Drivers License Guid | (3,174.22) | Refunds |
| 2019 | February | Cambridge | PJ Groove | Qualpay | 0578 | | driverslicenseonline.org | Drivers License Guid | (211.80) | Chargebacks |
| 2019 | March | Cambridge | PJ Groove | Qualpay | 0578 | | driverslicenseonline.org | Drivers License Guid | 29,575.31 | Revenue |
| 2019 | March | Cambridge | PJ Groove | Qualpay | 0578 | | driverslicenseonline.org | Drivers License Guid | (2,861.59) | Refunds |
| 2019 | March | Cambridge | PJ Groove | Qualpay | 0578 | | driverslicenseonline.org | Drivers License Guid | (389.68) | Chargebacks |
| 2019 | April | Cambridge | PJ Groove | Qualpay | 0578 | | driverslicenseonline.org | Drivers License Guid | 22,807.44 | Revenue |
| 2019 | April | Cambridge | PJ Groove | Qualpay | 0578 | | driverslicenseonline.org | Drivers License Guid | (3,611.25) | Refunds |
| 2019 | April | Cambridge | PJ Groove | Qualpay | 0578 | | driverslicenseonline.org | Drivers License Guid | (205.85) | Chargebacks |
| 2019 | January | Cambridge | PJ Groove | Qualpay | 0723 | | mydriverlicenses.org | Drivers License Guid | 55,967.67 | Revenue |
| 2019 | January | Cambridge | PJ Groove | Qualpay | 0723 | | mydriverlicenses.org | Drivers License Guid | (6,909.95) | Refunds |
| 2019 | January | Cambridge | PJ Groove | Qualpay | 0723 | | mydriverlicenses.org | Drivers License Guid | (651.53) | Chargebacks |
| 2019 | February | Cambridge | PJ Groove | Qualpay | 0723 | | mydriverlicenses.org | Drivers License Guid | 32,262.56 | Revenue |
| 2019 | February | Cambridge | PJ Groove | Qualpay | 0723 | | mydriverlicenses.org | Drivers License Guid | (4,514.12) | Refunds |
| 2019 | February | Cambridge | PJ Groove | Qualpay | 0723 | | mydriverlicenses.org | Drivers License Guid | (427.66) | Chargebacks |

F          5

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2019 | March | Cambrid | PJ Groove | Qualpay | 0723 | mydriverlicenses.org | Drivers License Gui | 54,452.26 | Revenue |
| 2019 | March | Cambrid | PJ Groove | Qualpay | 0723 | mydriverlicenses.org | Drivers License Gui | (6,041.15) | Refunds |
| 2019 | March | Cambrid | PJ Groove | Qualpay | 0723 | mydriverlicenses.org | Drivers License Gui | (757.36) | Chargebacks |
| 2019 | April | Cambrid | PJ Groove | Qualpay | 0723 | mydriverlicenses.org | Drivers License Gui | 49,200.39 | Revenue |
| 2019 | April | Cambrid | PJ Groove | Qualpay | 0723 | mydriverlicenses.org | Drivers License Gui | (5,112.10) | Refunds |
| 2019 | April | Cambrid | PJ Groove | Qualpay | 0723 | mydriverlicenses.org | Drivers License Gui | (505.58) | Chargebacks |
| 2019 | January | Cambrid | PJ Groove | Qualpay | 0724 | onlinedriverslicenses.or | Drivers License Gui | 53,955.49 | Revenue |
| 2019 | January | Cambrid | PJ Groove | Qualpay | 0724 | onlinedriverslicenses.or | Drivers License Gui | (5,783.91) | Refunds |
| 2019 | January | Cambrid | PJ Groove | Qualpay | 0724 | onlinedriverslicenses.or | Drivers License Gui | (423.56) | Chargebacks |
| 2019 | February | Cambrid | PJ Groove | Qualpay | 0724 | onlinedriverslicenses.or | Drivers License Gui | 49,930.94 | Revenue |
| 2019 | February | Cambrid | PJ Groove | Qualpay | 0724 | onlinedriverslicenses.or | Drivers License Gui | (5,269.42) | Refunds |
| 2019 | February | Cambrid | PJ Groove | Qualpay | 0724 | onlinedriverslicenses.or | Drivers License Gui | (726.45) | Chargebacks |
| 2019 | March | Cambrid | PJ Groove | Qualpay | 0724 | onlinedriverslicenses.or | Drivers License Gui | 51,588.81 | Revenue |
| 2019 | March | Cambrid | PJ Groove | Qualpay | 0724 | onlinedriverslicenses.or | Drivers License Gui | (5,267.69) | Refunds |
| 2019 | March | Cambrid | PJ Groove | Qualpay | 0724 | onlinedriverslicenses.or | Drivers License Gui | (752.40) | Chargebacks |
| 2019 | April | Cambrid | PJ Groove | Qualpay | 0724 | onlinedriverslicenses.or | Drivers License Gui | 90,032.88 | Revenue |
| 2019 | April | Cambrid | PJ Groove | Qualpay | 0724 | onlinedriverslicenses.or | Drivers License Gui | (8,779.38) | Refunds |
| 2019 | April | Cambrid | PJ Groove | Qualpay | 0724 | onlinedriverslicenses.or | Drivers License Gui | (1,180.01) | Chargebacks |
| 2019 | January | Cambrid | PJ Groove | Splash | N/A | onlinedriverslicenses.or | Drivers License Gui | 50,964.00 | Revenue |
| 2019 | January | Cambrid | PJ Groove | Splash | N/A | onlinedriverslicenses.or | Drivers License Gui | (6,237.43) | Refunds |
| 2019 | January | Cambrid | PJ Groove | Splash | N/A | onlinedriverslicenses.or | Drivers License Gui | (751.16) | Chargebacks |
| 2019 | February | Cambrid | PJ Groove | Splash | N/A | onlinedriverslicenses.or | Drivers License Gui | 48,717.02 | Revenue |
| 2019 | February | Cambrid | PJ Groove | Splash | N/A | onlinedriverslicenses.or | Drivers License Gui | (5,998.59) | Refunds |
| 2019 | February | Cambrid | PJ Groove | Splash | N/A | onlinedriverslicenses.or | Drivers License Gui | (698.44) | Chargebacks |
| 2019 | March | Cambrid | PJ Groove | Splash | N/A | onlinedriverslicenses.or | Drivers License Gui | 99,472.31 | Revenue |
| 2019 | March | Cambrid | PJ Groove | Splash | N/A | onlinedriverslicenses.or | Drivers License Gui | (7,886.75) | Refunds |
| 2019 | March | Cambrid | PJ Groove | Splash | N/A | onlinedriverslicenses.or | Drivers License Gui | (1,696.45) | Chargebacks |
| 2019 | April | Cambrid | PJ Groove | Splash | N/A | License-Guides.org | Drivers License Gui | 3.99 | Revenue |
| 2019 | April | Cambrid | PJ Groove | Splash | N/A | YourDrivingInfo.org | Drivers License Gui | 3.99 | Revenue |
| 2019 | February | Cambrid | Unallocated | Unallocat | Unallocated | carregistrationsonline.c | Car Reg Guide | (23.98) | Refunds |
| 2019 | February | Cambrid | Unallocated | Unallocat | Unallocated | carregistrationsonline.c | Car Reg Guide | (3.99) | Refunds |
| 2019 | April | Cambrid | Unallocated | Unallocat | Unallocated | carregistrationsonline.c | Car Reg Guide | (23.98) | Refunds |
| 2019 | April | Cambrid | Unallocated | Unallocat | Unallocated | driverslicenseassistanc | Drivers License Gui | (19.99) | Refunds |
| 2019 | February | Cambrid | Unallocated | Unallocat | Unallocated | getdriverslicense.org | Drivers License Gui | (23.98) | Refunds |
| 2019 | April | Cambrid | Unallocated | Unallocat | Unallocated | getdriverslicense.org | Drivers License Gui | (23.98) | Refunds |
| 2019 | February | Cambrid | Unallocated | Unallocat | Unallocated | getdrivers-license.org | Drivers License Gui | (19.99) | Refunds |
| 2019 | February | Cambrid | Unallocated | Unallocat | Unallocated | getdrivers-license.org | Drivers License Gui | (23.98) | Refunds |
| 2019 | February | Cambrid | Unallocated | Unallocat | Unallocated | getdrivers-license.org | Drivers License Gui | (19.99) | Refunds |
| 2019 | February | Cambrid | Unallocated | Unallocat | Unallocated | getdrivers-license.org | Drivers License Gui | (23.98) | Refunds |
| 2019 | February | Cambrid | Unallocated | Unallocat | Unallocated | getdrivers-license.org | Drivers License Gui | (19.99) | Refunds |
| 2019 | February | Cambrid | Unallocated | Unallocat | Unallocated | getdrivers-license.org | Drivers License Gui | (23.98) | Refunds |
| 2019 | February | Cambrid | Unallocated | Unallocat | Unallocated | getdrivers-license.org | Drivers License Gui | (3.99) | Refunds |
| 2019 | March | Cambrid | Unallocated | Unallocat | Unallocated | getdrivers-license.org | Drivers License Gui | (23.98) | Refunds |
| 2019 | March | Cambrid | Unallocated | Unallocat | Unallocated | getdrivers-license.org | Drivers License Gui | (23.98) | Refunds |

F        6

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2019 | March | Cambri | Unallocated | Unalloca | Unallocated | getdrivers-license.org | Drivers License Gui | (8.99) | Refunds |
| 2019 | March | Cambri | Unallocated | Unalloca | Unallocated | getdrivers-license.org | Drivers License Gui | (3.99) | Refunds |
| 2019 | March | Cambri | Unallocated | Unalloca | Unallocated | getdrivers-license.org | Drivers License Gui | (3.99) | Refunds |
| 2019 | March | Cambri | Unallocated | Unalloca | Unallocated | getdrivers-license.org | Drivers License Gui | (19.99) | Refunds |
| 2019 | March | Cambri | Unallocated | Unalloca | Unallocated | getdrivers-license.org | Drivers License Gui | (3.99) | Refunds |
| 2019 | April | Cambri | Unallocated | Unalloca | Unallocated | getdrivers-license.org | Drivers License Gui | (3.99) | Refunds |
| 2019 | February | Cambri | Unallocated | Unalloca | Unallocated | getdrivers licenses.org | Drivers License Gui | (23.98) | Refunds |
| 2019 | February | Cambri | Unallocated | Unalloca | Unallocated | getdrivers licenses.org | Drivers License Gui | (19.99) | Refunds |
| 2019 | February | Cambri | Unallocated | Unalloca | Unallocated | getdrivers licenses.org | Drivers License Gui | (23.98) | Refunds |
| 2019 | February | Cambri | Unallocated | Unalloca | Unallocated | getdrivers licenses.org | Drivers License Gui | (23.98) | Refunds |
| 2019 | February | Cambri | Unallocated | Unalloca | Unallocated | getdrivers licenses.org | Drivers License Gui | (19.99) | Refunds |
| 2019 | February | Cambri | Unallocated | Unalloca | Unallocated | getdrivers licenses.org | Drivers License Gui | (23.98) | Refunds |
| 2019 | February | Cambri | Unallocated | Unalloca | Unallocated | getdrivers licenses.org | Drivers License Gui | (3.99) | Refunds |
| 2019 | February | Cambri | Unallocated | Unalloca | Unallocated | getdrivers licenses.org | Drivers License Gui | (3.99) | Refunds |
| 2019 | February | Cambri | Unallocated | Unalloca | Unallocated | getdrivers licenses.org | Drivers License Gui | (23.98) | Refunds |
| 2019 | February | Cambri | Unallocated | Unalloca | Unallocated | getdrivers licenses.org | Drivers License Gui | (19.99) | Refunds |
| 2019 | March | Cambri | Unallocated | Unalloca | Unallocated | getdrivers licenses.org | Drivers License Gui | (23.98) | Refunds |
| 2019 | March | Cambri | Unallocated | Unalloca | Unallocated | getdrivers licenses.org | Drivers License Gui | (23.98) | Refunds |
| 2019 | March | Cambri | Unallocated | Unalloca | Unallocated | getdrivers licenses.org | Drivers License Gui | (23.98) | Refunds |
| 2019 | April | Cambri | Unallocated | Unalloca | Unallocated | getdrivers licenses.org | Drivers License Gui | (23.98) | Refunds |
| 2019 | April | Cambri | Unallocated | Unalloca | Unallocated | getdrivers licenses.org | Drivers License Gui | (23.98) | Refunds |
| 2019 | April | Cambri | Unallocated | Unalloca | Unallocated | getdrivers licenses.org | Drivers License Gui | (3.99) | Refunds |
| 2019 | April | Cambri | Unallocated | Unalloca | Unallocated | thelicensedriver.org | Drivers License Gui | (23.98) | Refunds |
| 2019 | April | Cambri | Unallocated | Unalloca | Unallocated | thelicensedriver.org | Drivers License Gui | (44.50) | Refunds |
| 2019 | April | Cambri | Unallocated | Unalloca | Unallocated | timetodrive.org | Drivers License Gui | (23.98) | Refunds |
| 2019 | April | Cambri | Unallocated | Unalloca | Unallocated | driverslicenseassistanc | Drivers License Gui | (23.98) | Refunds |
| 2019 | April | Cambri | Unallocated | Unalloca | Unallocated | Unallocated | N/A | 19,044.66 | Revenue |
| 2019 | April | Cambri | Unallocated | Unalloca | Unallocated | Unallocated | N/A | 5,990.47 | Revenue |
| 2019 | April | Cambri | Unallocated | Unalloca | Unallocated | Unallocated | N/A | (3,357.63) | Refunds |
| 2019 | April | Cambri | Unallocated | Unalloca | Unallocated | Unallocated | N/A | (1,554.68) | Refunds |
| 2019 | April | Cambri | Unallocated | Unalloca | Unallocated | Unallocated | N/A | (351.95) | Chargebacks |
| 2019 | April | Cambri | Unallocated | Unalloca | Unallocated | Unallocated | N/A | (110.70) | Chargebacks |
| 2019 | January | Cambri | Unallocated | Unalloca | Unallocated | Unallocated | N/A | (22,381.22) | Revenue |
| 2019 | January | Cambri | Unallocated | Unalloca | Unallocated | Unallocated | N/A | 3,987.93 | Refunds |
| 2019 | January | Cambri | Unallocated | Unalloca | Unallocated | Unallocated | N/A | 4,037.81 | Refunds |
| 2019 | January | Cambri | Unallocated | Unalloca | Unallocated | Unallocated | N/A | 49,077.21 | Revenue |
| 2019 | January | Cambri | Unallocated | Unalloca | Unallocated | Unallocated | N/A | 19,813.33 | Revenue |
| 2019 | January | Cambri | Unallocated | Unalloca | Unallocated | Unallocated | N/A | (5,538.41) | Refunds |
| 2019 | January | Cambri | Unallocated | Unalloca | Unallocated | Unallocated | N/A | (4,108.78) | Refunds |
| 2019 | February | Cambri | Unallocated | Unalloca | Unallocated | Unallocated | N/A | (49,077.21) | Revenue |
| 2019 | February | Cambri | Unallocated | Unalloca | Unallocated | Unallocated | N/A | 5,538.41 | Refunds |
| 2019 | February | Cambri | Unallocated | Unalloca | Unallocated | Unallocated | N/A | 4,108.78 | Refunds |
| 2019 | April | Cambri | Unallocated | Unalloca | Unallocated | Unallocated | N/A | (88,494.72) | Revenue |
| 2019 | April | Cambri | Unallocated | Unalloca | Unallocated | Unallocated | N/A | 4,668.69 | Refunds |
| 2019 | April | Cambri | Unallocated | Unalloca | Unallocated | Unallocated | N/A | 4,255.11 | Refunds |

F        7

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2019 | February | Cambrid | Unallocated | Unallocat | Unallocated | Unallocated | N/A | 88,494.72 | Revenue |
| 2019 | February | Cambrid | Unallocated | Unallocat | Unallocated | Unallocated | N/A | 68,473.29 | Revenue |
| 2019 | February | Cambrid | Unallocated | Unallocat | Unallocated | Unallocated | N/A | (4,668.69) | Refunds |
| 2019 | February | Cambrid | Unallocated | Unallocat | Unallocated | Unallocated | N/A | (4,255.11) | Refunds |
| 2019 | March | Cambrid | Unallocated | Unallocat | Unallocated | Unallocated | N/A | 171,239.78 | Revenue |
| 2019 | March | Cambrid | Unallocated | Unallocat | Unallocated | Unallocated | N/A | 79,995.66 | Revenue |
| 2019 | March | Cambrid | Unallocated | Unallocat | Unallocated | Unallocated | N/A | (11,631.91) | Refunds |
| 2019 | March | Cambrid | Unallocated | Unallocat | Unallocated | Unallocated | N/A | (8,171.25) | Refunds |
| 2019 | April | Cambrid | Unallocated | Unallocat | Unallocated | Unallocated | N/A | (171,239.78) | Revenue |
| 2019 | April | Cambrid | Unallocated | Unallocat | Unallocated | Unallocated | N/A | 11,631.91 | Refunds |
| 2019 | April | Cambrid | Unallocated | Unallocat | Unallocated | Unallocated | N/A | 8,171.25 | Refunds |
| 2019 | April | Cambrid | Unallocated | Unallocat | Unallocated | Unallocated | N/A | 419.94 | Chargebacks |
| 2019 | January | Cambrid | Unallocated | Unallocat | Unallocated | Unallocated | N/A | (22,723.85) | Revenue |
| 2019 | February | Cambrid | Unallocated | Unallocat | Unallocated | Unallocated | N/A | (19,813.33) | Revenue |
| 2019 | April | Cambrid | Unallocated | Unallocat | Unallocated | Unallocated | N/A | (68,473.29) | Revenue |
| 2019 | April | Cambrid | Unallocated | Unallocat | Unallocated | Unallocated | N/A | (79,995.66) | Revenue |
| 2019 | April | Cambrid | Shadow | Choice | 9167 | car-reg.org | Car Reg Guide | 23,691.36 | Revenue |
| 2019 | April | Cambrid | Shadow | Choice | 9167 | car-reg.org | Car Reg Guide | (2,975.43) | Refunds |
| 2019 | April | Cambrid | Shadow | Choice | 9167 | car-reg.org | Car Reg Guide | (952.99) | Chargebacks |
| 2019 | January | Cambrid | Shadow | Choice | 9167 | car-reg.org | Car Reg Guide | 64,135.37 | Revenue |
| 2019 | January | Cambrid | Shadow | Choice | 9167 | car-reg.org | Car Reg Guide | (6,006.05) | Refunds |
| 2019 | January | Cambrid | Shadow | Choice | 9167 | car-reg.org | Car Reg Guide | (597.44) | Chargebacks |
| 2019 | February | Cambrid | Shadow | Choice | 9167 | car-reg.org | Car Reg Guide | 36,080.98 | Revenue |
| 2019 | February | Cambrid | Shadow | Choice | 9167 | car-reg.org | Car Reg Guide | (5,997.72) | Refunds |
| 2019 | February | Cambrid | Shadow | Choice | 9167 | car-reg.org | Car Reg Guide | (1,093.92) | Chargebacks |
| 2019 | March | Cambrid | Shadow | Choice | 9167 | car-reg.org | Car Reg Guide | 53,569.80 | Revenue |
| 2019 | March | Cambrid | Shadow | Choice | 9167 | car-reg.org | Car Reg Guide | (6,049.60) | Refunds |
| 2019 | March | Cambrid | Shadow | Choice | 9167 | car-reg.org | Car Reg Guide | (953.06) | Chargebacks |
| 2019 | February | Cambrid | Unallocated | Unallocat | Unallocated | Unallocated | N/A | 1.00 | Revenue |
| 2019 | January | Cambrid | Shadow | Qualpay | 11202 | car-reg.org | Car Reg Guide | 59,728.46 | Revenue |
| 2019 | January | Cambrid | Shadow | Qualpay | 11202 | car-reg.org | Car Reg Guide | (5,989.70) | Refunds |
| 2019 | January | Cambrid | Shadow | Qualpay | 11202 | car-reg.org | Car Reg Guide | (589.49) | Chargebacks |
| 2019 | February | Cambrid | Shadow | Qualpay | 11202 | car-reg.org | Car Reg Guide | 56,183.10 | Revenue |
| 2019 | February | Cambrid | Shadow | Qualpay | 11202 | car-reg.org | Car Reg Guide | (7,618.21) | Refunds |
| 2019 | February | Cambrid | Shadow | Qualpay | 11202 | car-reg.org | Car Reg Guide | (982.12) | Chargebacks |
| 2019 | March | Cambrid | Shadow | Qualpay | 11202 | car-reg.org | Car Reg Guide | 61,248.60 | Revenue |
| 2019 | March | Cambrid | Shadow | Qualpay | 11202 | car-reg.org | Car Reg Guide | (8,538.88) | Refunds |
| 2019 | March | Cambrid | Shadow | Qualpay | 11202 | car-reg.org | Car Reg Guide | (1,093.16) | Chargebacks |
| 2019 | April | Cambrid | Shadow | Qualpay | 11202 | car-reg.org | Car Reg Guide | 68,255.61 | Revenue |
| 2019 | April | Cambrid | Shadow | Qualpay | 11202 | car-reg.org | Car Reg Guide | (6,833.19) | Refunds |
| 2019 | April | Cambrid | Shadow | Qualpay | 11202 | car-reg.org | Car Reg Guide | (754.19) | Chargebacks |
| 2019 | January | Cambrid | Shadow | Qualpay | 11201 | carregistrationsimplified | Car Reg Guide | 56,537.90 | Revenue |
| 2019 | January | Cambrid | Shadow | Qualpay | 11201 | carregistrationsimplified | Car Reg Guide | (9,278.05) | Refunds |
| 2019 | January | Cambrid | Shadow | Qualpay | 11201 | carregistrationsimplified | Car Reg Guide | (698.52) | Chargebacks |
| 2019 | February | Cambrid | Shadow | Qualpay | 11201 | carregistrationsimplified | Car Reg Guide | 35,909.98 | Revenue |

F        8

| Year | Month | | | | Code | | | | Amount | Type |
|------|-------|---|---|---|------|---|---|---|--------|------|
| 2019 | February | Cambrid | Shadow | Qualpay | 11201 | carregistrationsimplified | Car Reg Guide | | (5,341.26) | Refunds |
| 2019 | February | Cambrid | Shadow | Qualpay | 11201 | carregistrationsimplified | Car Reg Guide | | (526.57) | Chargebacks |
| 2019 | March | Cambrid | Shadow | Qualpay | 11201 | carregistrationsimplified | Car Reg Guide | | 62,773.93 | Revenue |
| 2019 | March | Cambrid | Shadow | Qualpay | 11201 | carregistrationsimplified | Car Reg Guide | | (5,852.12) | Refunds |
| 2019 | March | Cambrid | Shadow | Qualpay | 11201 | carregistrationsimplified | Car Reg Guide | | (456.63) | Chargebacks |
| 2019 | April | Cambrid | Shadow | Qualpay | 11201 | carregistrationsimplified | Car Reg Guide | | 46,399.30 | Revenue |
| 2019 | April | Cambrid | Shadow | Qualpay | 11201 | carregistrationsimplified | Car Reg Guide | | (5,990.16) | Refunds |
| 2019 | April | Cambrid | Shadow | Qualpay | 11201 | carregistrationsimplified | Car Reg Guide | | (1,011.09) | Chargebacks |
| 2019 | January | Cambrid | Shadow | Qualpay | 11203 | driverslicensesonline.or | Drivers License Gui | | 50,443.29 | Revenue |
| 2019 | January | Cambrid | Shadow | Qualpay | 11203 | driverslicensesonline.or | Drivers License Gui | | (5,797.79) | Refunds |
| 2019 | January | Cambrid | Shadow | Qualpay | 11203 | driverslicensesonline.or | Drivers License Gui | | (1,158.18) | Chargebacks |
| 2019 | February | Cambrid | Shadow | Qualpay | 11203 | driverslicensesonline.or | Drivers License Gui | | 33,841.65 | Revenue |
| 2019 | February | Cambrid | Shadow | Qualpay | 11203 | driverslicensesonline.or | Drivers License Gui | | (2,999.38) | Refunds |
| 2019 | February | Cambrid | Shadow | Qualpay | 11203 | driverslicensesonline.or | Drivers License Gui | | (668.47) | Chargebacks |
| 2019 | March | Cambrid | Shadow | Qualpay | 11203 | driverslicensesonline.or | Drivers License Gui | | 40,309.00 | Revenue |
| 2019 | March | Cambrid | Shadow | Qualpay | 11203 | driverslicensesonline.or | Drivers License Gui | | (4,025.58) | Refunds |
| 2019 | March | Cambrid | Shadow | Qualpay | 11203 | driverslicensesonline.or | Drivers License Gui | | (707.39) | Chargebacks |
| 2019 | April | Cambrid | Shadow | Qualpay | 11203 | driverslicensesonline.or | Drivers License Gui | | 22,207.66 | Revenue |
| 2019 | April | Cambrid | Shadow | Qualpay | 11203 | driverslicensesonline.or | Drivers License Gui | | (2,294.18) | Refunds |
| 2019 | April | Cambrid | Shadow | Qualpay | 11203 | driverslicensesonline.or | Drivers License Gui | | (231.82) | Chargebacks |
| 2019 | January | Cambrid | Shadow | Qualpay | 11204 | drivers-licenses-online.c | Drivers License Gui | | 54,112.46 | Revenue |
| 2019 | January | Cambrid | Shadow | Qualpay | 11204 | drivers-licenses-online.c | Drivers License Gui | | (6,879.37) | Refunds |
| 2019 | January | Cambrid | Shadow | Qualpay | 11204 | drivers-licenses-online.c | Drivers License Gui | | (1,199.14) | Chargebacks |
| 2019 | February | Cambrid | Shadow | Qualpay | 11204 | drivers-licenses-online.c | Drivers License Gui | | 31,001.38 | Revenue |
| 2019 | February | Cambrid | Shadow | Qualpay | 11204 | drivers-licenses-online.c | Drivers License Gui | | (2,929.60) | Refunds |
| 2019 | February | Cambrid | Shadow | Qualpay | 11204 | drivers-licenses-online.c | Drivers License Gui | | (639.56) | Chargebacks |
| 2019 | March | Cambrid | Shadow | Qualpay | 11204 | drivers-licenses-online.c | Drivers License Gui | | 24,622.34 | Revenue |
| 2019 | March | Cambrid | Shadow | Qualpay | 11204 | drivers-licenses-online.c | Drivers License Gui | | (2,675.80) | Refunds |
| 2019 | March | Cambrid | Shadow | Qualpay | 11204 | drivers-licenses-online.c | Drivers License Gui | | (607.56) | Chargebacks |
| 2019 | April | Cambrid | Shadow | Qualpay | 11204 | drivers-licenses-online.c | Drivers License Gui | | 20,529.26 | Revenue |
| 2019 | April | Cambrid | Shadow | Qualpay | 11204 | drivers-licenses-online.c | Drivers License Gui | | (2,306.18) | Refunds |
| 2019 | April | Cambrid | Shadow | Qualpay | 11204 | drivers-licenses-online.c | Drivers License Gui | | (417.65) | Chargebacks |
| 2019 | January | Cambrid | Shadow | Qualpay | 11205 | driverslicenseservice.or | Drivers License Gui | | 49,607.88 | Revenue |
| 2019 | January | Cambrid | Shadow | Qualpay | 11205 | driverslicenseservice.or | Drivers License Gui | | (5,279.32) | Refunds |
| 2019 | January | Cambrid | Shadow | Qualpay | 11205 | driverslicenseservice.or | Drivers License Gui | | (672.41) | Chargebacks |
| 2019 | January | Cambrid | Unallocated | Unallocat | Unallocated | Unallocated | N/A | | 226.70 | Revenue |
| 2019 | February | Cambrid | Shadow | Qualpay | 11205 | driverslicenseservice.or | Drivers License Gui | | 27,517.36 | Revenue |
| 2019 | February | Cambrid | Shadow | Qualpay | 11205 | driverslicenseservice.or | Drivers License Gui | | (3,189.28) | Refunds |
| 2019 | February | Cambrid | Shadow | Qualpay | 11205 | driverslicenseservice.or | Drivers License Gui | | (227.81) | Chargebacks |
| 2019 | March | Cambrid | Shadow | Qualpay | 11205 | driverslicenseservice.or | Drivers License Gui | | 28,211.29 | Revenue |
| 2019 | January | Cambrid | Borat | Qualpay | 0390 | | drivers-license-assistan | Drivers License Gui | 42,311.48 | Revenue |
| 2019 | January | Cambrid | Borat | Qualpay | 0391 | | drivers-license-services | Drivers License Gui | 37,375.02 | Revenue |
| 2019 | January | Cambrid | Borat | Qualpay | 0392 | | drivers-services.org | Drivers License Gui | 49,812.05 | Revenue |
| 2019 | January | Cambrid | Borat | Qualpay | 0393 | | mydriver-licenses.org | Drivers License Gui | 51,893.75 | Revenue |
| 2019 | March | Cambrid | Shadow | Qualpay | 11205 | driverslicenseservice.or | Drivers License Gui | | (3,148.45) | Refunds |

F       9

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 2019 | March | Cambridge | Shadow | Qualpay | | 11205 | driverslicenseservice.or | Drivers License Gui | (304.73) | Chargebacks |
| 2019 | April | Cambridge | Shadow | Qualpay | | 11205 | driverslicenseservice.or | Drivers License Gui | 25,399.24 | Revenue |
| 2019 | April | Cambridge | Shadow | Qualpay | | 11205 | driverslicenseservice.or | Drivers License Gui | (2,940.72) | Refunds |
| 2019 | April | Cambridge | Shadow | Qualpay | | 11205 | driverslicenseservice.or | Drivers License Gui | (386.72) | Chargebacks |
| 2019 | January | Cambridge | Shadow | Splash | N/A | | carregistrationsimplified | Car Reg Guide | 98,149.81 | Revenue |
| 2019 | January | Cambridge | Shadow | Splash | N/A | | carregistrationsimplified | Car Reg Guide | (21,264.79) | Refunds |
| 2019 | January | Cambridge | Shadow | Splash | N/A | | carregistrationsimplified | Car Reg Guide | (3,387.22) | Chargebacks |
| 2019 | January | Cambridge | Eagle | West Am | | 2933 | mydriverlicense.org | Drivers License Gui | 57,936.57 | Revenue |
| 2019 | February | Cambridge | Shadow | Splash | N/A | | carregistrationsimplified | Car Reg Guide | 81,936.42 | Revenue |
| 2019 | February | Cambridge | Shadow | Splash | N/A | | carregistrationsimplified | Car Reg Guide | (10,571.88) | Refunds |
| 2019 | February | Cambridge | Shadow | Splash | N/A | | carregistrationsimplified | Car Reg Guide | (2,266.07) | Chargebacks |
| 2019 | March | Cambridge | Shadow | Splash | N/A | | carregistrationsimplified | Car Reg Guide | 154,365.81 | Revenue |
| 2019 | March | Cambridge | Shadow | Splash | N/A | | carregistrationsimplified | Car Reg Guide | (11,692.50) | Refunds |
| 2019 | March | Cambridge | Shadow | Splash | N/A | | carregistrationsimplified | Car Reg Guide | (2,837.40) | Chargebacks |
| 2019 | January | Cambridge | Shadow | Splash | N/A | | drivers-licenses-online. | Drivers License Gui | 117,320.25 | Revenue |
| 2019 | January | Cambridge | Shadow | Splash | N/A | | drivers-licenses-online. | Drivers License Gui | (19,294.69) | Refunds |
| 2019 | January | Cambridge | Shadow | Splash | N/A | | drivers-licenses-online. | Drivers License Gui | (3,019.93) | Chargebacks |
| 2019 | February | Cambridge | Shadow | Splash | N/A | | drivers-licenses-online. | Drivers License Gui | 65,860.77 | Revenue |
| 2019 | February | Cambridge | Shadow | Splash | N/A | | drivers-licenses-online. | Drivers License Gui | (6,209.00) | Refunds |
| 2019 | February | Cambridge | Shadow | Splash | N/A | | drivers-licenses-online. | Drivers License Gui | (1,424.04) | Chargebacks |
| 2019 | March | Cambridge | Shadow | Splash | N/A | | drivers-licenses-online. | Drivers License Gui | 45,526.53 | Revenue |
| 2019 | March | Cambridge | Shadow | Splash | N/A | | drivers-licenses-online. | Drivers License Gui | (5,067.24) | Refunds |
| 2019 | March | Cambridge | Shadow | Splash | N/A | | drivers-licenses-online. | Drivers License Gui | (1,528.94) | Chargebacks |
| 2019 | April | Cambridge | Shadow | Splash | N/A | | registrationtags.com | Car Reg Guide | 22,704.34 | Revenue |
| 2019 | April | Cambridge | Shadow | Splash | N/A | | registrationtags.com | Car Reg Guide | (838.30) | Refunds |
| 2019 | April | Cambridge | Shadow | Splash | N/A | | registrationtags.com | Car Reg Guide | (3.99) | Chargebacks |
| 2019 | August | Cambridge | Shadow | Qualpay | 11205 | | driverlicenseservice.org | Drivers License Gui | (26.98) | Chargebacks |
| 2019 | November | Cambridge | Shadow | Qualpay | 11205 | | driverlicenseservice.org | Drivers License Gui | (20.89) | Refunds |
| 2018 | March | Cambridge | Island | Splash | N/A | | Driverservices.org | Drivers License Gui | 65,395.49 | Revenue |
| 2019 | April | Cambridge | Shadow | Splash | N/A | | carregistrationsimplified | Car Reg Guide | 100,976.27 | Revenue |
| 2019 | April | Cambridge | Shadow | Splash | N/A | | carregistrationsimplified | Car Reg Guide | (15,988.87) | Refunds |
| 2019 | April | Cambridge | Shadow | Splash | N/A | | carregistrationsimplified | Car Reg Guide | (3,900.63) | Chargebacks |
| 2019 | January | Cambridge | Borat | Humboldt | | 5889 | mydriver-licenses.org | Drivers License Gui | 25,623.83 | Revenue |
| 2019 | January | Cambridge | Shadow | TRX | | 3179 | driverslicensesonline.or | Drivers License Gui | 102,379.49 | Revenue |
| 2019 | January | Cambridge | Shadow | TRX | | 3179 | driverslicensesonline.or | Drivers License Gui | (13,155.17) | Refunds |
| 2019 | February | Cambridge | Shadow | TRX | | 3179 | driverslicensesonline.or | Drivers License Gui | 67,760.18 | Revenue |
| 2019 | February | Cambridge | Shadow | TRX | | 3179 | driverslicensesonline.or | Drivers License Gui | (7,253.79) | Refunds |
| 2019 | March | Cambridge | Shadow | TRX | | 3179 | driverslicensesonline.or | Drivers License Gui | 42,749.74 | Revenue |
| 2019 | March | Cambridge | Shadow | TRX | | 3179 | driverslicensesonline.or | Drivers License Gui | (5,191.74) | Refunds |
| 2019 | April | Cambridge | Shadow | TRX | | 3179 | driverslicensesonline.or | Drivers License Gui | 44,575.51 | Revenue |
| 2019 | April | Cambridge | Shadow | TRX | | 3179 | driverslicensesonline.or | Drivers License Gui | (4,501.55) | Refunds |
| 2019 | January | Cambridge | Shadow | TRX | | 3179 | driverslicensesonline.or | Drivers License Gui | (1,744.78) | Chargebacks |
| 2019 | February | Cambridge | Shadow | TRX | | 3179 | driverslicensesonline.or | Drivers License Gui | (1,192.03) | Chargebacks |
| 2019 | March | Cambridge | Shadow | TRX | | 3179 | driverslicensesonline.or | Drivers License Gui | (806.35) | Chargebacks |
| 2019 | April | Cambridge | Shadow | TRX | | 3179 | driverslicensesonline.or | Drivers License Gui | (656.47) | Chargebacks |

F          0

**PX74G**

| Year | Month | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2019 | January | Cambridg | Borat | Qualpay | 0390 | drivers-license-assistan | Drivers License Gui | (4,818.86) | Refunds |
| 2019 | January | Cambridg | Borat | Qualpay | 0391 | drivers-license-services | Drivers License Gui | (3,933.58) | Refunds |
| 2019 | January | Cambridg | Borat | Qualpay | 0392 | drivers-services.org | Drivers License Gui | (5,619.68) | Refunds |
| 2019 | January | Cambridg | Borat | Qualpay | 0393 | mydriver-licenses.org | Drivers License Gui | (4,906.72) | Refunds |
| 2019 | January | Cambridg | Very Busy | Qualpay | 11306 | mycarreg.org | Car Reg Guide | 75,078.44 | Revenue |
| 2019 | January | Cambridg | Very Busy | Qualpay | 11306 | mycarreg.org | Car Reg Guide | (10,224.66) | Refunds |
| 2019 | January | Cambridg | Very Busy | Qualpay | 11306 | mycarreg.org | Car Reg Guide | (1,512.53) | Chargebacks |
| 2019 | February | Cambridg | Very Busy | Qualpay | 11306 | mycarreg.org | Car Reg Guide | 41,097.52 | Revenue |
| 2019 | February | Cambridg | Very Busy | Qualpay | 11306 | mycarreg.org | Car Reg Guide | (5,775.55) | Refunds |
| 2019 | February | Cambridg | Very Busy | Qualpay | 11306 | mycarreg.org | Car Reg Guide | (1,073.11) | Chargebacks |
| 2019 | March | Cambridg | Very Busy | Qualpay | 11306 | mycarreg.org | Car Reg Guide | 104,375.29 | Revenue |
| 2019 | March | Cambridg | Very Busy | Qualpay | 11306 | mycarreg.org | Car Reg Guide | (9,214.74) | Refunds |
| 2019 | March | Cambridg | Very Busy | Qualpay | 11306 | mycarreg.org | Car Reg Guide | (1,065.96) | Chargebacks |
| 2019 | April | Cambridg | Very Busy | Qualpay | 11306 | mycarreg.org | Car Reg Guide | 78,442.58 | Revenue |
| 2019 | April | Cambridg | Very Busy | Qualpay | 11306 | mycarreg.org | Car Reg Guide | (9,020.26) | Refunds |
| 2019 | April | Cambridg | Very Busy | Qualpay | 11306 | mycarreg.org | Car Reg Guide | (1,746.43) | Chargebacks |
| 2019 | January | Cambridg | Eagle | West Amc | 2933 | mydriverlicense.org | Drivers License Gui | (6,750.16) | Refunds |
| 2018 | March | Cambridg | Island | Splash | N/A | Driverservices.org | Drivers License Gui | (4,016.45) | Refunds |
| 2018 | March | Cambridg | Island | Splash | N/A | Driverservices.org | Drivers License Gui | (349.74) | Chargebacks |
| 2018 | April | Cambridg | Island | Splash | N/A | Driverservices.org | Drivers License Gui | 88,791.48 | Revenue |
| 2019 | April | Cambridg | Very Busy | Splash | N/A | TheDriversSeat.org | Drivers License Gui | 30.97 | Revenue |
| 2019 | April | Cambridg | Very Busy | Splash | N/A | VehicleRegistrationsOn | Car Reg Guide | 3.99 | Revenue |
| 2019 | January | Cambridg | Very Busy | Choice | 7252 | driverlicensesonline.org | Drivers License Gui | 21,117.69 | Revenue |
| 2019 | January | Cambridg | Very Busy | Choice | 7252 | driverlicensesonline.org | Drivers License Gui | (2,217.90) | Refunds |
| 2019 | February | Cambridg | Very Busy | Choice | 7252 | driverlicensesonline.org | Drivers License Gui | 11,919.12 | Revenue |
| 2019 | February | Cambridg | Very Busy | Choice | 7252 | driverlicensesonline.org | Drivers License Gui | (1,575.61) | Refunds |
| 2019 | March | Cambridg | Very Busy | Choice | 7252 | driverlicensesonline.org | Drivers License Gui | 10,554.40 | Revenue |
| 2019 | March | Cambridg | Very Busy | Choice | 7252 | driverlicensesonline.org | Drivers License Gui | (1,039.09) | Refunds |
| 2019 | April | Cambridg | Very Busy | Choice | 7252 | driverlicensesonline.org | Drivers License Gui | (203.85) | Refunds |
| 2019 | January | Cambridg | Borat | Humboldt | 5889 | mydriver-licenses.org | Drivers License Gui | (2,644.45) | Refunds |
| 2019 | January | Cambridg | Very Busy | Choice | 7252 | driverlicensesonline.org | Drivers License Gui | (380.65) | Chargebacks |
| 2019 | February | Cambridg | Very Busy | Choice | 7252 | driverlicensesonline.org | Drivers License Gui | (232.83) | Chargebacks |
| 2019 | March | Cambridg | Very Busy | Choice | 7252 | driverlicensesonline.org | Drivers License Gui | (355.67) | Chargebacks |
| 2019 | April | Cambridg | Very Busy | Choice | 7252 | driverlicensesonline.org | Drivers License Gui | (108.89) | Chargebacks |
| 2019 | January | Cambridg | Very Busy | EMS | 1488 | driverlicensesonline.org | Drivers License Gui | 46,542.12 | Revenue |
| 2019 | January | Cambridg | Very Busy | EMS | 1488 | driverlicensesonline.org | Drivers License Gui | (4,293.19) | Refunds |
| 2019 | January | Cambridg | Very Busy | EMS | 1488 | driverlicensesonline.org | Drivers License Gui | (866.30) | Chargebacks |
| 2019 | February | Cambridg | Very Busy | EMS | 1488 | driverlicensesonline.org | Drivers License Gui | 29,797.06 | Revenue |
| 2019 | February | Cambridg | Very Busy | EMS | 1488 | driverlicensesonline.org | Drivers License Gui | (3,412.00) | Refunds |
| 2019 | February | Cambridg | Very Busy | EMS | 1488 | driverlicensesonline.org | Drivers License Gui | (906.34) | Chargebacks |
| 2019 | March | Cambridg | Very Busy | EMS | 1488 | driverlicensesonline.org | Drivers License Gui | 49,337.99 | Revenue |
| 2019 | March | Cambridg | Very Busy | EMS | 1488 | driverlicensesonline.org | Drivers License Gui | (4,047.49) | Refunds |
| 2019 | March | Cambridg | Very Busy | EMS | 1488 | driverlicensesonline.org | Drivers License Gui | (892.30) | Chargebacks |
| 2019 | April | Cambridg | Very Busy | EMS | 1488 | driverlicensesonline.org | Drivers License Gui | 85,483.92 | Revenue |
| 2019 | April | Cambridg | Very Busy | EMS | 1488 | driverlicensesonline.org | Drivers License Gui | (8,631.19) | Refunds |

F            1

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2019 | April | Cambrid| Very Busy | EMS | | 1488 | driverlicensesonline.org | Drivers License Gui | (1,910.53) Chargebacks |
| 2019 | January | Cambrid| Borat | Qualpay | 0390 | | drivers-license-assistan | Drivers License Gui | (322.80) Chargebacks |
| 2019 | January | Cambrid| Borat | Qualpay | 0391 | | drivers-license-services | Drivers License Gui | (524.58) Chargebacks |
| 2019 | January | Cambrid| Borat | Qualpay | 0392 | | drivers-services.org | Drivers License Gui | (661.36) Chargebacks |
| 2019 | January | Cambrid| Borat | Qualpay | 0393 | | mydriver-licenses.org | Drivers License Gui | (468.61) Chargebacks |
| 2019 | January | Cambrid| Eagle | West Am | | 2933 | mydriverlicense.org | Drivers License Gui | (752.34) Chargebacks |
| 2019 | January | Cambrid| Very Busy | MSLTD | | 6284 | driverlicensesonline.org | Drivers License Gui | 42,798.86 Revenue |
| 2019 | January | Cambrid| Very Busy | MSLTD | | 6284 | driverlicensesonline.org | Drivers License Gui | (5,075.34) Refunds |
| 2019 | February | Cambrid| Very Busy | MSLTD | | 6284 | driverlicensesonline.org | Drivers License Gui | 27,540.21 Revenue |
| 2019 | February | Cambrid| Very Busy | MSLTD | | 6284 | driverlicensesonline.org | Drivers License Gui | (3,303.16) Refunds |
| 2019 | March | Cambrid| Very Busy | MSLTD | | 6284 | driverlicensesonline.org | Drivers License Gui | 69,123.82 Revenue |
| 2019 | March | Cambrid| Very Busy | MSLTD | | 6284 | driverlicensesonline.org | Drivers License Gui | (6,725.04) Refunds |
| 2019 | April | Cambrid| Very Busy | MSLTD | | 6284 | driverlicensesonline.org | Drivers License Gui | 68,739.42 Revenue |
| 2019 | April | Cambrid| Very Busy | MSLTD | | 6284 | driverlicensesonline.org | Drivers License Gui | (11,269.37) Refunds |
| 2019 | January | Cambrid| Very Busy | MSLTD | | 6284 | driverlicensesonline.org | Drivers License Gui | (893.30) Chargebacks |
| 2019 | February | Cambrid| Very Busy | MSLTD | | 6284 | driverlicensesonline.org | Drivers License Gui | (493.58) Chargebacks |
| 2019 | March | Cambrid| Very Busy | MSLTD | | 6284 | driverlicensesonline.org | Drivers License Gui | (881.30) Chargebacks |
| 2019 | April | Cambrid| Very Busy | MSLTD | | 6284 | driverlicensesonline.org | Drivers License Gui | (1,237.93) Chargebacks |
| 2019 | January | Cambrid| Borat | Humboldt | | 5889 | mydriver-licenses.org | Drivers License Gui | (207.80) Chargebacks |
| 2019 | January | Cambrid| Very Busy | MSLTD | | 6417 | driverlicenseonline.org | Drivers License Gui | 57,475.51 Revenue |
| 2019 | January | Cambrid| Very Busy | MSLTD | | 6417 | driverlicenseonline.org | Drivers License Gui | (6,507.93) Refunds |
| 2019 | February | Cambrid| Very Busy | MSLTD | | 6417 | driverlicenseonline.org | Drivers License Gui | 23,904.54 Revenue |
| 2019 | February | Cambrid| Very Busy | MSLTD | | 6417 | driverlicenseonline.org | Drivers License Gui | (2,864.48) Refunds |
| 2019 | March | Cambrid| Very Busy | MSLTD | | 6417 | driverlicenseonline.org | Drivers License Gui | 35,222.93 Revenue |
| 2019 | March | Cambrid| Very Busy | MSLTD | | 6417 | driverlicenseonline.org | Drivers License Gui | (3,686.89) Refunds |
| 2019 | April | Cambrid| Very Busy | MSLTD | | 6417 | driverlicenseonline.org | Drivers License Gui | 32,004.14 Revenue |
| 2019 | April | Cambrid| Very Busy | MSLTD | | 6417 | driverlicenseonline.org | Drivers License Gui | (2,865.79) Refunds |
| 2019 | January | Cambrid| Very Busy | MSLTD | | 6417 | driverlicenseonline.org | Drivers License Gui | (668.45) Chargebacks |
| 2019 | February | Cambrid| Very Busy | MSLTD | | 6417 | driverlicenseonline.org | Drivers License Gui | (527.60) Chargebacks |
| 2019 | March | Cambrid| Very Busy | MSLTD | | 6417 | driverlicenseonline.org | Drivers License Gui | (591.48) Chargebacks |
| 2019 | April | Cambrid| Very Busy | MSLTD | | 6417 | driverlicenseonline.org | Drivers License Gui | (658.43) Chargebacks |
| 2019 | January | Cambrid| Very Busy | Payarc | | 5759 | driverlicensesonline.org | Drivers License Gui | 21,305.77 Revenue |
| 2019 | January | Cambrid| Very Busy | Payarc | | 5759 | driverlicensesonline.org | Drivers License Gui | (1,976.15) Refunds |
| 2019 | January | Cambrid| Very Busy | Payarc | | 5759 | driverlicensesonline.org | Drivers License Gui | (252.73) Chargebacks |
| 2019 | February | Cambrid| Very Busy | Payarc | | 5759 | driverlicensesonline.org | Drivers License Gui | 13,829.52 Revenue |
| 2019 | February | Cambrid| Very Busy | Payarc | | 5759 | driverlicensesonline.org | Drivers License Gui | (1,684.60) Refunds |
| 2019 | February | Cambrid| Very Busy | Payarc | | 5759 | driverlicensesonline.org | Drivers License Gui | (319.80) Chargebacks |
| 2019 | March | Cambrid| Very Busy | Payarc | | 5759 | driverlicensesonline.org | Drivers License Gui | 50,061.97 Revenue |
| 2019 | March | Cambrid| Very Busy | Payarc | | 5759 | driverlicensesonline.org | Drivers License Gui | (3,280.79) Refunds |
| 2019 | March | Cambrid| Very Busy | Payarc | | 5759 | driverlicensesonline.org | Drivers License Gui | (504.55) Chargebacks |
| 2019 | April | Cambrid| Very Busy | Payarc | | 5759 | driverlicensesonline.org | Drivers License Gui | 29,511.30 Revenue |
| 2019 | April | Cambrid| Very Busy | Payarc | | 5759 | driverlicensesonline.org | Drivers License Gui | (2,768.63) Refunds |
| 2019 | April | Cambrid| Very Busy | Payarc | | 5759 | driverlicensesonline.org | Drivers License Gui | (865.22) Chargebacks |
| 2019 | January | Cambrid| Very Busy | Payarc | | 8323 | driverlicensesonline.org | Drivers License Gui | 42,638.99 Revenue |
| 2019 | January | Cambrid| Very Busy | Payarc | | 8323 | driverlicensesonline.org | Drivers License Gui | (3,304.80) Refunds |

F        2

| 2019 | January | Cambrid | Very Busy | Payarc | | 8323 | driverlicensesonline.org | Drivers License Gui | (397.70) | Chargebacks |
|------|---------|---------|-----------|--------|---|------|--------------------------|---------------------|----------|-------------|
| 2019 | February | Cambrid | Very Busy | Payarc | | 8323 | driverlicensesonline.org | Drivers License Gui | 48,479.14 | Revenue |
| 2019 | February | Cambrid | Very Busy | Payarc | | 8323 | driverlicensesonline.org | Drivers License Gui | (5,189.39) | Refunds |
| 2019 | February | Cambrid | Very Busy | Payarc | | 8323 | driverlicensesonline.org | Drivers License Gui | (798.47) | Chargebacks |
| 2019 | March | Cambrid | Very Busy | Payarc | | 8323 | driverlicensesonline.org | Drivers License Gui | 15,856.97 | Revenue |
| 2019 | March | Cambrid | Very Busy | Payarc | | 8323 | driverlicensesonline.org | Drivers License Gui | (2,328.17) | Refunds |
| 2019 | March | Cambrid | Very Busy | Payarc | | 8323 | driverlicensesonline.org | Drivers License Gui | (711.54) | Chargebacks |
| 2019 | April | Cambrid | Very Busy | Payarc | | 8323 | driverlicensesonline.org | Drivers License Gui | 9,548.83 | Revenue |
| 2019 | April | Cambrid | Very Busy | Payarc | | 8323 | driverlicensesonline.org | Drivers License Gui | (1,627.77) | Refunds |
| 2019 | April | Cambrid | Very Busy | Payarc | | 8323 | driverlicensesonline.org | Drivers License Gui | (604.59) | Chargebacks |
| 2019 | February | Cambrid | Borat | Qualpay | 0390 | | drivers-license-assistan | Drivers License Gui | 24,602.64 | Revenue |
| 2019 | February | Cambrid | Borat | Qualpay | 0391 | | drivers-license-services | Drivers License Gui | 25,074.61 | Revenue |
| 2019 | February | Cambrid | Borat | Qualpay | 0392 | | drivers-services.org | Drivers License Gui | 30,221.60 | Revenue |
| 2019 | February | Cambrid | Borat | Qualpay | 0393 | | mydriver-licenses.org | Drivers License Gui | 46,821.83 | Revenue |
| 2019 | February | Cambrid | Eagle | West Ame | | 2933 | mydriverlicense.org | Drivers License Gui | 47,102.77 | Revenue |
| 2019 | January | Cambrid | Very Busy | Qualpay | | 1026 | drivelicenseonline.org | Drivers License Gui | 30,030.47 | Revenue |
| 2019 | January | Cambrid | Very Busy | Qualpay | | 1026 | drivelicenseonline.org | Drivers License Gui | (2,911.40) | Refunds |
| 2019 | January | Cambrid | Very Busy | Qualpay | | 1026 | drivelicenseonline.org | Drivers License Gui | (363.69) | Chargebacks |
| 2019 | February | Cambrid | Very Busy | Qualpay | | 1026 | drivelicenseonline.org | Drivers License Gui | 11,626.64 | Revenue |
| 2019 | February | Cambrid | Very Busy | Qualpay | | 1026 | drivelicenseonline.org | Drivers License Gui | (1,330.86) | Refunds |
| 2019 | February | Cambrid | Very Busy | Qualpay | | 1026 | drivelicenseonline.org | Drivers License Gui | (79.92) | Chargebacks |
| 2019 | February | Cambrid | Borat | Humboldt | | 5889 | mydriver-licenses.org | Drivers License Gui | 23,300.68 | Revenue |
| 2019 | March | Cambrid | Very Busy | Qualpay | | 1026 | drivelicenseonline.org | Drivers License Gui | 32,321.00 | Revenue |
| 2019 | March | Cambrid | Very Busy | Qualpay | | 1026 | drivelicenseonline.org | Drivers License Gui | (2,766.68) | Refunds |
| 2019 | March | Cambrid | Very Busy | Qualpay | | 1026 | drivelicenseonline.org | Drivers License Gui | (364.69) | Chargebacks |
| 2019 | April | Cambrid | Very Busy | Qualpay | | 1026 | drivelicenseonline.org | Drivers License Gui | 15,666.48 | Revenue |
| 2019 | April | Cambrid | Very Busy | Qualpay | | 1026 | drivelicenseonline.org | Drivers License Gui | (1,731.67) | Refunds |
| 2019 | April | Cambrid | Very Busy | Qualpay | | 1026 | drivelicenseonline.org | Drivers License Gui | (342.69) | Chargebacks |
| 2019 | January | Cambrid | Very Busy | Qualpay | | 1027 | drivelicensesonline.org | Drivers License Gui | 23,184.60 | Revenue |
| 2019 | January | Cambrid | Very Busy | Qualpay | | 1027 | drivelicensesonline.org | Drivers License Gui | (2,449.81) | Refunds |
| 2019 | January | Cambrid | Very Busy | Qualpay | | 1027 | drivelicensesonline.org | Drivers License Gui | (407.66) | Chargebacks |
| 2019 | February | Cambrid | Very Busy | Qualpay | | 1027 | drivelicensesonline.org | Drivers License Gui | 15,011.49 | Revenue |
| 2019 | February | Cambrid | Very Busy | Qualpay | | 1027 | drivelicensesonline.org | Drivers License Gui | (1,859.38) | Refunds |
| 2019 | February | Cambrid | Very Busy | Qualpay | | 1027 | drivelicensesonline.org | Drivers License Gui | (200.86) | Chargebacks |
| 2019 | March | Cambrid | Very Busy | Qualpay | | 1027 | drivelicensesonline.org | Drivers License Gui | 46,983.43 | Revenue |
| 2019 | February | Cambrid | Borat | Qualpay | 0390 | | drivers-license-assistan | Drivers License Gui | (2,947.60) | Refunds |
| 2019 | February | Cambrid | Borat | Qualpay | 0391 | | drivers-license-services | Drivers License Gui | (2,774.59) | Refunds |
| 2019 | February | Cambrid | Borat | Qualpay | 0392 | | drivers-services.org | Drivers License Gui | (3,793.66) | Refunds |
| 2019 | February | Cambrid | Borat | Qualpay | 0393 | | mydriver-licenses.org | Drivers License Gui | (4,356.97) | Refunds |
| 2019 | March | Cambrid | Very Busy | Qualpay | | 1027 | drivelicensesonline.org | Drivers License Gui | (3,787.83) | Refunds |
| 2019 | March | Cambrid | Very Busy | Qualpay | | 1027 | drivelicensesonline.org | Drivers License Gui | (326.67) | Chargebacks |
| 2019 | April | Cambrid | Very Busy | Qualpay | | 1027 | drivelicensesonline.org | Drivers License Gui | 33,694.31 | Revenue |
| 2019 | April | Cambrid | Very Busy | Qualpay | | 1027 | drivelicensesonline.org | Drivers License Gui | (5,203.98) | Refunds |
| 2019 | April | Cambrid | Very Busy | Qualpay | | 1027 | drivelicensesonline.org | Drivers License Gui | (1,053.11) | Chargebacks |
| 2019 | February | Cambrid | Eagle | West Ame | | 2933 | mydriverlicense.org | Drivers License Gui | (5,887.01) | Refunds |

F          3

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2019 | February | Cambrid | Borat | Humboldt | | 5889 | mydriver-licenses.org | Drivers License Gui | (2,583.60) | Refunds |
| 2019 | January | Cambrid | Very Busy | Splash | N/A | | driverlicensesonline.org | Drivers License Gui | 57,548.39 | Revenue |
| 2019 | January | Cambrid | Very Busy | Splash | N/A | | driverlicensesonline.org | Drivers License Gui | (5,663.96) | Refunds |
| 2019 | January | Cambrid | Very Busy | Splash | N/A | | driverlicensesonline.org | Drivers License Gui | (914.20) | Chargebacks |
| 2019 | February | Cambrid | Very Busy | Splash | N/A | | driverlicensesonline.org | Drivers License Gui | 28,313.27 | Revenue |
| 2019 | February | Cambrid | Very Busy | Splash | N/A | | driverlicensesonline.org | Drivers License Gui | (2,767.63) | Refunds |
| 2019 | February | Cambrid | Very Busy | Splash | N/A | | driverlicensesonline.org | Drivers License Gui | (644.52) | Chargebacks |
| 2019 | March | Cambrid | Very Busy | Splash | N/A | | driverlicensesonline.org | Drivers License Gui | 52,416.42 | Revenue |
| 2019 | March | Cambrid | Very Busy | Splash | N/A | | driverlicensesonline.org | Drivers License Gui | (5,028.78) | Refunds |
| 2019 | March | Cambrid | Very Busy | Splash | N/A | | driverlicensesonline.org | Drivers License Gui | (1,104.10) | Chargebacks |
| 2019 | January | Cambrid | Wasabi | Qualpay | | 11177 | carregistration.org | Car Reg Guide | 35,792.24 | Revenue |
| 2019 | January | Cambrid | Wasabi | Qualpay | | 11177 | carregistration.org | Car Reg Guide | (4,415.96) | Refunds |
| 2019 | February | Cambrid | Wasabi | Qualpay | | 11177 | carregistration.org | Car Reg Guide | 42,136.51 | Revenue |
| 2019 | February | Cambrid | Wasabi | Qualpay | | 11177 | carregistration.org | Car Reg Guide | (6,897.69) | Refunds |
| 2019 | March | Cambrid | Wasabi | Qualpay | | 11177 | carregistration.org | Car Reg Guide | 42,610.26 | Revenue |
| 2019 | March | Cambrid | Wasabi | Qualpay | | 11177 | carregistration.org | Car Reg Guide | (5,569.54) | Refunds |
| 2019 | April | Cambrid | Wasabi | Qualpay | | 11177 | carregistration.org | Car Reg Guide | 28,863.28 | Revenue |
| 2019 | April | Cambrid | Wasabi | Qualpay | | 11177 | carregistration.org | Car Reg Guide | (5,325.92) | Refunds |
| 2019 | February | Cambrid | Borat | Qualpay | 0390 | | drivers-license-assistan | Drivers License Gui | (238.79) | Chargebacks |
| 2019 | February | Cambrid | Borat | Qualpay | 0391 | | drivers-license-services | Drivers License Gui | (250.83) | Chargebacks |
| 2019 | February | Cambrid | Borat | Qualpay | 0392 | | drivers-services.org | Drivers License Gui | (524.58) | Chargebacks |
| 2019 | February | Cambrid | Borat | Qualpay | 0393 | | mydriver-licenses.org | Drivers License Gui | (491.62) | Chargebacks |
| 2019 | January | Cambrid | Wasabi | Qualpay | | 11177 | carregistration.org | Car Reg Guide | (691.47) | Chargebacks |
| 2019 | February | Cambrid | Wasabi | Qualpay | | 11177 | carregistration.org | Car Reg Guide | (731.21) | Chargebacks |
| 2019 | March | Cambrid | Wasabi | Qualpay | | 11177 | carregistration.org | Car Reg Guide | (783.34) | Chargebacks |
| 2019 | April | Cambrid | Wasabi | Qualpay | | 11177 | carregistration.org | Car Reg Guide | (615.37) | Chargebacks |
| 2019 | February | Cambrid | Eagle | West Am | | 2933 | mydriverlicense.org | Drivers License Gui | (710.39) | Chargebacks |
| 2019 | January | Cambrid | Wasabi | Qualpay | | 11175 | driverslicenses.org | Drivers License Gui | 30,889.85 | Revenue |
| 2019 | January | Cambrid | Wasabi | Qualpay | | 11175 | driverslicenses.org | Drivers License Gui | (3,553.98) | Refunds |
| 2019 | January | Cambrid | Wasabi | Qualpay | | 11175 | driverslicenses.org | Drivers License Gui | (222.80) | Chargebacks |
| 2019 | February | Cambrid | Borat | Humboldt | | 5889 | mydriver-licenses.org | Drivers License Gui | (154.82) | Chargebacks |
| 2019 | February | Cambrid | Wasabi | Qualpay | | 11175 | driverslicenses.org | Drivers License Gui | 22,832.57 | Revenue |
| 2019 | February | Cambrid | Wasabi | Qualpay | | 11175 | driverslicenses.org | Drivers License Gui | (2,274.17) | Refunds |
| 2019 | February | Cambrid | Wasabi | Qualpay | | 11175 | driverslicenses.org | Drivers License Gui | (235.81) | Chargebacks |
| 2019 | March | Cambrid | Wasabi | Qualpay | | 11175 | driverslicenses.org | Drivers License Gui | 27,945.61 | Revenue |
| 2019 | March | Cambrid | Wasabi | Qualpay | | 11175 | driverslicenses.org | Drivers License Gui | (2,926.69) | Refunds |
| 2019 | March | Cambrid | Wasabi | Qualpay | | 11175 | driverslicenses.org | Drivers License Gui | (321.69) | Chargebacks |
| 2019 | April | Cambrid | Wasabi | Qualpay | | 11175 | driverslicenses.org | Drivers License Gui | 14,405.31 | Revenue |
| 2019 | April | Cambrid | Wasabi | Qualpay | | 11175 | driverslicenses.org | Drivers License Gui | (2,461.16) | Refunds |
| 2019 | April | Cambrid | Wasabi | Qualpay | | 11175 | driverslicenses.org | Drivers License Gui | (293.69) | Chargebacks |
| 2019 | January | Cambrid | Wasabi | Qualpay | | 11176 | my-drivers-license.org | Drivers License Gui | 31,312.48 | Revenue |
| 2019 | January | Cambrid | Wasabi | Qualpay | | 11176 | my-drivers-license.org | Drivers License Gui | (3,269.29) | Refunds |
| 2019 | January | Cambrid | Wasabi | Qualpay | | 11176 | my-drivers-license.org | Drivers License Gui | (332.74) | Chargebacks |
| 2019 | February | Cambrid | Wasabi | Qualpay | | 11176 | my-drivers-license.org | Drivers License Gui | 32,683.04 | Revenue |
| 2019 | February | Cambrid | Wasabi | Qualpay | | 11176 | my-drivers-license.org | Drivers License Gui | (2,744.63) | Refunds |

F       4

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 2019 | February | Cambrid | Wasabi | Qualpay | | 11176 | my-drivers-license.org | Drivers License Gui | (335.72) | Chargebacks |
| 2019 | March | Cambrid | Wasabi | Qualpay | | 11176 | my-drivers-license.org | Drivers License Gui | 39,854.83 | Revenue |
| 2019 | March | Cambrid | Wasabi | Qualpay | | 11176 | my-drivers-license.org | Drivers License Gui | (3,652.11) | Refunds |
| 2019 | March | Cambrid | Wasabi | Qualpay | | 11176 | my-drivers-license.org | Drivers License Gui | (418.68) | Chargebacks |
| 2019 | April | Cambrid | Wasabi | Qualpay | | 11176 | my-drivers-license.org | Drivers License Gui | 27,193.64 | Revenue |
| 2019 | April | Cambrid | Wasabi | Qualpay | | 11176 | my-drivers-license.org | Drivers License Gui | (3,408.54) | Refunds |
| 2019 | April | Cambrid | Wasabi | Qualpay | | 11176 | my-drivers-license.org | Drivers License Gui | (392.58) | Chargebacks |
| 2019 | January | Cambrid | Wasabi | MSLTD | | 2440 | carregistration.org | Car Reg Guide | 30,479.76 | Revenue |
| 2019 | January | Cambrid | Wasabi | MSLTD | | 2440 | carregistration.org | Car Reg Guide | (4,226.93) | Refunds |
| 2019 | March | Cambrid | Borat | Qualpay | 0390 | | drivers-license-assistan | Drivers License Gui | 95,060.71 | Revenue |
| 2019 | March | Cambrid | Borat | Qualpay | 0391 | | drivers-license-services | Drivers License Gui | 94,638.43 | Revenue |
| 2019 | March | Cambrid | Borat | Qualpay | 0392 | | drivers-services.org | Drivers License Gui | 42,227.73 | Revenue |
| 2019 | March | Cambrid | Borat | Qualpay | 0393 | | mydriver-licenses.org | Drivers License Gui | 40,931.87 | Revenue |
| 2019 | February | Cambrid | Wasabi | MSLTD | | 2440 | carregistration.org | Car Reg Guide | 39,506.94 | Revenue |
| 2019 | February | Cambrid | Wasabi | MSLTD | | 2440 | carregistration.org | Car Reg Guide | (6,072.07) | Refunds |
| 2019 | March | Cambrid | Wasabi | MSLTD | | 2440 | carregistration.org | Car Reg Guide | 55,656.34 | Revenue |
| 2019 | March | Cambrid | Wasabi | MSLTD | | 2440 | carregistration.org | Car Reg Guide | (7,790.68) | Refunds |
| 2019 | April | Cambrid | Wasabi | MSLTD | | 2440 | carregistration.org | Car Reg Guide | 21,583.97 | Revenue |
| 2019 | April | Cambrid | Wasabi | MSLTD | | 2440 | carregistration.org | Car Reg Guide | (5,154.10) | Refunds |
| 2019 | January | Cambrid | Wasabi | MSLTD | | 2440 | carregistration.org | Car Reg Guide | (435.59) | Chargebacks |
| 2019 | February | Cambrid | Wasabi | MSLTD | | 2440 | carregistration.org | Car Reg Guide | (679.30) | Chargebacks |
| 2019 | March | Cambrid | Wasabi | MSLTD | | 2440 | carregistration.org | Car Reg Guide | (1,010.09) | Chargebacks |
| 2019 | April | Cambrid | Wasabi | MSLTD | | 2440 | carregistration.org | Car Reg Guide | (1,019.97) | Chargebacks |
| 2019 | January | Cambrid | Wasabi | MSLTD | | 2432 | driverslicenses.org | Drivers License Gui | 29,146.59 | Revenue |
| 2019 | January | Cambrid | Wasabi | MSLTD | | 2432 | driverslicenses.org | Drivers License Gui | (3,430.78) | Refunds |
| 2019 | March | Cambrid | Borat | Humboldt | | 5889 | mydriver-licenses.org | Drivers License Gui | 22,347.18 | Revenue |
| 2019 | January | Cambrid | Wasabi | MSLTD | | 2432 | driverslicenses.org | Drivers License Gui | (234.79) | Chargebacks |
| 2019 | February | Cambrid | Wasabi | MSLTD | | 2432 | driverslicenses.org | Drivers License Gui | 21,940.86 | Revenue |
| 2019 | February | Cambrid | Wasabi | MSLTD | | 2432 | driverslicenses.org | Drivers License Gui | (2,097.22) | Refunds |
| 2019 | February | Cambrid | Wasabi | MSLTD | | 2432 | driverslicenses.org | Drivers License Gui | (324.77) | Chargebacks |
| 2019 | March | Cambrid | Wasabi | MSLTD | | 2432 | driverslicenses.org | Drivers License Gui | 34,944.22 | Revenue |
| 2019 | March | Cambrid | Wasabi | MSLTD | | 2432 | driverslicenses.org | Drivers License Gui | (4,364.28) | Refunds |
| 2019 | March | Cambrid | Eagle | West Am | | 2933 | mydriverlicense.org | Drivers License Gui | 7,255.49 | Revenue |
| 2019 | March | Cambrid | Wasabi | MSLTD | | 2432 | driverslicenses.org | Drivers License Gui | (669.42) | Chargebacks |
| 2019 | April | Cambrid | Wasabi | MSLTD | | 2432 | driverslicenses.org | Drivers License Gui | 10,386.55 | Revenue |
| 2019 | April | Cambrid | Wasabi | MSLTD | | 2432 | driverslicenses.org | Drivers License Gui | (2,069.44) | Refunds |
| 2019 | April | Cambrid | Wasabi | MSLTD | | 2432 | driverslicenses.org | Drivers License Gui | (354.70) | Chargebacks |
| 2019 | January | Cambrid | Wasabi | MSLTD | | 2341 | MY-DRIVERS-LICENS | Drivers License Gui | 29,945.08 | Revenue |
| 2019 | January | Cambrid | Wasabi | MSLTD | | 2341 | MY-DRIVERS-LICENS | Drivers License Gui | (4,375.23) | Refunds |
| 2019 | January | Cambrid | Wasabi | MSLTD | | 2341 | MY-DRIVERS-LICENS | Drivers License Gui | (393.67) | Chargebacks |
| 2019 | February | Cambrid | Wasabi | MSLTD | | 2341 | MY-DRIVERS-LICENS | Drivers License Gui | 32,264.69 | Revenue |
| 2019 | February | Cambrid | Wasabi | MSLTD | | 2341 | MY-DRIVERS-LICENS | Drivers License Gui | (3,602.76) | Refunds |
| 2019 | February | Cambrid | Wasabi | MSLTD | | 2341 | MY-DRIVERS-LICENS | Drivers License Gui | (408.66) | Chargebacks |
| 2019 | March | Cambrid | Wasabi | MSLTD | | 2341 | MY-DRIVERS-LICENS | Drivers License Gui | 38,855.64 | Revenue |
| 2019 | March | Cambrid | Wasabi | MSLTD | | 2341 | MY-DRIVERS-LICENS | Drivers License Gui | (4,387.54) | Refunds |

F          5

| 2019 | March | Cambrid | Wasabi | MSLTD | | 2341 | MY-DRIVERS-LICENSI | Drivers License Gui | (602.49) | Chargebacks |
|---|---|---|---|---|---|---|---|---|---|---|
| 2019 | April | Cambrid | Wasabi | MSLTD | | 2341 | MY-DRIVERS-LICENSI | Drivers License Gui | 21,614.18 | Revenue |
| 2019 | April | Cambrid | Wasabi | MSLTD | | 2341 | MY-DRIVERS-LICENSI | Drivers License Gui | (2,733.03) | Refunds |
| 2019 | April | Cambrid | Wasabi | MSLTD | | 2341 | MY-DRIVERS-LICENSI | Drivers License Gui | (303.70) | Chargebacks |
| 2019 | January | Cambrid | Wasabi | TRX | | 3137 | carregistration.org | Car Reg Guide | 69,473.49 | Revenue |
| 2019 | March | Cambrid | Borat | Qualpay | 0390 | | drivers-license-assistan | Drivers License Gui | (8,453.92) | Refunds |
| 2019 | March | Cambrid | Borat | Qualpay | 0391 | | drivers-license-services | Drivers License Gui | (7,945.30) | Refunds |
| 2019 | March | Cambrid | Borat | Qualpay | 0392 | | drivers-services.org | Drivers License Gui | (3,937.64) | Refunds |
| 2019 | March | Cambrid | Borat | Qualpay | 0393 | | mydriver-licenses.org | Drivers License Gui | (5,200.82) | Refunds |
| 2019 | January | Cambrid | Wasabi | TRX | | 3137 | carregistration.org | Car Reg Guide | (9,775.12) | Refunds |
| 2019 | January | Cambrid | Wasabi | TRX | | 3137 | carregistration.org | Car Reg Guide | (895.25) | Chargebacks |
| 2019 | February | Cambrid | Wasabi | TRX | | 3137 | carregistration.org | Car Reg Guide | 83,996.15 | Revenue |
| 2019 | February | Cambrid | Wasabi | TRX | | 3137 | carregistration.org | Car Reg Guide | (14,783.32) | Refunds |
| 2019 | February | Cambrid | Wasabi | TRX | | 3137 | carregistration.org | Car Reg Guide | (1,179.92) | Chargebacks |
| 2019 | March | Cambrid | Wasabi | TRX | | 3137 | carregistration.org | Car Reg Guide | 104,487.75 | Revenue |
| 2019 | March | Cambrid | Wasabi | TRX | | 3137 | carregistration.org | Car Reg Guide | (15,367.58) | Refunds |
| 2019 | March | Cambrid | Wasabi | TRX | | 3137 | carregistration.org | Car Reg Guide | (1,657.46) | Chargebacks |
| 2019 | April | Cambrid | Wasabi | TRX | | 3137 | carregistration.org | Car Reg Guide | 62,173.66 | Revenue |
| 2019 | April | Cambrid | Wasabi | TRX | | 3137 | carregistration.org | Car Reg Guide | (11,532.16) | Refunds |
| 2019 | April | Cambrid | Wasabi | TRX | | 3137 | carregistration.org | Car Reg Guide | (2,051.69) | Chargebacks |
| 2019 | January | Cambrid | Yamazaki | MSLTD | | 8454 | driverslicenseadvisors.c | Drivers License Gui | 23,321.01 | Revenue |
| 2019 | January | Cambrid | Yamazaki | MSLTD | | 8454 | driverslicenseadvisors.c | Drivers License Gui | (1,998.64) | Refunds |
| 2019 | February | Cambrid | Yamazaki | MSLTD | | 8454 | driverslicenseadvisors.c | Drivers License Gui | 22,722.75 | Revenue |
| 2019 | February | Cambrid | Yamazaki | MSLTD | | 8454 | driverslicenseadvisors.c | Drivers License Gui | (1,698.22) | Refunds |
| 2019 | March | Cambrid | Yamazaki | MSLTD | | 8454 | driverslicenseadvisors.c | Drivers License Gui | 59,298.70 | Revenue |
| 2019 | March | Cambrid | Yamazaki | MSLTD | | 8454 | driverslicenseadvisors.c | Drivers License Gui | (4,781.00) | Refunds |
| 2019 | April | Cambrid | Yamazaki | MSLTD | | 8454 | driverslicenseadvisors.c | Drivers License Gui | 35,817.29 | Revenue |
| 2019 | April | Cambrid | Yamazaki | MSLTD | | 8454 | driverslicenseadvisors.c | Drivers License Gui | (2,441.85) | Refunds |
| 2019 | March | Cambrid | Borat | Humboldt | | 5889 | mydriver-licenses.org | Drivers License Gui | (2,600.87) | Refunds |
| 2019 | January | Cambrid | Yamazaki | MSLTD | | 8454 | driverslicenseadvisors.c | Drivers License Gui | (580.40) | Chargebacks |
| 2019 | February | Cambrid | Yamazaki | MSLTD | | 8454 | driverslicenseadvisors.c | Drivers License Gui | (489.58) | Chargebacks |
| 2019 | March | Cambrid | Yamazaki | MSLTD | | 8454 | driverslicenseadvisors.c | Drivers License Gui | (1,111.97) | Chargebacks |
| 2019 | April | Cambrid | Yamazaki | MSLTD | | 8454 | driverslicenseadvisors.c | Drivers License Gui | (577.53) | Chargebacks |
| 2019 | March | Cambrid | Eagle | West Ame | | 2933 | mydriverlicense.org | Drivers License Gui | (2,301.25) | Refunds |
| 2019 | January | Cambrid | Yamazaki | MSLTD | | 9080 | driversservices.org | Drivers License Gui | 37,361.71 | Revenue |
| 2019 | January | Cambrid | Yamazaki | MSLTD | | 9080 | driversservices.org | Drivers License Gui | (4,417.63) | Refunds |
| 2019 | February | Cambrid | Yamazaki | MSLTD | | 9080 | driversservices.org | Drivers License Gui | 28,628.89 | Revenue |
| 2019 | February | Cambrid | Yamazaki | MSLTD | | 9080 | driversservices.org | Drivers License Gui | (2,991.09) | Refunds |
| 2019 | March | Cambrid | Yamazaki | MSLTD | | 9080 | driversservices.org | Drivers License Gui | 32,156.23 | Revenue |
| 2019 | March | Cambrid | Yamazaki | MSLTD | | 9080 | driversservices.org | Drivers License Gui | (2,586.52) | Refunds |
| 2019 | April | Cambrid | Yamazaki | MSLTD | | 9080 | driversservices.org | Drivers License Gui | 28,355.84 | Revenue |
| 2019 | April | Cambrid | Yamazaki | MSLTD | | 9080 | driversservices.org | Drivers License Gui | (2,345.92) | Refunds |
| 2019 | January | Cambrid | Yamazaki | MSLTD | | 9080 | driversservices.org | Drivers License Gui | (752.45) | Chargebacks |
| 2019 | February | Cambrid | Yamazaki | MSLTD | | 9080 | driversservices.org | Drivers License Gui | (705.45) | Chargebacks |
| 2019 | March | Cambrid | Yamazaki | MSLTD | | 9080 | driversservices.org | Drivers License Gui | (714.38) | Chargebacks |

F          6

| Year | Month | | | | | | | Amount | Type |
|------|-------|--|--|--|--|--|--|--------|------|
| 2019 | April | Cambrid | Yamazaki | MSLTD | | 9080 | driverservices.org | Drivers License Gui | (695.29) | Chargebacks |
| 2019 | April | Cambrid | Yamazaki | Splash | N/A | | discoverdrivinginfo.com | Drivers License Gui | 42,198.22 | Revenue |
| 2019 | April | Cambrid | Yamazaki | Splash | N/A | | discoverdrivinginfo.com | Drivers License Gui | (4,223.01) | Refunds |
| 2019 | April | Cambrid | Yamazaki | Splash | N/A | | discoverdrivinginfo.com | Drivers License Gui | (564.59) | Chargebacks |
| 2019 | April | Cambrid | Yamazaki | Splash | N/A | | License-driver.com | Drivers License Gui | 3.99 | Revenue |
| 2019 | April | Cambrid | Yamazaki | Splash | N/A | | OnlineCarRegistration.c | Car Reg Guide | 51,459.70 | Revenue |
| 2019 | April | Cambrid | Yamazaki | Splash | N/A | | OnlineCarRegistration.c | Car Reg Guide | (6,149.47) | Refunds |
| 2019 | April | Cambrid | Yamazaki | Splash | N/A | | OnlineCarRegistration.c | Car Reg Guide | (1,078.00) | Chargebacks |
| 2019 | March | Cambrid | Borat | Qualpay | 0390 | | drivers-license-assistan | Drivers License Gui | (867.27) | Chargebacks |
| 2019 | March | Cambrid | Borat | Qualpay | 0391 | | drivers-license-services | Drivers License Gui | (685.39) | Chargebacks |
| 2019 | March | Cambrid | Borat | Qualpay | 0392 | | drivers-services.org | Drivers License Gui | (665.29) | Chargebacks |
| 2019 | March | Cambrid | Borat | Qualpay | 0393 | | mydriver-licenses.org | Drivers License Gui | (625.50) | Chargebacks |
| 2019 | January | Cambrid | Yamazaki | EMS | | 3476 | carregistrationadvisors. | Car Reg Guide | 58,685.54 | Revenue |
| 2019 | January | Cambrid | Yamazaki | EMS | | 3476 | carregistrationadvisors. | Car Reg Guide | (10,276.43) | Refunds |
| 2019 | January | Cambrid | Yamazaki | EMS | | 3476 | carregistrationadvisors. | Car Reg Guide | (828.26) | Chargebacks |
| 2019 | February | Cambrid | Yamazaki | EMS | | 3476 | carregistrationadvisors. | Car Reg Guide | 146,621.23 | Revenue |
| 2019 | February | Cambrid | Yamazaki | EMS | | 3476 | carregistrationadvisors. | Car Reg Guide | (6,206.41) | Refunds |
| 2019 | February | Cambrid | Yamazaki | EMS | | 3476 | carregistrationadvisors. | Car Reg Guide | (3,903.99) | Chargebacks |
| 2019 | March | Cambrid | Yamazaki | EMS | | 3476 | carregistrationadvisors. | Car Reg Guide | 122,811.06 | Revenue |
| 2019 | March | Cambrid | Yamazaki | EMS | | 3476 | carregistrationadvisors. | Car Reg Guide | (18,633.84) | Refunds |
| 2019 | March | Cambrid | Yamazaki | EMS | | 3476 | carregistrationadvisors. | Car Reg Guide | (5,607.45) | Chargebacks |
| 2019 | April | Cambrid | Yamazaki | EMS | | 3476 | carregistrationadvisors. | Car Reg Guide | 44,927.02 | Revenue |
| 2019 | April | Cambrid | Yamazaki | EMS | | 3476 | carregistrationadvisors. | Car Reg Guide | (9,533.44) | Refunds |
| 2019 | April | Cambrid | Yamazaki | EMS | | 3476 | carregistrationadvisors. | Car Reg Guide | (2,754.73) | Chargebacks |
| 2019 | March | Cambrid | Borat | Humboldt | | 5889 | mydriver-licenses.org | Drivers License Gui | (287.76) | Chargebacks |
| 2019 | March | Cambrid | Eagle | West Am | | 2933 | mydriverlicense.org | Drivers License Gui | (588.53) | Chargebacks |
| 2019 | January | Cambrid | Yamazaki | Qualpay | 0343 | | carregistrationadvisors. | Car Reg Guide | 71,759.75 | Revenue |
| 2019 | January | Cambrid | Yamazaki | Qualpay | 0343 | | carregistrationadvisors. | Car Reg Guide | (13,468.98) | Refunds |
| 2019 | January | Cambrid | Yamazaki | Qualpay | 0343 | | carregistrationadvisors. | Car Reg Guide | (1,069.27) | Chargebacks |
| 2019 | February | Cambrid | Yamazaki | Qualpay | 0343 | | carregistrationadvisors. | Car Reg Guide | 17,888.77 | Revenue |
| 2019 | February | Cambrid | Yamazaki | Qualpay | 0343 | | carregistrationadvisors. | Car Reg Guide | (4,400.64) | Refunds |
| 2019 | February | Cambrid | Yamazaki | Qualpay | 0343 | | carregistrationadvisors. | Car Reg Guide | (294.89) | Chargebacks |
| 2019 | March | Cambrid | Yamazaki | Qualpay | 0343 | | carregistrationadvisors. | Car Reg Guide | 97,080.64 | Revenue |
| 2019 | March | Cambrid | Yamazaki | Qualpay | 0343 | | carregistrationadvisors. | Car Reg Guide | (11,193.61) | Refunds |
| 2019 | March | Cambrid | Yamazaki | Qualpay | 0343 | | carregistrationadvisors. | Car Reg Guide | (931.18) | Chargebacks |
| 2019 | April | Cambrid | Yamazaki | Qualpay | 0343 | | carregistrationadvisors. | Car Reg Guide | 32,750.01 | Revenue |
| 2019 | April | Cambrid | Yamazaki | Qualpay | 0343 | | carregistrationadvisors. | Car Reg Guide | (9,050.35) | Refunds |
| 2019 | April | Cambrid | Yamazaki | Qualpay | 0343 | | carregistrationadvisors. | Car Reg Guide | (900.11) | Chargebacks |
| 2019 | April | Cambrid | Eagle | West Am | | 2933 | mydriverlicense.org | Drivers License Gui | 984.06 | Revenue |
| 2019 | April | Cambrid | Borat | Qualpay | 0390 | | drivers-license-assistan | Drivers License Gui | 93,999.48 | Revenue |
| 2019 | April | Cambrid | Borat | Qualpay | 0391 | | drivers-license-services | Drivers License Gui | 105,565.31 | Revenue |
| 2019 | April | Cambrid | Borat | Qualpay | 0392 | | drivers-services.org | Drivers License Gui | 53,922.81 | Revenue |
| 2019 | April | Cambrid | Borat | Qualpay | 0393 | | mydriver-licenses.org | Drivers License Gui | 36,060.30 | Revenue |
| 2019 | April | Cambrid | Borat | Humboldt | | 5889 | mydriver-licenses.org | Drivers License Gui | 15,958.23 | Revenue |
| 2019 | January | Cambrid | Yamazaki | Qualpay | 0345 | | driverslicenseadvisors.c | Drivers License Gui | 49,982.12 | Revenue |

F        7

**PX74G**

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2019 | January | Cambrid| Yamazaki | Qualpay | 0345 | | driverslicenseadvisors.c | Drivers License Gui | (6,045.54) | Refunds |
| 2019 | January | Cambrid| Yamazaki | Qualpay | 0345 | | driverslicenseadvisors.c | Drivers License Gui | (280.59) | Chargebacks |
| 2019 | February | Cambrid| Yamazaki | Qualpay | 0345 | | driverslicenseadvisors.c | Drivers License Gui | 46,704.87 | Revenue |
| 2019 | February | Cambrid| Yamazaki | Qualpay | 0345 | | driverslicenseadvisors.c | Drivers License Gui | (5,610.86) | Refunds |
| 2019 | February | Cambrid| Yamazaki | Qualpay | 0345 | | driverslicenseadvisors.c | Drivers License Gui | (394.74) | Chargebacks |
| 2019 | March | Cambrid| Yamazaki | Qualpay | 0345 | | driverslicenseadvisors.c | Drivers License Gui | 52,510.78 | Revenue |
| 2019 | March | Cambrid| Yamazaki | Qualpay | 0345 | | driverslicenseadvisors.c | Drivers License Gui | (6,616.54) | Refunds |
| 2019 | March | Cambrid| Yamazaki | Qualpay | 0345 | | driverslicenseadvisors.c | Drivers License Gui | (587.57) | Chargebacks |
| 2019 | April | Cambrid| Yamazaki | Qualpay | 0345 | | driverslicenseadvisors.c | Drivers License Gui | 44,671.68 | Revenue |
| 2019 | April | Cambrid| Yamazaki | Qualpay | 0345 | | driverslicenseadvisors.c | Drivers License Gui | (4,150.79) | Refunds |
| 2019 | April | Cambrid| Yamazaki | Qualpay | 0345 | | driverslicenseadvisors.c | Drivers License Gui | (332.73) | Chargebacks |
| 2019 | April | Cambrid| Eagle | West Am| | 2933 | mydriverlicense.org | Drivers License Gui | (348.73) | Refunds |
| 2019 | April | Cambrid| Borat | Qualpay | 0390 | | drivers-license-assistan | Drivers License Gui | (9,970.25) | Refunds |
| 2019 | April | Cambrid| Borat | Qualpay | 0391 | | drivers-license-services | Drivers License Gui | (9,697.48) | Refunds |
| 2019 | April | Cambrid| Borat | Qualpay | 0392 | | drivers-services.org | Drivers License Gui | (6,458.95) | Refunds |
| 2019 | April | Cambrid| Borat | Qualpay | 0393 | | mydriver-licenses.org | Drivers License Gui | (4,416.46) | Refunds |
| 2019 | April | Cambrid| Borat | Humboldt | | 5889 | mydriver-licenses.org | Drivers License Gui | (2,075.40) | Refunds |
| 2019 | January | Cambrid| Yamazaki | Qualpay | 0725 | | driversservices.org | Drivers License Gui | 26,242.20 | Revenue |
| 2019 | January | Cambrid| Yamazaki | Qualpay | 0725 | | driversservices.org | Drivers License Gui | (2,612.66) | Refunds |
| 2019 | January | Cambrid| Yamazaki | Qualpay | 0725 | | driversservices.org | Drivers License Gui | (306.73) | Chargebacks |
| 2019 | February | Cambrid| Yamazaki | Qualpay | 0725 | | driversservices.org | Drivers License Gui | 16,829.78 | Revenue |
| 2019 | February | Cambrid| Yamazaki | Qualpay | 0725 | | driversservices.org | Drivers License Gui | (2,194.21) | Refunds |
| 2019 | February | Cambrid| Yamazaki | Qualpay | 0725 | | driversservices.org | Drivers License Gui | (162.90) | Chargebacks |
| 2019 | March | Cambrid| Yamazaki | Qualpay | 0725 | | driversservices.org | Drivers License Gui | 29,434.95 | Revenue |
| 2019 | March | Cambrid| Yamazaki | Qualpay | 0725 | | driversservices.org | Drivers License Gui | (3,063.47) | Refunds |
| 2019 | March | Cambrid| Yamazaki | Qualpay | 0725 | | driversservices.org | Drivers License Gui | (251.81) | Chargebacks |
| 2019 | April | Cambrid| Yamazaki | Qualpay | 0725 | | driversservices.org | Drivers License Gui | 36,796.98 | Revenue |
| 2019 | April | Cambrid| Yamazaki | Qualpay | 0725 | | driversservices.org | Drivers License Gui | (3,713.96) | Refunds |
| 2019 | April | Cambrid| Yamazaki | Qualpay | 0725 | | driversservices.org | Drivers License Gui | (547.52) | Chargebacks |
| 2019 | April | Cambrid| Eagle | West Am| | 2933 | mydriverlicense.org | Drivers License Gui | (123.89) | Chargebacks |
| 2019 | April | Cambrid| Borat | Qualpay | 0390 | | drivers-license-assistan | Drivers License Gui | (703.30) | Chargebacks |
| 2019 | April | Cambrid| Borat | Qualpay | 0391 | | drivers-license-services | Drivers License Gui | (1,135.05) | Chargebacks |
| 2019 | April | Cambrid| Borat | Qualpay | 0392 | | drivers-services.org | Drivers License Gui | (742.17) | Chargebacks |
| 2019 | April | Cambrid| Borat | Qualpay | 0393 | | mydriver-licenses.org | Drivers License Gui | (455.62) | Chargebacks |
| 2019 | April | Cambrid| Borat | Humboldt | | 5889 | mydriver-licenses.org | Drivers License Gui | (99.89) | Chargebacks |
| 2019 | January | Cambrid| Yamazaki | Splash | N/A | | driverslicenseadvisors.c | Drivers License Gui | 48,828.02 | Revenue |
| 2019 | January | Cambrid| Yamazaki | Splash | N/A | | driverslicenseadvisors.c | Drivers License Gui | (6,218.72) | Refunds |
| 2019 | January | Cambrid| Yamazaki | Splash | N/A | | driverslicenseadvisors.c | Drivers License Gui | (580.15) | Chargebacks |
| 2019 | February | Cambrid| Yamazaki | Splash | N/A | | driverslicenseadvisors.c | Drivers License Gui | 55,121.85 | Revenue |
| 2019 | February | Cambrid| Yamazaki | Splash | N/A | | driverslicenseadvisors.c | Drivers License Gui | (4,992.58) | Refunds |
| 2019 | February | Cambrid| Yamazaki | Splash | N/A | | driverslicenseadvisors.c | Drivers License Gui | (772.31) | Chargebacks |
| 2019 | March | Cambrid| Yamazaki | Splash | N/A | | driverslicenseadvisors.c | Drivers License Gui | 66,162.53 | Revenue |
| 2019 | March | Cambrid| Yamazaki | Splash | N/A | | driverslicenseadvisors.c | Drivers License Gui | (7,481.14) | Refunds |
| 2019 | March | Cambrid| Yamazaki | Splash | N/A | | driverslicenseadvisors.c | Drivers License Gui | (1,279.94) | Chargebacks |
| 2019 | March | Cambrid| Yamazaki | Splash | N/A | | OnlineCarRegistration.c | Car Reg Guide | 4,428.90 | Revenue |

F        8

| Year | Month | | Entity | Processor | MID | Website | Guide | Amount | Type |
|---|---|---|---|---|---|---|---|---|---|
| 2019 | March | Cambrid | Yamazaki | Splash | N/A | OnlineCarRegistration.c | Car Reg Guide | (35.91) | Refunds |
| 2019 | March | Cambrid | Yamazaki | Splash | N/A | OnlineCarRegistration.c | Car Reg Guide | (3.99) | Chargebacks |
| 2019 | May | Cambrid | PJ Groove | Processir | 06260 | onlinedriverslicenses.or | Drivers License Guic | 10,019.98 | Revenue |
| 2019 | May | Cambrid | Borat | QualPay | 10390 | drivers-license-assistan | Drivers License Guic | 53,086.52 | Revenue |
| 2019 | May | Cambrid | Borat | QualPay | 10391 | drivers-license-services | Drivers License Guic | 33,584.55 | Revenue |
| 2019 | May | Cambrid | Borat | QualPay | 10392 | drivers-services.org | Drivers License Guic | 21,244.87 | Revenue |
| 2019 | May | Cambrid | Borat | QualPay | 10393 | mydriver-licenses.org | Drivers License Guic | 17,833.52 | Revenue |
| 2019 | May | Cambrid | Borat | QualPay | 10394 | online-drivers-licenses. | Drivers License Guic | 14,446.64 | Revenue |
| 2019 | May | Cambrid | Borat | QualPay | 10467 | mycar-reg.org | Car Reg Guide | 35,776.00 | Revenue |
| 2019 | May | Cambrid | Chelsea | Qualpay | 11021 | getdriverslicenses.org | Drivers License Guic | 8,236.31 | Revenue |
| 2019 | May | Cambrid | Chelsea | Qualpay | 11023 | getcarregistration.org | Drivers License Guic | 34,912.13 | Revenue |
| 2019 | May | Cambrid | Eagle | QualPay | 10130 | carregistrationonline.c | Car Reg Guide | 36,988.31 | Revenue |
| 2019 | May | Cambrid | Eagle | QualPay | 10133 | mycartitles.com | Car Reg Guide | 29,118.34 | Revenue |
| 2019 | May | Cambrid | Eagle | QualPay | 10134 | mydriverlicense.org | Drivers License Guic | 44,895.13 | Revenue |
| 2019 | May | Cambrid | Eagle | QualPay | 10149 | motorcycle-licenses.cor | Drivers License Guic | 6,200.66 | Revenue |
| 2019 | May | Cambrid | Eagle | QualPay | 10150 | commercial-drivers-lice | Drivers License Guic | 2,669.63 | Revenue |
| 2019 | May | Cambrid | Eagle | QualPay | 10195 | car-registration.org | Car Reg Guide | 52,553.10 | Revenue |
| 2019 | May | Cambrid | GNR | Qualpay | 10718 | driverslicenseassistanc | Drivers License Guic | 53,279.93 | Revenue |
| 2019 | May | Cambrid | GNR | Qualpay | 10717 | driverslicenseservices. | Drivers License Guic | 35,403.06 | Revenue |
| 2019 | May | Cambrid | GNR | Qualpay | 10574 | getdriverslicense.org | Drivers License Guic | 39,049.54 | Revenue |
| 2019 | May | Cambrid | PJ Groove | Qualpay | 10578 | driverslicenseonline.org | Drivers License Guic | 22,028.60 | Revenue |
| 2019 | May | Cambrid | PJ Groove | Qualpay | 10723 | mydriverlicenses.org | Drivers License Guic | 31,324.26 | Revenue |
| 2019 | May | Cambrid | PJ Groove | Qualpay | 10724 | onlinedriverslicenses.or | Drivers License Guic | 27,722.45 | Revenue |
| 2019 | May | Cambrid | Very Busy | Qualpay | 11306 | mycarreg.org | Car Reg Guide | 33,096.74 | Revenue |
| 2019 | May | Cambrid | Yamazaki | Qualpay | 10343 | carregistrationadvisors. | Car Reg Guide | 947.11 | Revenue |
| 2019 | May | Cambrid | Yamazaki | Qualpay | 10345 | driverslicenseadvisors.c | Drivers License Guic | 34,281.54 | Revenue |
| 2019 | May | Cambrid | Yamazaki | Qualpay | 10725 | driversservices.org | Drivers License Guic | 30,386.79 | Revenue |
| 2018 | April | Cambrid | Island | Splash | N/A | Driverservices.org | Drivers License Guic | (9,479.00) | Refunds |
| 2019 | May | Cambrid | Chelsea | Splash | N/A | vehicleregistrationonlin | Car Reg Guide | 65,114.79 | Revenue |
| 2019 | May | Cambrid | Chelsea | Splash | | timetodrive.org | Drivers License Guic | 36,065.38 | Revenue |
| 2019 | May | Cambrid | Eagle | Splash | N/A | registrationtags.com | Car Reg Guide | 34,787.25 | Revenue |
| 2019 | May | Cambrid | Eagle | Splash | N/A | car-title.org | Drivers License Guic | 20,930.64 | Revenue |
| 2019 | May | Cambrid | GNR | Splash | N/A | thelicensedriver.org | Drivers License Guic | 55,835.35 | Revenue |
| 2019 | May | Cambrid | GNR | Splash | N/A | DrivingEducationInfo.or | Drivers License Guic | 51,937.69 | Revenue |
| 2019 | May | Cambrid | Pirate | Splash | N/A | driver-guides.org | Drivers License Guic | 21,547.58 | Revenue |
| 2019 | May | Cambrid | PJ Groove | Splash | N/A | yourdrivinginfo.org | Drivers License Guic | 56,480.54 | Revenue |
| 2019 | May | Cambrid | PJ Groove | Splash | N/A | license-guides.org | Drivers License Guic | 55,355.93 | Revenue |
| 2019 | May | Cambrid | Very Busy | Splash | 53552 | vehicleregistrationonlin | Car Reg Guide | 75,974.85 | Revenue |
| 2019 | May | Cambrid | Very Busy | Splash | 53552 | thedriversseat.org | Drivers License Guic | 23,826.60 | Revenue |
| 2019 | May | Cambrid | Eagle | TRX | 03377 | mydriverlicense.org | Drivers License Guic | 40,675.80 | Revenue |
| 2019 | May | Cambrid | Shadow | TRX | 03179 | driverslicensesonline.or | Drivers License Guic | 49,213.12 | Revenue |
| 2019 | May | Cambrid | Chelsea | Choice | 07666 | getdriverslicenses.org | Drivers License Guic | 23.98 | Revenue |
| 2019 | May | Cambrid | Chelsea | Choice | 12765 | vehicleregistrationonlin | Car Reg Guide | 20,266.29 | Revenue |
| 2019 | May | Cambrid | Chelsea | Choice | 12757 | timetodrive.org | Drivers License Guic | 39,645.41 | Revenue |
| 2019 | May | Cambrid | Eagle | Choice | 06981 | drivers-licenses.org | Car Reg Guide | 56,368.34 | Revenue |

F        9

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2019 | May | Cambrid | GNR | Choice | 07765 | Unallocated | N/A | 3.99 | Revenue |
| 2019 | May | Cambrid | Pirate | Choice | 07229 | mydriverservices.org | Drivers License Gui | 25.98 | Revenue |
| 2019 | May | Cambrid | Eagle | EMS | 44420 | drivers-licenses.org | Car Reg Guide | 196.83 | Revenue |
| 2019 | May | Cambrid | Very Busy | EMS | 91488 | driverlicensesonline.org | Drivers License Gui | 813.80 | Revenue |
| 2019 | May | Cambrid | Chelsea | Glacier | 05290 | getdriverslicenses.org | Drivers License Gui | 26,596.69 | Revenue |
| 2019 | May | Cambrid | Borat | Humboldt | 55889 | mydriver-licenses.org | Drivers License Gui | 33,888.80 | Revenue |
| 2019 | May | Cambrid | Borat | MSLTD | 16994 | mycar-reg.com | Car Reg Guide | 44,533.43 | Revenue |
| 2019 | May | Cambrid | Borat | MSLTD | 19451 | online-drivers-licenses. | Drivers License Gui | 50,924.21 | Revenue |
| 2019 | May | Cambrid | Chelsea | MSLTD | 02333 | getdriverslicenses.org | Drivers License Gui | 36,513.60 | Revenue |
| 2019 | May | Cambrid | Chelsea | MSLTD | 08231 | getcarregistration.org | Drivers License Gui | 85,077.60 | Revenue |
| 2019 | May | Cambrid | Chelsea | MSLTD | 09239 | getdrivers-license.org | Drivers License Gui | 30,241.49 | Revenue |
| 2019 | May | Cambrid | Pirate | MSLTD | 08751 | carregistrationassistanc | Car Reg Guide | 58,891.80 | Revenue |
| 2019 | May | Cambrid | PJ Groove | MSLTD | 08843 | driverslicenseonline.org | Drivers License Gui | 43,635.46 | Revenue |
| 2019 | May | Cambrid | PJ Groove | MSLTD | 08850 | mydriverlicenses.org | Drivers License Gui | 47,339.39 | Revenue |
| 2019 | May | Cambrid | PJ Groove | MSLTD | 09452 | onlinedriverslicenses.or | Drivers License Gui | 36,958.38 | Revenue |
| 2019 | May | Cambrid | Very Busy | MSLTD | 06284 | driverlicensesonline.org | Drivers License Gui | 50,274.13 | Revenue |
| 2019 | May | Cambrid | Very Busy | MSLTD | 06417 | driverlicenseonline.org | Drivers License Gui | 36,935.84 | Revenue |
| 2019 | May | Cambrid | Wasabi | MSLTD | 02341 | my-drivers-license.org | Drivers License Gui | 19,990.80 | Revenue |
| 2019 | May | Cambrid | Wasabi | MSLTD | 02432 | driverslicenses.org | Drivers License Gui | 27,552.39 | Revenue |
| 2019 | May | Cambrid | Wasabi | MSLTD | 02440 | carregistration.org | Car Reg Guide | 35,170.02 | Revenue |
| 2019 | May | Cambrid | Yamazaki | MSLTD | 08454 | driverslicenseadvisors. | Drivers License Gui | 49,702.40 | Revenue |
| 2019 | May | Cambrid | Yamazaki | MSLTD | 09080 | driversservices.org | Drivers License Gui | 51,553.46 | Revenue |
| 2019 | May | Cambrid | Chelsea | Qualpay | 11022 | getdrivers-license.org | Drivers License Gui | 13,469.92 | Revenue |
| 2019 | May | Cambrid | Eagle | QualPay | 10196 | drivers-licenses.org | Car Reg Guide | 25.98 | Revenue |
| 2019 | May | Cambrid | GNR | Qualpay | 11282 | getvehicleregistration.o | Car Reg Guide | 28,112.80 | Revenue |
| 2019 | May | Cambrid | Pirate | Qualpay | 11173 | carregistrationassistanc | Car Reg Guide | 37,219.66 | Revenue |
| 2019 | May | Cambrid | Pirate | Qualpay | 11171 | alldriverslicense.com | Drivers License Gui | 59,320.64 | Revenue |
| 2019 | May | Cambrid | Pirate | Qualpay | 11172 | mydriverservices.org | Drivers License Gui | 83,377.93 | Revenue |
| 2019 | May | Cambrid | Shadow | Qualpay | 11201 | carregistrationsimplified | Car Reg Guide | 27,999.62 | Revenue |
| 2019 | May | Cambrid | Shadow | Qualpay | 11202 | car-reg.org | Car Reg Guide | 46,923.79 | Revenue |
| 2019 | May | Cambrid | Shadow | Qualpay | 11203 | driverslicensesonline.or | Drivers License Gui | 14,531.50 | Revenue |
| 2019 | May | Cambrid | Shadow | Qualpay | 11204 | drivers-licenses-online. | Drivers License Gui | 19,299.35 | Revenue |
| 2018 | April | Cambrid | | Splash | N/A | Driverservices.org | Drivers License Gui | (2,331.47) | Chargebacks |
| 2019 | May | Cambrid | Very Busy | Qualpay | 11026 | driverlicenseonline.org | Drivers License Gui | 14,654.94 | Revenue |
| 2019 | May | Cambrid | Very Busy | Qualpay | 11027 | driverlicensesonline.org | Drivers License Gui | 27,808.79 | Revenue |
| 2019 | May | Cambrid | Wasabi | Qualpay | 11175 | driverslicenses.org | Drivers License Gui | 3,355.15 | Revenue |
| 2019 | May | Cambrid | Wasabi | Qualpay | 11176 | my-drivers-license.org | Drivers License Gui | 22,167.79 | Revenue |
| 2019 | May | Cambrid | Wasabi | Qualpay | 11177 | carregistration.org | Drivers License Gui | 19,775.42 | Revenue |
| 2019 | May | Cambrid | Borat | RMS | 00027 | drivers-license-assistan | Drivers License Gui | 43.97 | Revenue |
| 2019 | May | Cambrid | Borat | Splash | N/A | vehicleregistrationonlin | Car Reg Guide | 75,115.77 | Revenue |
| 2019 | May | Cambrid | Borat | Splash | N/A | quickdriversinfo.com | Drivers License Gui | 37,846.79 | Revenue |
| 2018 | May | Cambrid | Island | Splash | N/A | Driverservices.org | Drivers License Gui | 68,848.61 | Revenue |
| 2019 | May | Cambrid | Eagle | Splash | 40536 | carregistrationsonline.c | Car Reg Guide | 26,304.76 | Revenue |
| 2019 | May | Cambrid | GNR | Splash | N/A | getvehicleregistration.o | Car Reg Guide | 24,878.81 | Revenue |
| 2019 | May | Cambrid | Island | Splash | N/A | license-driver.com | Drivers License Gui | 10,788.82 | Revenue |

F        0

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2019 | May | Cambrid | Pirate | Splash | N/A | renewregistrations.org | Car Reg Guide | 67,342.06 | Revenue |
| 2018 | May | Cambrid | Island | Splash | N/A | Driverservices.org | Drivers License Gui | (8,046.26) | Refunds |
| 2019 | May | Cambrid | Shadow | Splash | N/A | registrationtags.com | Car Reg Guide | 70,538.71 | Revenue |
| 2018 | May | Cambrid | Shadow | Splash | N/A | Driverservices.org | Drivers License Gui | (3,251.74) | Chargebacks |
| 2019 | May | Cambrid | Shadow | Splash | N/A | carregistrationsimplified | Car Reg Guide | 16,278.89 | Revenue |
| 2018 | June | Cambrid | Island | Splash | N/A | Driverservices.org | Drivers License Gui | 61,636.60 | Revenue |
| 2019 | May | Cambrid | Yamazaki | Splash | N/A | license-driver.com | Drivers License Gui | 37,341.15 | Revenue |
| 2018 | June | Cambrid | Island | Splash | N/A | Driverservices.org | Drivers License Gui | (7,624.67) | Refunds |
| 2019 | May | Cambrid | Yamazaki | Splash | N/A | onlinecarregistration.org | Car Reg Guide | 13,208.52 | Revenue |
| 2019 | May | Cambrid | Wasabi | TRX | 03137 | carregistration.org | Car Reg Guide | 75,001.80 | Revenue |
| 2019 | May | Cambrid | Eagle | West Am | 2933 | mydriverlicense.org | Drivers License Gui | 1,310.80 | Revenue |
| 2019 | May | Cambrid | PJ Groove | Processir | 06260 | onlinedriverslicenses.or | Drivers License Gui | (1,137.24) | Refunds |
| 2019 | May | Cambrid | Borat | QualPay | 10390 | drivers-license-assistan | Drivers License Gui | (6,452.15) | Refunds |
| 2019 | May | Cambrid | Borat | QualPay | 10391 | drivers-license-services | Drivers License Gui | (5,898.54) | Refunds |
| 2019 | May | Cambrid | Borat | QualPay | 10392 | drivers-services.org | Drivers License Gui | (3,503.38) | Refunds |
| 2019 | May | Cambrid | Borat | QualPay | 10393 | mydriver-licenses.org | Drivers License Gui | (3,033.76) | Refunds |
| 2019 | May | Cambrid | Borat | QualPay | 10394 | online-drivers-licenses. | Drivers License Gui | (2,687.97) | Refunds |
| 2019 | May | Cambrid | Borat | QualPay | 10467 | mycar-reg.org | Car Reg Guide | (4,969.07) | Refunds |
| 2019 | May | Cambrid | Chelsea | Qualpay | 11021 | getdriverslicenses.org | Drivers License Gui | (1,376.11) | Refunds |
| 2019 | May | Cambrid | Chelsea | Qualpay | 11023 | getcarregistration.org | Drivers License Gui | (3,811.90) | Refunds |
| 2019 | May | Cambrid | Eagle | QualPay | 10130 | carregistrationsonline.c | Car Reg Guide | (5,312.32) | Refunds |
| 2019 | May | Cambrid | Eagle | QualPay | 10133 | mycartitles.com | Car Reg Guide | (3,958.89) | Refunds |
| 2019 | May | Cambrid | Eagle | QualPay | 10134 | mydriverlicense.org | Drivers License Gui | (5,916.67) | Refunds |
| 2019 | May | Cambrid | Eagle | QualPay | 10149 | motorcycle-licenses.cor | Drivers License Gui | (223.76) | Refunds |
| 2019 | May | Cambrid | Eagle | QualPay | 10150 | commercial-drivers-lice | Drivers License Gui | (187.85) | Refunds |
| 2019 | May | Cambrid | Eagle | QualPay | 10195 | car-registration.org | Car Reg Guide | (7,407.63) | Refunds |
| 2019 | May | Cambrid | GNR | Qualpay | 10718 | driverslicenseassistanc | Drivers License Gui | (5,607.23) | Refunds |
| 2019 | May | Cambrid | GNR | Qualpay | 10717 | driverslicenseservices. | Drivers License Gui | (4,921.77) | Refunds |
| 2019 | May | Cambrid | GNR | Qualpay | 10574 | getdriverslicense.org | Drivers License Gui | (5,127.41) | Refunds |
| 2019 | May | Cambrid | PJ Groove | Qualpay | 10578 | driverslicenseonline.org | Drivers License Gui | (2,880.86) | Refunds |
| 2019 | May | Cambrid | PJ Groove | Qualpay | 10723 | mydriverlicenses.org | Drivers License Gui | (4,057.09) | Refunds |
| 2019 | May | Cambrid | PJ Groove | Qualpay | 10724 | onlinedriverslicenses.or | Drivers License Gui | (3,929.10) | Refunds |
| 2019 | May | Cambrid | Very Busy | Qualpay | 11306 | mycarreg.org | Car Reg Guide | (3,610.25) | Refunds |
| 2019 | May | Cambrid | Yamazaki | Qualpay | 10343 | carregistrationadvisors. | Car Reg Guide | (954.27) | Refunds |
| 2019 | May | Cambrid | Yamazaki | Qualpay | 10345 | driverslicenseadvisors.c | Drivers License Gui | (5,697.93) | Refunds |
| 2019 | May | Cambrid | Yamazaki | Qualpay | 10725 | driversservices.org | Drivers License Gui | (3,668.10) | Refunds |
| 2018 | June | Cambrid | Island | Splash | N/A | Driverservices.org | Drivers License Gui | (2,873.03) | Chargebacks |
| 2019 | May | Cambrid | Chelsea | Splash | N/A | vehicleregistrationonline | Car Reg Guide | (2,542.05) | Refunds |
| 2019 | May | Cambrid | Chelsea | Splash | | timetodrive.org | Drivers License Gui | (2,379.17) | Refunds |
| 2019 | May | Cambrid | Eagle | Splash | N/A | registrationtags.com | Car Reg Guide | (2,773.66) | Refunds |
| 2019 | May | Cambrid | Eagle | Splash | N/A | car-title.org | Drivers License Gui | (1,142.05) | Refunds |
| 2019 | May | Cambrid | GNR | Splash | N/A | thelicensedriver.org | Drivers License Gui | (3,329.46) | Refunds |
| 2019 | May | Cambrid | GNR | Splash | N/A | DrivingEducationInfo.or | Drivers License Gui | (3,425.77) | Refunds |
| 2019 | May | Cambrid | Pirate | Splash | N/A | driver-guides.org | Drivers License Gui | (1,848.64) | Refunds |
| 2019 | May | Cambrid | PJ Groove | Splash | N/A | yourdrivinginfo.org | Drivers License Gui | (4,270.56) | Refunds |

F        1

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2019 | May | Cambrid | PJ Groove | Splash | N/A | license-guides.org | Drivers License Gui | (3,969.82) | Refunds |
| 2019 | May | Cambrid | Very Busy | Splash | 53552 | vehicleregistrationonlin | Car Reg Guide | (3,648.27) | Refunds |
| 2019 | May | Cambrid | Very Busy | Splash | 53552 | thedriversseat.org | Drivers License Gui | (2,612.01) | Refunds |
| 2019 | May | Cambrid | Eagle | TRX | 03377 | mydriverlicense.org | Drivers License Gui | (4,926.36) | Refunds |
| 2019 | May | Cambrid | Shadow | TRX | 03179 | driverslicensesonline.or | Drivers License Gui | (5,032.27) | Refunds |
| 2019 | May | Cambrid | Chelsea | Choice | 07666 | getdriverslicenses.org | Drivers License Gui | (115.91) | Refunds |
| 2019 | May | Cambrid | Chelsea | Choice | 7641 | getcarregistration.org | Drivers License Gui | (163.87) | Refunds |
| 2019 | May | Cambrid | Chelsea | Choice | 12765 | vehicleregistrationonlin | Car Reg Guide | (3,249.54) | Refunds |
| 2019 | May | Cambrid | Chelsea | Choice | 12757 | timetodrive.org | Drivers License Gui | (4,529.59) | Refunds |
| 2019 | May | Cambrid | Eagle | Choice | 06981 | drivers-licenses.org | Car Reg Guide | (2,915.77) | Refunds |
| 2019 | May | Cambrid | GNR | Choice | 07765 | Unallocated | N/A | (47.96) | Refunds |
| 2019 | May | Cambrid | GNR | Choice | 07757 | getdriverslicense.org | Drivers License Gui | (43.97) | Refunds |
| 2019 | May | Cambrid | Pirate | Choice | 07229 | mydriverservices.org | Drivers License Gui | (144.91) | Refunds |
| 2019 | May | Cambrid | Pirate | Choice | 09118 | alldriverslicense.com | Drivers License Gui | (99.92) | Refunds |
| 2019 | May | Cambrid | Very Busy | Choice | 07252 | driverlicensesonline.org | Drivers License Gui | (67.95) | Refunds |
| 2019 | May | Cambrid | Eagle | EMS | 44420 | drivers-licenses.org | Car Reg Guide | (163.87) | Refunds |
| 2019 | May | Cambrid | Very Busy | EMS | 91488 | driverlicensesonline.org | Drivers License Gui | (191.85) | Refunds |
| 2019 | May | Cambrid | Yamazaki | EMS | 93476 | carregistrationadvisors. | Car Reg Guide | (231.82) | Refunds |
| 2019 | May | Cambrid | Chelsea | Glacier | 05290 | getdriverslicenses.org | Drivers License Gui | (2,365.07) | Refunds |
| 2019 | May | Cambrid | Borat | Humboldt | 55889 | mydriver-licenses.org | Drivers License Gui | (3,609.14) | Refunds |
| 2019 | May | Cambrid | Borat | MSLTD | 16994 | mycar-reg.com | Car Reg Guide | (5,595.25) | Refunds |
| 2019 | May | Cambrid | Borat | MSLTD | 19451 | online-drivers-licenses. | Drivers License Gui | (5,417.86) | Refunds |
| 2019 | May | Cambrid | Chelsea | MSLTD | 02333 | getdriverslicenses.org | Drivers License Gui | (3,985.91) | Refunds |
| 2019 | May | Cambrid | Chelsea | MSLTD | 08231 | getcarregistration.org | Drivers License Gui | (8,233.37) | Refunds |
| 2019 | May | Cambrid | Chelsea | MSLTD | 09239 | getdrivers-license.org | Drivers License Gui | (2,267.27) | Refunds |
| 2019 | May | Cambrid | Pirate | MSLTD | 08751 | carregistrationassistanc | Car Reg Guide | (8,384.21) | Refunds |
| 2019 | May | Cambrid | PJ Groove | MSLTD | 08843 | driverslicenseonline.org | Drivers License Gui | (5,823.70) | Refunds |
| 2019 | May | Cambrid | PJ Groove | MSLTD | 08850 | mydriverlicenses.org | Drivers License Gui | (5,159.94) | Refunds |
| 2019 | May | Cambrid | PJ Groove | MSLTD | 09452 | onlinedriverslicenses.or | Drivers License Gui | (4,730.30) | Refunds |
| 2019 | May | Cambrid | Very Busy | MSLTD | 06284 | driverlicensesonline.org | Drivers License Gui | (6,813.66) | Refunds |
| 2019 | May | Cambrid | Very Busy | MSLTD | 06417 | driverlicenseonline.org | Drivers License Gui | (4,664.52) | Refunds |
| 2019 | May | Cambrid | Wasabi | MSLTD | 02341 | my-drivers-license.org | Drivers License Gui | (6,568.50) | Refunds |
| 2019 | May | Cambrid | Wasabi | MSLTD | 02432 | driverslicenses.org | Drivers License Gui | (2,402.74) | Refunds |
| 2019 | May | Cambrid | Wasabi | MSLTD | 02440 | carregistration.org | Car Reg Guide | (4,268.57) | Refunds |
| 2019 | May | Cambrid | Yamazaki | MSLTD | 08454 | driverslicenseadvisors.c | Drivers License Gui | (4,913.83) | Refunds |
| 2019 | May | Cambrid | Yamazaki | MSLTD | 09080 | driverservices.org | Drivers License Gui | (4,447.84) | Refunds |
| 2019 | May | Cambrid | Very Busy | PayArc | 95759 | driverlicensesonline.org | Drivers License Gui | (245.80) | Refunds |
| 2019 | May | Cambrid | Very Busy | PayArc | 18323 | driverlicenseonline.org | Drivers License Gui | (223.85) | Refunds |
| 2019 | May | Cambrid | Chelsea | Qualpay | 11022 | getdrivers-license.org | Drivers License Gui | (1,819.62) | Refunds |
| 2019 | May | Cambrid | Eagle | QualPay | 10196 | drivers-licenses.org | Car Reg Guide | (1,001.30) | Refunds |
| 2019 | May | Cambrid | GNR | Qualpay | 11282 | getvehicleregistration.o | Car Reg Guide | (3,566.05) | Refunds |
| 2019 | May | Cambrid | Pirate | Qualpay | 11173 | carregistrationassistanc | Car Reg Guide | (6,015.08) | Refunds |
| 2019 | May | Cambrid | Pirate | Qualpay | 11171 | alldriverslicense.com | Drivers License Gui | (7,111.63) | Refunds |
| 2019 | May | Cambrid | Pirate | Qualpay | 11172 | mydriverservices.org | Drivers License Gui | (8,059.85) | Refunds |
| 2019 | May | Cambrid | Shadow | Qualpay | 11201 | carregistrationsimplifie | Car Reg Guide | (3,429.50) | Refunds |

F          2

| Year | Month | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2019 | May | Cambrid | Shadow | Qualpay | 11202 | car-reg.org | Car Reg Guide | (6,674.76) | Refunds |
| 2019 | May | Cambrid | Shadow | Qualpay | 11203 | driverslicensesonline.or | Drivers License Gui | (1,664.97) | Refunds |
| 2019 | May | Cambrid | Shadow | Qualpay | 11204 | drivers-licenses-online.c | Drivers License Gui | (2,288.33) | Refunds |
| 2018 | July | Cambrid | Island | Splash | N/A | Driverservices.org | Drivers License Gui | 60,436.98 | Revenue |
| 2019 | May | Cambrid | Very Busy | Qualpay | 11026 | driverlicenseonline.org | Drivers License Gui | (1,741.74) | Refunds |
| 2019 | May | Cambrid | Very Busy | Qualpay | 11027 | driverlicensesonline.org | Drivers License Gui | (3,513.35) | Refunds |
| 2019 | May | Cambrid | Wasabi | Qualpay | 11175 | driverslicenses.org | Drivers License Gui | (619.99) | Refunds |
| 2019 | May | Cambrid | Wasabi | Qualpay | 11176 | my-drivers-license.org | Drivers License Gui | (6,362.83) | Refunds |
| 2019 | May | Cambrid | Wasabi | Qualpay | 11177 | carregistration.org | Car Reg Guide | (3,217.47) | Refunds |
| 2019 | May | Cambrid | Borat | RMS | 00070 | mycar-reg.org | Car Reg Guide | (19.99) | Refunds |
| 2019 | May | Cambrid | Borat | Splash | N/A | vehicleregistrationonlin | Car Reg Guide | (6,596.76) | Refunds |
| 2019 | May | Cambrid | Borat | Splash | N/A | quickdriversinfo.com | Drivers License Gui | (2,491.12) | Refunds |
| 2018 | July | Cambrid | Island | Splash | N/A | Driverservices.org | Drivers License Gui | (7,369.75) | Refunds |
| 2019 | May | Cambrid | Eagle | Splash | 40536 | carregistrationsonline.c | Car Reg Guide | (4,636.46) | Refunds |
| 2019 | May | Cambrid | GNR | Splash | N/A | getvehicleregistration.o | Car Reg Guide | (2,931.71) | Refunds |
| 2019 | May | Cambrid | Island | Splash | N/A | license-driver.com | Drivers License Gui | (1,475.98) | Refunds |
| 2019 | May | Cambrid | Pirate | Splash | N/A | renewregistrations.org | Car Reg Guide | (7,572.42) | Refunds |
| 2018 | July | Cambrid | Island | Splash | N/A | Driverservices.org | Drivers License Gui | (2,284.40) | Chargebacks |
| 2019 | May | Cambrid | Shadow | Splash | N/A | registrationtags.com | Car Reg Guide | (7,955.17) | Refunds |
| 2018 | August | Cambrid | Island | Splash | N/A | Driverservices.org | Drivers License Gui | 41,064.08 | Revenue |
| 2019 | May | Cambrid | Shadow | Splash | N/A | carregistrationsimplified | Car Reg Guide | (3,211.69) | Refunds |
| 2018 | August | Cambrid | Island | Splash | N/A | Driverservices.org | Drivers License Gui | (5,108.15) | Refunds |
| 2019 | May | Cambrid | Yamazaki | Splash | N/A | license-driver.com | Drivers License Gui | (2,914.74) | Refunds |
| 2018 | August | Cambrid | Island | Splash | N/A | Driverservices.org | Drivers License Gui | (2,793.94) | Chargebacks |
| 2019 | May | Cambrid | Yamazaki | Splash | N/A | onlinecarregistration.org | Car Reg Guide | (3,893.18) | Refunds |
| 2019 | May | Cambrid | Wasabi | TRX | 03137 | carregistration.org | Car Reg Guide | (8,657.23) | Refunds |
| 2019 | May | Cambrid | Eagle | West Am | 2933 | mydriverlicense.org | Drivers License Gui | (314.73) | Refunds |
| 2019 | May | Cambrid | PJ Groove | Processir | 06260 | onlinedriverslicenses.or | Drivers License Gui | (902.28) | Chargebacks |
| 2019 | May | Cambrid | Borat | QualPay | 10390 | drivers-license-assistan | Drivers License Gui | (760.38) | Chargebacks |
| 2019 | May | Cambrid | Borat | QualPay | 10391 | drivers-license-services | Drivers License Gui | (663.44) | Chargebacks |
| 2019 | May | Cambrid | Borat | QualPay | 10392 | drivers-services.org | Drivers License Gui | (406.59) | Chargebacks |
| 2019 | May | Cambrid | Borat | QualPay | 10393 | mydriver-licenses.org | Drivers License Gui | (296.78) | Chargebacks |
| 2019 | May | Cambrid | Borat | QualPay | 10394 | online-drivers-licenses.c | Drivers License Gui | (462.68) | Chargebacks |
| 2019 | May | Cambrid | Borat | QualPay | 10467 | mycar-reg.org | Car Reg Guide | (867.27) | Chargebacks |
| 2019 | May | Cambrid | Chelsea | Qualpay | 11021 | getdriverslicenses.org | Drivers License Gui | (112.90) | Chargebacks |
| 2019 | May | Cambrid | Chelsea | Qualpay | 11023 | getcarregistration.org | Car Reg Guide | (403.55) | Chargebacks |
| 2019 | May | Cambrid | Eagle | QualPay | 10130 | carregistrationsonline.c | Car Reg Guide | (925.15) | Chargebacks |
| 2019 | May | Cambrid | Eagle | QualPay | 10133 | mycartitles.com | Car Reg Guide | (494.69) | Chargebacks |
| 2019 | May | Cambrid | Eagle | QualPay | 10134 | mydriverlicense.org | Drivers License Gui | (721.47) | Chargebacks |
| 2019 | May | Cambrid | Eagle | QualPay | 10149 | motorcycle-licenses.cor | Drivers License Gui | (43.97) | Chargebacks |
| 2019 | May | Cambrid | Eagle | QualPay | 10150 | commercial-drivers-lice | Drivers License Gui | (60.94) | Chargebacks |
| 2019 | May | Cambrid | Eagle | QualPay | 10195 | car-registration.org | Car Reg Guide | (911.17) | Chargebacks |
| 2019 | May | Cambrid | GNR | Qualpay | 10718 | driverslicenseassistanc | Drivers License Gui | (1,109.18) | Chargebacks |
| 2019 | May | Cambrid | GNR | Qualpay | 10717 | driverslicenseservices.c | Drivers License Gui | (968.30) | Chargebacks |
| 2019 | May | Cambrid | GNR | Qualpay | 10574 | getdriverslicense.org | Drivers License Gui | (580.60) | Chargebacks |

F          3

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2019 | May | Cambrid | PJ Groove | Qualpay | 10578 | driverslicensesonline.org | Drivers License Gui | (342.73) | Chargebacks |
| 2019 | May | Cambrid | PJ Groove | Qualpay | 10723 | mydriverlicenses.org | Drivers License Gui | (647.48) | Chargebacks |
| 2019 | May | Cambrid | PJ Groove | Qualpay | 10724 | onlinedriverslicenses.or | Drivers License Gui | (689.44) | Chargebacks |
| 2019 | May | Cambrid | Very Busy | Qualpay | 11306 | mycarreg.org | Car Reg Guide | (913.20) | Chargebacks |
| 2019 | May | Cambrid | Yamazaki | Qualpay | 10343 | carregistrationadvisors. | Car Reg Guide | (223.76) | Chargebacks |
| 2019 | May | Cambrid | Yamazaki | Qualpay | 10345 | driverslicenseadvisors.c | Drivers License Gui | (625.51) | Chargebacks |
| 2019 | May | Cambrid | Yamazaki | Qualpay | 10725 | driversservices.org | Drivers License Gui | (578.56) | Chargebacks |
| 2018 | September | Cambrid | Island | Splash | N/A | Driverservices.org | Drivers License Gui | 31,639.67 | Revenue |
| 2019 | May | Cambrid | Chelsea | Splash | N/A | vehicleregistrationonlin | Car Reg Guide | (203.77) | Chargebacks |
| 2019 | May | Cambrid | Chelsea | Splash | | timetodrive.org | Drivers License Gui | (147.87) | Chargebacks |
| 2019 | May | Cambrid | Eagle | Splash | N/A | registrationtags.com | Car Reg Guide | (359.70) | Chargebacks |
| 2019 | May | Cambrid | Eagle | Splash | N/A | car-title.org | Drivers License Gui | (75.93) | Chargebacks |
| 2019 | May | Cambrid | GNR | Splash | N/A | thelicensedriver.org | Drivers License Gui | (460.67) | Chargebacks |
| 2019 | May | Cambrid | GNR | Splash | N/A | DrivingEducationInfo.or | Drivers License Gui | (647.48) | Chargebacks |
| 2019 | May | Cambrid | Pirate | Splash | N/A | driver-guides.org | Drivers License Gui | (121.92) | Chargebacks |
| 2019 | May | Cambrid | PJ Groove | Splash | N/A | yourdrivinginfo.org | Drivers License Gui | (115.89) | Chargebacks |
| 2019 | May | Cambrid | PJ Groove | Splash | N/A | license-guides.org | Drivers License Gui | (134.90) | Chargebacks |
| 2019 | May | Cambrid | Very Busy | Splash | 53552 | vehicleregistrationonlin | Car Reg Guide | (551.58) | Chargebacks |
| 2019 | May | Cambrid | Very Busy | Splash | 53552 | thedriversseat.org | Drivers License Gui | (99.93) | Chargebacks |
| 2019 | May | Cambrid | Eagle | TRX | 03377 | mydriverlicense.org | Drivers License Gui | (882.37) | Chargebacks |
| 2019 | May | Cambrid | Shadow | TRX | 03179 | driverslicensesonline.org | Drivers License Gui | (583.52) | Chargebacks |
| 2019 | May | Cambrid | Chelsea | Choice | 07666 | getdriverslicenses.org | Drivers License Gui | (47.96) | Chargebacks |
| 2019 | May | Cambrid | Chelsea | Choice | 7641 | getcarregistration.org | Drivers License Gui | (107.93) | Chargebacks |
| 2019 | May | Cambrid | Chelsea | Choice | 12765 | vehicleregistrationonlin | Car Reg Guide | (626.90) | Chargebacks |
| 2019 | May | Cambrid | Chelsea | Choice | 12757 | timetodrive.org | Drivers License Gui | (99.55) | Chargebacks |
| 2019 | May | Cambrid | Eagle | Choice | 06981 | drivers-licenses.org | Car Reg Guide | (503.46) | Chargebacks |
| 2019 | May | Cambrid | GNR | Choice | 07765 | Unallocated | N/A | (27.97) | Chargebacks |
| 2019 | May | Cambrid | Pirate | Choice | 07229 | mydriverservices.org | Drivers License Gui | (77.94) | Chargebacks |
| 2019 | May | Cambrid | Pirate | Choice | 09118 | alldriverslicense.com | Drivers License Gui | (162.85) | Chargebacks |
| 2019 | May | Cambrid | Shadow | Choice | 09167 | car-reg.org | Car Reg Guide | (374.67) | Chargebacks |
| 2019 | May | Cambrid | Very Busy | Choice | 07252 | driverlicensesonline.org | Drivers License Gui | (35.95) | Chargebacks |
| 2019 | May | Cambrid | Eagle | EMS | 44420 | drivers-licenses.org | Car Reg Guide | (183.86) | Chargebacks |
| 2019 | May | Cambrid | Very Busy | EMS | 91488 | driverlicensesonline.org | Drivers License Gui | (518.62) | Chargebacks |
| 2019 | May | Cambrid | Yamazaki | EMS | 93476 | carregistrationadvisors. | Car Reg Guide | (665.44) | Chargebacks |
| 2019 | May | Cambrid | Chelsea | Glacier | 05290 | getdriverslicenses.org | Drivers License Gui | (87.93) | Chargebacks |
| 2019 | May | Cambrid | Borat | Humboldt | 55889 | mydriver-licenses.org | Drivers License Gui | (411.70) | Chargebacks |
| 2019 | May | Cambrid | Borat | MSLTD | 16994 | mycar-reg.com | Car Reg Guide | (837.32) | Chargebacks |
| 2019 | May | Cambrid | Borat | MSLTD | 19451 | online-drivers-licenses. | Drivers License Gui | (635.45) | Chargebacks |
| 2019 | May | Cambrid | Chelsea | MSLTD | 02333 | getdriverslicenses.org | Drivers License Gui | (247.80) | Chargebacks |
| 2019 | May | Cambrid | Chelsea | MSLTD | 08231 | getcarregistration.org | Drivers License Gui | (1,505.70) | Chargebacks |
| 2019 | May | Cambrid | Chelsea | MSLTD | 09239 | getdrivers-license.org | Drivers License Gui | (515.67) | Chargebacks |
| 2019 | May | Cambrid | Pirate | MSLTD | 08751 | carregistrationassistanc | Car Reg Guide | (1,196.89) | Chargebacks |
| 2019 | May | Cambrid | PJ Groove | MSLTD | 08843 | driverslicenseonline.org | Drivers License Gui | (519.59) | Chargebacks |
| 2019 | May | Cambrid | PJ Groove | MSLTD | 08850 | mydriverlicenses.org | Drivers License Gui | (403.65) | Chargebacks |
| 2019 | May | Cambrid | PJ Groove | MSLTD | 09452 | onlinedriverslicenses.or | Drivers License Gui | (733.33) | Chargebacks |

F    4

| 2019 | May | Cambrid | Very Busy | MSLTD | 06284 | driverlicensesonline.org | Drivers License Gui | (777.36) | Chargebacks |
|---|---|---|---|---|---|---|---|---|---|
| 2019 | May | Cambrid | Very Busy | MSLTD | 06417 | driverlicenseonline.org | Drivers License Gui | (294.66) | Chargebacks |
| 2019 | May | Cambrid | Wasabi | MSLTD | 02341 | my-drivers-license.org | Drivers License Gui | (396.50) | Chargebacks |
| 2019 | May | Cambrid | Wasabi | MSLTD | 02432 | driverslicenses.org | Drivers License Gui | (200.67) | Chargebacks |
| 2019 | May | Cambrid | Wasabi | MSLTD | 02440 | carregistration.org | Car Reg Guide | (480.44) | Chargebacks |
| 2019 | May | Cambrid | Yamazaki | MSLTD | 08454 | driverslicenseadvisors.c | Drivers License Gui | (1,226.99) | Chargebacks |
| 2019 | May | Cambrid | Yamazaki | MSLTD | 09080 | driversservices.org | Drivers License Gui | (991.24) | Chargebacks |
| 2019 | May | Cambrid | GNR | PayArc | 16669 | driverslicenseassistanc | Drivers License Gui | (19.99) | Chargebacks |
| 2019 | May | Cambrid | Very Busy | PayArc | 95759 | driverlicensesonline.org | Drivers License Gui | (295.64) | Chargebacks |
| 2019 | May | Cambrid | Very Busy | PayArc | 18323 | driverlicenseonline.org | Drivers License Gui | (207.88) | Chargebacks |
| 2019 | May | Cambrid | Chelsea | Qualpay | 11022 | getdrivers-license.org | Drivers License Gui | (73.93) | Chargebacks |
| 2019 | May | Cambrid | Eagle | QualPay | 10196 | drivers-licenses.org | Car Reg Guide | (304.76) | Chargebacks |
| 2019 | May | Cambrid | GNR | Qualpay | 11282 | getvehicleregistration.o | Car Reg Guide | (819.24) | Chargebacks |
| 2019 | May | Cambrid | Pirate | Qualpay | 11173 | carregistrationassistanc | Car Reg Guide | (821.22) | Chargebacks |
| 2019 | May | Cambrid | Pirate | Qualpay | 11171 | alldriverslicense.com | Drivers License Gui | (962.36) | Chargebacks |
| 2019 | May | Cambrid | Pirate | Qualpay | 11172 | mydriverservices.org | Drivers License Gui | (1,030.21) | Chargebacks |
| 2019 | May | Cambrid | Shadow | Qualpay | 11201 | carregistrationsimplified | Car Reg Guide | (483.51) | Chargebacks |
| 2019 | May | Cambrid | Shadow | Qualpay | 11202 | car-reg.org | Car Reg Guide | (936.14) | Chargebacks |
| 2019 | May | Cambrid | Shadow | Qualpay | 11203 | driverslicensesonline.or | Drivers License Gui | (266.78) | Chargebacks |
| 2019 | May | Cambrid | Shadow | Qualpay | 11204 | drivers-licenses-online. | Drivers License Gui | (274.11) | Chargebacks |
| 2018 | September | Cambrid | Island | Splash | N/A | Driverservices.org | Drivers License Gui | (3,332.69) | Refunds |
| 2019 | May | Cambrid | Very Busy | Qualpay | 11026 | driverlicenseonline.org | Drivers License Gui | (171.87) | Chargebacks |
| 2019 | May | Cambrid | Very Busy | Qualpay | 11027 | driverlicensesonline.org | Drivers License Gui | (474.64) | Chargebacks |
| 2019 | May | Cambrid | Wasabi | Qualpay | 11175 | driverslicenses.org | Drivers License Gui | (204.83) | Chargebacks |
| 2019 | May | Cambrid | Wasabi | Qualpay | 11176 | my-drivers-license.org | Drivers License Gui | (244.75) | Chargebacks |
| 2019 | May | Cambrid | Wasabi | Qualpay | 11177 | carregistration.org | Car Reg Guide | (383.60) | Chargebacks |
| 2019 | May | Cambrid | Borat | RMS | 00019 | drivers-license-services | Drivers License Gui | 27.97 | Chargebacks |
| 2019 | May | Cambrid | Borat | RMS | 00027 | drivers-license-assistan | Drivers License Gui | (47.96) | Chargebacks |
| 2019 | May | Cambrid | Borat | RMS | 00070 | mycar-reg.org | Car Reg Guide | (39.98) | Chargebacks |
| 2019 | May | Cambrid | Borat | Splash | N/A | vehicleregistrationonlin | Car Reg Guide | (1,257.86) | Chargebacks |
| 2019 | May | Cambrid | Borat | Splash | N/A | quickdriversinfo.com | Drivers License Gui | (510.56) | Chargebacks |
| 2018 | September | Cambrid | Island | Splash | N/A | Driverservices.org | Drivers License Gui | (2,190.31) | Chargebacks |
| 2019 | May | Cambrid | Eagle | Splash | 40536 | carregistrationsonline.c | Car Reg Guide | (2,155.55) | Chargebacks |
| 2019 | May | Cambrid | GNR | Splash | N/A | getvehicleregistration.o | Car Reg Guide | (1,751.62) | Chargebacks |
| 2019 | May | Cambrid | Island | Splash | N/A | license-driver.com | Drivers License Gui | (805.40) | Chargebacks |
| 2019 | May | Cambrid | Pirate | Splash | N/A | renewregistrations.org | Car Reg Guide | (1,538.71) | Chargebacks |
| 2018 | October | Cambrid | Island | Splash | N/A | Driverservices.org | Drivers License Gui | 31,709.84 | Revenue |
| 2019 | May | Cambrid | Shadow | Splash | N/A | registrationtags.com | Car Reg Guide | (1,679.69) | Chargebacks |
| 2018 | October | Cambrid | Island | Splash | N/A | Driverservices.org | Drivers License Gui | (3,599.60) | Refunds |
| 2019 | May | Cambrid | Shadow | Splash | N/A | carregistrationsimplified | Car Reg Guide | (2,030.38) | Chargebacks |
| 2018 | October | Cambrid | Island | Splash | N/A | Driverservices.org | Drivers License Gui | (918.32) | Chargebacks |
| 2019 | May | Cambrid | Yamazaki | Splash | N/A | license-driver.com | Drivers License Gui | (101.88) | Chargebacks |
| 2018 | November | Cambrid | Island | Splash | N/A | Driverservices.org | Drivers License Gui | 25,082.02 | Revenue |
| 2019 | May | Cambrid | Yamazaki | Splash | N/A | onlinecarregistration.or | Car Reg Guide | (712.51) | Chargebacks |
| 2019 | May | Cambrid | Wasabi | TRX | 03137 | carregistration.org | Car Reg Guide | (1,234.99) | Chargebacks |

F          5

| Year | Month | | Name | Processor | ID | | Website | Guide | Amount | Type |
|------|-------|--|------|-----------|-----|--|---------|-------|--------|------|
| 2019 | May | Cambridge | Eagle | West Am | 2933 | | mydriverlicense.org | Drivers License Gui | (87.94) | Chargebacks |
| 2019 | June | Cambridge | Chelsea | Choice | 12757 | | timetodrive.org | Drivers License Gui | 58,314.68 | Revenue |
| 2019 | June | Cambridge | Chelsea | Choice | 7641 | | getcarregistration.org | Drivers License Gui | 3.99 | Revenue |
| 2019 | June | Cambridge | Chelsea | Choice | 07666 | | getdriverslicenses.org | Drivers License Gui | 3.99 | Revenue |
| 2019 | June | Cambridge | Eagle | Choice | 06981 | | drivers-licenses.org | Car Reg Guide | 69,297.68 | Revenue |
| 2019 | June | Cambridge | Pirate | Choice | 07229 | | mydriverservices.org | Drivers License Gui | 17.39 | Revenue |
| 2019 | June | Cambridge | Chelsea | Glacier | 05290 | | getdriverslicenses.org | Drivers License Gui | 38,510.07 | Revenue |
| 2019 | June | Cambridge | Borat | Humboldt | 55889 | | mydriver-licenses.org | Drivers License Gui | 33,137.74 | Revenue |
| 2019 | June | Cambridge | Borat | MSLTD | | 5656 | driversinfo.org | Drivers License Gui | 26,775.29 | Revenue |
| 2019 | June | Cambridge | Borat | MSLTD | 19451 | | online-drivers-licenses. | Drivers License Gui | 58,275.92 | Revenue |
| 2019 | June | Cambridge | Borat | MSLTD | | 1797 | discoverdrivinginfo.com | Drivers License Gui | 25.98 | Revenue |
| 2018 | November | Cambridge | Island | Splash | N/A | | Driverservices.org | Drivers License Gui | (1,802.43) | Refunds |
| 2019 | June | Cambridge | Chelsea | MSLTD | 02333 | | getdriverslicenses.org | Drivers License Gui | 45,832.85 | Revenue |
| 2019 | June | Cambridge | Chelsea | MSLTD | 08231 | | getcarregistration.org | Drivers License Gui | 3,308.33 | Revenue |
| 2019 | June | Cambridge | Eagle | MSLTD | | 1284 | driverslicenseinfo.org | Drivers License Gui | 35,476.03 | Revenue |
| 2019 | June | Cambridge | Eagle | MSLTD | | 2910 | licenseguides.org | Drivers License Gui | 15,747.10 | Revenue |
| 2019 | June | Cambridge | Eagle | MSLTD | | 1391 | motorcycle-licenses.cor | Drivers License Gui | 5,295.19 | Revenue |
| 2019 | June | Cambridge | Eagle | MSLTD | | 1383 | commercial-drivers-lice | Drivers License Gui | 717.34 | Revenue |
| 2019 | June | Cambridge | GNR | MSLTD | | 4239 | yourdrivinginfo.com | Drivers License Gui | 45,839.25 | Revenue |
| 2019 | June | Cambridge | GNR | MSLTD | | 1771 | DrivingEducationInfo.or | Drivers License Gui | 27,276.60 | Revenue |
| 2019 | June | Cambridge | GNR | MSLTD | | 9741 | thelicensedriver.org | Drivers License Gui | 22,783.03 | Revenue |
| 2019 | June | Cambridge | Pirate | MSLTD | | 1367 | licenseguidesinfo.org | Drivers License Gui | 3,694.91 | Revenue |
| 2019 | June | Cambridge | Pirate | MSLTD | | 1375 | driver-guides.org | Drivers License Gui | 0.01 | Revenue |
| 2019 | June | Cambridge | Pirate | MSLTD | 08751 | | carregistrationassistanc | Car Reg Guide | 18,681.26 | Revenue |
| 2019 | June | Cambridge | PJ Groove | MSLTD | 08850 | | mydriverlicenses.org | Drivers License Gui | 40,919.10 | Revenue |
| 2019 | June | Cambridge | PJ Groove | MSLTD | 08843 | | driverslicensesonline.org | Drivers License Gui | 35,006.60 | Revenue |
| 2019 | June | Cambridge | PJ Groove | MSLTD | 09452 | | onlinedriverslicenses.or | Drivers License Gui | 28,743.81 | Revenue |
| 2019 | June | Cambridge | Very Busy | MSLTD | 06284 | | driverlicensesonline.org | Drivers License Gui | 44,141.73 | Revenue |
| 2019 | June | Cambridge | Very Busy | MSLTD | 06417 | | driverlicensesonline.org | Drivers License Gui | 47,786.90 | Revenue |
| 2019 | June | Cambridge | Wasabi | MSLTD | 02432 | | driverslicenses.org | Drivers License Gui | 30,486.43 | Revenue |
| 2019 | June | Cambridge | Wasabi | MSLTD | 02341 | | my-drivers-license.org | Drivers License Gui | 33,078.54 | Revenue |
| 2019 | June | Cambridge | Wasabi | MSLTD | 02440 | | carregistration.org | Car Reg Guide | 11,091.70 | Revenue |
| 2019 | June | Cambridge | Yamazaki | MSLTD | 09080 | | driversservices.org | Drivers License Gui | 50,186.58 | Revenue |
| 2019 | June | Cambridge | Yamazaki | MSLTD | 08454 | | driverslicenseadvisors.c | Drivers License Gui | 49,235.94 | Revenue |
| 2019 | June | Cambridge | Very Busy | PayArc | 95759 | | driverlicensesonline.org | Drivers License Gui | 105.00 | Revenue |
| 2019 | June | Cambridge | Borat | QualPay | 10392 | | drivers-services.org | Drivers License Gui | 23.98 | Revenue |
| 2019 | June | Cambridge | Chelsea | Qualpay | 11022 | | getdrivers-license.org | Drivers License Gui | 143.88 | Revenue |
| 2019 | June | Cambridge | Eagle | QualPay | 10195 | | car-registration.org | Car Reg Guide | 3,607.11 | Revenue |
| 2019 | June | Cambridge | Eagle | Qualpay | 10134 | | mydriverlicense.org | Drivers License Gui | 832.27 | Revenue |
| 2019 | June | Cambridge | GNR | Qualpay | 10717 | | driverslicenseservices.c | Drivers License Gui | 24.98 | Revenue |
| 2019 | June | Cambridge | GNR | Qualpay | 10718 | | driverslicenseassistanc | Drivers License Gui | 23.98 | Revenue |
| 2019 | June | Cambridge | Pirate | Qualpay | 11172 | | mydriverservices.org | Drivers License Gui | 25.98 | Revenue |
| 2019 | June | Cambridge | PJ Groove | Qualpay | 10723 | | mydriverlicenses.org | Drivers License Gui | 110.90 | Revenue |
| 2019 | June | Cambridge | PJ Groove | Qualpay | 10578 | | driverslicensesonline.org | Drivers License Gui | 23.98 | Revenue |
| 2018 | November | Cambridge | Island | Splash | N/A | | Driverservices.org | Drivers License Gui | (734.47) | Chargebacks |

F        6

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2019 | June | Cambrid | Shadow | Qualpay | 11203 | driverslicensesonline.or | Drivers License Gui | 47.96 | Revenue |
| 2019 | June | Cambrid | Shadow | Qualpay | 11204 | drivers-licenses-online. | Drivers License Gui | 39.98 | Revenue |
| 2019 | June | Cambrid | Very Busy | Qualpay | 11026 | driverlicenseonline.org | Drivers License Gui | 19.95 | Revenue |
| 2019 | June | Cambrid | Very Busy | Qualpay | 11306 | mycarreg.org | Car Reg Guide | 3.99 | Revenue |
| 2019 | June | Cambrid | Very Busy | Qualpay | 11027 | driverlicensesonline.org | Car Reg Guide | 3.99 | Revenue |
| 2019 | June | Cambrid | Wasabi | Qualpay | 11177 | carregistration.org | Car Reg Guide | 23.98 | Revenue |
| 2019 | June | Cambrid | Yamazaki | Qualpay | 10725 | driversservices.org | Drivers License Gui | 495.61 | Revenue |
| 2019 | June | Cambrid | Yamazaki | Qualpay | 10345 | driverslicenseadvisors. | Drivers License Gui | 19.99 | Revenue |
| 2019 | June | Cambrid | Borat | RMS | 00027 | drivers-license-assistan | Drivers License Gui | (43.97) | Revenue |
| 2019 | June | Cambrid | Borat | RMS | 00070 | mycar-reg.org | Car Reg Guide | 19.99 | Revenue |
| 2019 | June | Cambrid | Borat | Splash | N/A | quickdriversinfo.com | Drivers License Gui | 35,079.98 | Revenue |
| 2018 | December | Cambrid | Island | Splash | N/A | Driverservices.org | Drivers License Gui | 17,683.94 | Revenue |
| 2018 | December | Cambrid | Island | Splash | N/A | Driverservices.org | Drivers License Gui | (2,022.34) | Refunds |
| 2019 | June | Cambrid | Chelsea | Splash | | timetodrive.org | Drivers License Gui | 71,098.43 | Revenue |
| 2019 | June | Cambrid | Chelsea | Splash | N/A | vehicleregistrationonlin | Car Reg Guide | 24,366.75 | Revenue |
| 2019 | June | Cambrid | Eagle | Splash | N/A | car-title.org | Drivers License Gui | 42,637.42 | Revenue |
| 2019 | June | Cambrid | Eagle | Splash | N/A | registrationtags.com | Car Reg Guide | 12,162.89 | Revenue |
| 2019 | June | Cambrid | GNR | Splash | N/A | thelicensedriver.org | Drivers License Gui | 48,023.55 | Revenue |
| 2019 | June | Cambrid | GNR | Splash | N/A | DrivingEducationInfo.or | Drivers License Gui | 43,798.77 | Revenue |
| 2019 | June | Cambrid | Island | Splash | N/A | license-driver.com | Drivers License Gui | 897.30 | Revenue |
| 2019 | June | Cambrid | Pirate | Splash | N/A | driver-guides.org | Drivers License Gui | 54,260.49 | Revenue |
| 2019 | June | Cambrid | Pirate | Splash | N/A | renewregistrations.org | Car Reg Guide | 199.90 | Revenue |
| 2019 | June | Cambrid | PJ Groove | Splash | N/A | yourdrivinginfo.org | Drivers License Gui | 64,476.52 | Revenue |
| 2019 | June | Cambrid | PJ Groove | Splash | N/A | license-guides.org | Drivers License Gui | 48,925.49 | Revenue |
| 2018 | December | Cambrid | Island | Splash | N/A | Driverservices.org | Drivers License Gui | (727.38) | Chargebacks |
| 2019 | June | Cambrid | Very Busy | Splash | 53552 | thedriversseat.org | Drivers License Gui | 47,267.64 | Revenue |
| 2019 | January | Cambrid | Island | Splash | N/A | Driverservices.org | Drivers License Gui | 25,841.05 | Revenue |
| 2019 | June | Cambrid | Very Busy | Splash | 53552 | vehicleregistrationonlin | Car Reg Guide | 15,344.24 | Revenue |
| 2019 | January | Cambrid | Island | Splash | N/A | Driverservices.org | Drivers License Gui | (2,651.65) | Refunds |
| 2019 | June | Cambrid | Yamazaki | Splash | N/A | license-driver.com | Drivers License Gui | 72,942.31 | Revenue |
| 2019 | June | Cambrid | Yamazaki | Splash | N/A | onlinecarregistration.or | Car Reg Guide | 6,253.60 | Revenue |
| 2019 | June | Cambrid | Eagle | TRX | 03377 | mydriverlicense.org | Drivers License Gui | 14,664.29 | Revenue |
| 2019 | June | Cambrid | Shadow | TRX | 03179 | driverslicensesonline.or | Drivers License Gui | 21,606.94 | Revenue |
| 2019 | June | Cambrid | Wasabi | TRX | 03137 | carregistration.org | Car Reg Guide | 24,865.56 | Revenue |
| 2019 | June | Cambrid | Eagle | West Am | 2933 | mydriverlicense.org | Drivers License Gui | 111.92 | Revenue |
| 2019 | June | Cambrid | Chelsea | Choice | 12757 | timetodrive.org | Drivers License Gui | (5,705.47) | Refunds |
| 2019 | June | Cambrid | Chelsea | Choice | 7641 | getcarregistration.org | Drivers License Gui | (71.94) | Refunds |
| 2019 | June | Cambrid | Chelsea | Choice | 07666 | getdriverslicenses.org | Drivers License Gui | (27.97) | Refunds |
| 2019 | June | Cambrid | Chelsea | Choice | 12765 | vehicleregistrationonlin | Car Reg Guide | (307.79) | Refunds |
| 2019 | June | Cambrid | Eagle | Choice | 06981 | drivers-licenses.org | Car Reg Guide | (7,494.25) | Refunds |
| 2019 | June | Cambrid | GNR | Choice | 07765 | Unallocated | N/A | (227.79) | Refunds |
| 2019 | June | Cambrid | Pirate | Choice | 07229 | mydriverservices.org | Drivers License Gui | (23.98) | Refunds |
| 2019 | June | Cambrid | Chelsea | Glacier | 05290 | getdriverslicenses.org | Drivers License Gui | (4,982.40) | Refunds |
| 2019 | June | Cambrid | Borat | Humboldt | 55889 | mydriver-licenses.org | Drivers License Gui | (3,949.00) | Refunds |
| 2019 | June | Cambrid | Borat | MSLTD | | 5656 | driversinfo.org | Drivers License Gui | (1,411.88) | Refunds |

F          7

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2019 | June | Cambrid| Borat | MSLTD | 19451 | | online-drivers-licenses.| Drivers License Gui | (5,499.71) | Refunds |
| 2019 | June | Cambrid| Borat | MSLTD | 16994 | | mycar-reg.com | Car Reg Guide | (744.48) | Refunds |
| 2019 | June | Cambrid| Chelsea | MSLTD | 09239 | | getdrivers-license.org | Drivers License Gui | (686.55) | Refunds |
| 2019 | June | Cambrid| Chelsea | MSLTD | 02333 | | getdriverslicenses.org | Drivers License Gui | (4,884.20) | Refunds |
| 2019 | June | Cambrid| Chelsea | MSLTD | 08231 | | getcarregistration.org | Drivers License Gui | (3,820.83) | Refunds |
| 2019 | June | Cambrid| Eagle | MSLTD | | 1284 | driverslicenseinfo.org | Drivers License Gui | (1,392.12) | Refunds |
| 2019 | June | Cambrid| Eagle | MSLTD | | 2910 | licenseguides.org | Drivers License Gui | (1,134.15) | Refunds |
| 2019 | June | Cambrid| Eagle | MSLTD | | 1391 | motorcycle-licenses.cor | Drivers License Gui | (95.92) | Refunds |
| 2019 | June | Cambrid| Eagle | MSLTD | | 1383 | commercial-drivers-lice | Drivers License Gui | (3.99) | Refunds |
| 2019 | June | Cambrid| GNR | MSLTD | | 4239 | yourdrivinginfo.com | Drivers License Gui | (3,029.32) | Refunds |
| 2019 | June | Cambrid| GNR | MSLTD | | 1771 | DrivingEducationInfo.or | Drivers License Gui | (1,560.86) | Refunds |
| 2019 | June | Cambrid| GNR | MSLTD | | 9741 | thelicensedriver.org | Drivers License Gui | (1,156.05) | Refunds |
| 2019 | June | Cambrid| Pirate | MSLTD | | 1367 | licenseguidesinfo.org | Drivers License Gui | (81.93) | Refunds |
| 2019 | June | Cambrid| PJ Groove | MSLTD | 08751 | | carregistrationassistanc| Car Reg Guide | (4,986.99) | Refunds |
| 2019 | June | Cambrid| PJ Groove | MSLTD | 08850 | | mydriverlicenses.org | Drivers License Gui | (3,126.41) | Refunds |
| 2019 | June | Cambrid| PJ Groove | MSLTD | 08843 | | driverslicenseonline.org | Drivers License Gui | (4,212.48) | Refunds |
| 2019 | June | Cambrid| PJ Groove | MSLTD | 09452 | | onlinedriverslicenses.or | Drivers License Gui | (3,313.30) | Refunds |
| 2019 | June | Cambrid| Very Busy | MSLTD | 06284 | | driverlicensesonline.org | Drivers License Gui | (4,846.13) | Refunds |
| 2019 | June | Cambrid| Very Busy | MSLTD | 06417 | | driverlicenseonline.org | Drivers License Gui | (4,853.34) | Refunds |
| 2019 | June | Cambrid| Wasabi | MSLTD | 02432 | | driverslicenses.org | Drivers License Gui | (4,407.68) | Refunds |
| 2019 | June | Cambrid| Wasabi | MSLTD | 02341 | | my-drivers-license.org | Drivers License Gui | (2,869.66) | Refunds |
| 2019 | June | Cambrid| Wasabi | MSLTD | 02440 | | carregistration.org | Car Reg Guide | (1,864.59) | Refunds |
| 2019 | June | Cambrid| Yamazaki | MSLTD | 09080 | | driversservices.org | Drivers License Gui | (4,235.33) | Refunds |
| 2019 | June | Cambrid| Yamazaki | MSLTD | 08454 | | driverslicenseadvisors.| Drivers License Gui | (4,152.38) | Refunds |
| 2019 | June | Cambrid| Very Busy | PayArc | 95759 | | driverlicensesonline.org | Drivers License Gui | (45.97) | Refunds |
| 2019 | June | Cambrid| Very Busy | PayArc | 18323 | | driverlicenseonline.org | Drivers License Gui | (19.99) | Refunds |
| 2019 | June | Cambrid| Borat | QualPay | 10467 | | mycar-reg.org | Car Reg Guide | (348.73) | Refunds |
| 2019 | June | Cambrid| Borat | QualPay | 10393 | | mydriver-licenses.org | Drivers License Gui | (279.80) | Refunds |
| 2019 | June | Cambrid| Borat | QualPay | 10392 | | drivers-services.org | Drivers License Gui | (503.63) | Refunds |
| 2019 | June | Cambrid| Borat | QualPay | 10391 | | drivers-license-services | Drivers License Gui | (612.57) | Refunds |
| 2019 | June | Cambrid| Borat | QualPay | 10394 | | online-drivers-licenses.| Drivers License Gui | (460.69) | Refunds |
| 2019 | June | Cambrid| Borat | QualPay | 10390 | | drivers-license-assistan | Drivers License Gui | (572.63) | Refunds |
| 2019 | June | Cambrid| Chelsea | Qualpay | 11021 | | getdriverslicenses.org | Drivers License Gui | (69.96) | Refunds |
| 2019 | June | Cambrid| Chelsea | Qualpay | 11022 | | getdrivers-license.org | Drivers License Gui | (325.78) | Refunds |
| 2019 | June | Cambrid| Chelsea | Qualpay | 11023 | | getcarregistration.org | Drivers License Gui | (279.78) | Refunds |
| 2019 | June | Cambrid| Eagle | QualPay | 10195 | | car-registration.org | Car Reg Guide | (1,199.00) | Refunds |
| 2019 | June | Cambrid| Eagle | QualPay | 10134 | | mydriverlicense.org | Drivers License Gui | (649.52) | Refunds |
| 2019 | June | Cambrid| Eagle | QualPay | 10149 | | motorcycle-licenses.cor | Drivers License Gui | (19.99) | Refunds |
| 2019 | June | Cambrid| Eagle | QualPay | 10150 | | commercial-drivers-lice | Drivers License Gui | (23.98) | Refunds |
| 2019 | June | Cambrid| Eagle | QualPay | 10196 | | drivers-licenses.org | Car Reg Guide | (1,019.13) | Refunds |
| 2019 | June | Cambrid| Eagle | QualPay | 10133 | | mycartitles.com | Car Reg Guide | (324.75) | Refunds |
| 2019 | June | Cambrid| Eagle | QualPay | 10130 | | carregistrationonline.c | Car Reg Guide | (414.68) | Refunds |
| 2019 | June | Cambrid| GNR | Qualpay | 10574 | | getdriverslicense.org | Drivers License Gui | (862.46) | Refunds |
| 2019 | June | Cambrid| GNR | Qualpay | 11282 | | getvehicleregistration.o | Car Reg Guide | (423.66) | Refunds |
| 2019 | June | Cambrid| GNR | Qualpay | 10717 | | driverslicenseservices.c | Drivers License Gui | (946.35) | Refunds |

F        8

| Year | Month | | Name | Processor | Number | URL | Guide | Amount | Type |
|---|---|---|---|---|---|---|---|---|---|
| 2019 | June | Cambridg | GNR | Qualpay | 10718 | driverslicenseassistanc | Drivers License Gui | (1,501.96) | Refunds |
| 2019 | June | Cambridg | Pirate | Qualpay | 11173 | carregistrationassistanc | Car Reg Guide | (546.60) | Refunds |
| 2019 | June | Cambridg | Pirate | Qualpay | 11172 | mydriverservices.org | Drivers License Gui | (1,377.07) | Refunds |
| 2019 | June | Cambridg | Pirate | Qualpay | 11171 | alldriverslicense.com | Drivers License Gui | (880.43) | Refunds |
| 2019 | June | Cambridg | PJ Groove | Qualpay | 10723 | mydriverlicenses.org | Drivers License Gui | (413.71) | Refunds |
| 2019 | June | Cambridg | PJ Groove | Qualpay | 10578 | driverslicensesonline.org | Drivers License Gui | (494.67) | Refunds |
| 2019 | June | Cambridg | PJ Groove | Qualpay | 10724 | onlinedriverslicenses.or | Drivers License Gui | (660.55) | Refunds |
| 2019 | January | Cambridg | Island | Splash | N/A | Driverservices.org | Drivers License Gui | (367.68) | Chargebacks |
| 2019 | June | Cambridg | Shadow | Qualpay | 11203 | driverslicensesonline.or | Drivers License Gui | (235.83) | Refunds |
| 2019 | June | Cambridg | Shadow | Qualpay | 11201 | carregistrationsimplified | Car Reg Guide | (348.73) | Refunds |
| 2019 | June | Cambridg | Shadow | Qualpay | 11202 | car-reg.org | Car Reg Guide | (902.34) | Refunds |
| 2019 | June | Cambridg | Shadow | Qualpay | 11204 | drivers-licenses-online. | Drivers License Gui | (390.76) | Refunds |
| 2019 | June | Cambridg | Very Busy | Qualpay | 11026 | driverlicenseonline.org | Drivers License Gui | (180.84) | Refunds |
| 2019 | June | Cambridg | Very Busy | Qualpay | 11306 | mycarreg.org | Car Reg Guide | (267.81) | Refunds |
| 2019 | June | Cambridg | Very Busy | Qualpay | 11027 | driverlicensesonline.org | Drivers License Gui | (552.61) | Refunds |
| 2019 | June | Cambridg | Wasabi | Qualpay | 11176 | my-drivers-license.org | Drivers License Gui | (400.72) | Refunds |
| 2019 | June | Cambridg | Wasabi | Qualpay | 11175 | driverslicenses.org | Drivers License Gui | (259.79) | Refunds |
| 2019 | June | Cambridg | Wasabi | Qualpay | 11177 | carregistration.org | Car Reg Guide | (396.73) | Refunds |
| 2019 | June | Cambridg | Yamazaki | Qualpay | 10725 | driverservices.org | Drivers License Gui | (613.53) | Refunds |
| 2019 | June | Cambridg | Yamazaki | Qualpay | 10343 | carregistrationadvisors. | Car Reg Guide | (95.92) | Refunds |
| 2019 | June | Cambridg | Yamazaki | Qualpay | 10345 | driverslicenseadvisors. | Drivers License Gui | (842.41) | Refunds |
| 2019 | June | Cambridg | Borat | Splash | N/A | quickdriversinfo.com | Drivers License Gui | (2,522.12) | Refunds |
| 2019 | February | Cambridg | Island | Splash | N/A | Driverservices.org | Drivers License Gui | 16,244.16 | Revenue |
| 2019 | June | Cambridg | Borat | Splash | N/A | vehicleregistrationonlin | Car Reg Guide | (938.34) | Refunds |
| 2019 | February | Cambridg | Island | Splash | N/A | Driverservices.org | Drivers License Gui | (2,057.28) | Refunds |
| 2019 | June | Cambridg | Chelsea | Splash | | timetodrive.org | Drivers License Gui | (5,331.09) | Refunds |
| 2019 | June | Cambridg | Chelsea | Splash | N/A | vehicleregistrationonlin | Car Reg Guide | (7,015.28) | Refunds |
| 2019 | June | Cambridg | Eagle | Splash | N/A | car-title.org | Drivers License Gui | (3,209.44) | Refunds |
| 2019 | June | Cambridg | Eagle | Splash | N/A | registrationtags.com | Car Reg Guide | (1,816.63) | Refunds |
| 2019 | June | Cambridg | Eagle | Splash | 40536 | carregistrationsonline.c | Car Reg Guide | (474.66) | Refunds |
| 2019 | June | Cambridg | GNR | Splash | N/A | thelicensedriver.org | Drivers License Gui | (3,196.72) | Refunds |
| 2019 | June | Cambridg | GNR | Splash | N/A | DrivingEducationInfo.or | Drivers License Gui | (5,229.00) | Refunds |
| 2019 | June | Cambridg | GNR | Splash | N/A | getvehicleregistration.o | Car Reg Guide | (496.61) | Refunds |
| 2019 | June | Cambridg | Island | Splash | N/A | license-driver.com | Drivers License Gui | (337.69) | Refunds |
| 2019 | June | Cambridg | Pirate | Splash | N/A | driver-guides.org | Drivers License Gui | (3,744.27) | Refunds |
| 2019 | June | Cambridg | Pirate | Splash | N/A | renewregistrations.org | Car Reg Guide | (2,789.78) | Refunds |
| 2019 | June | Cambridg | PJ Groove | Splash | N/A | yourdrivinginfo.org | Drivers License Gui | (5,968.55) | Refunds |
| 2019 | June | Cambridg | PJ Groove | Splash | N/A | license-guides.org | Drivers License Gui | (4,671.60) | Refunds |
| 2019 | February | Cambridg | Island | Splash | N/A | Driverservices.org | Drivers License Gui | (304.72) | Chargebacks |
| 2019 | March | Cambridg | Island | Splash | N/A | Driverservices.org | Drivers License Gui | 36,600.99 | Revenue |
| 2019 | June | Cambridg | Shadow | Splash | N/A | carregistrationsimplified | Car Reg Guide | (385.69) | Refunds |
| 2019 | June | Cambridg | Shadow | Splash | N/A | registrationtags.com | Car Reg Guide | (706.48) | Refunds |
| 2019 | June | Cambridg | Very Busy | Splash | 53552 | thedriversseat.org | Drivers License Gui | (3,280.44) | Refunds |
| 2019 | March | Cambridg | Island | Splash | N/A | Driverservices.org | Drivers License Gui | (2,531.83) | Refunds |
| 2019 | June | Cambridg | Very Busy | Splash | 53552 | vehicleregistrationonlin | Car Reg Guide | (3,811.27) | Refunds |

F        9

**PX74G**

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2019 | March | Cambrid | Island | Splash | N/A | | Driverservices.org | Drivers License Gui | (716.35) | Chargebacks |
| 2019 | June | Cambrid | Yamazaki | Splash | N/A | | license-driver.com | Drivers License Gui | (6,034.37) | Refunds |
| 2019 | June | Cambrid | Yamazaki | Splash | N/A | | onlinecarregistration.or | Car Reg Guide | (3,254.20) | Refunds |
| 2019 | June | Cambrid | Eagle | TRX | 03377 | | mydriverlicense.org | Drivers License Gui | (3,204.60) | Refunds |
| 2019 | June | Cambrid | Shadow | TRX | 03179 | | driverslicensesonline.or | Drivers License Gui | (4,044.15) | Refunds |
| 2019 | June | Cambrid | Wasabi | TRX | 03137 | | carregistration.org | Car Reg Guide | (3,916.06) | Refunds |
| 2019 | June | Cambrid | Eagle | West Am | 2933 | | mydriverlicense.org | Drivers License Gui | (95.92) | Refunds |
| 2019 | June | Cambrid | Chelsea | Choice | 12757 | | timetodrive.org | Drivers License Gui | (493.53) | Chargebacks |
| 2019 | June | Cambrid | Chelsea | Choice | 07666 | | getdriverslicenses.org | Drivers License Gui | (19.99) | Chargebacks |
| 2019 | June | Cambrid | Chelsea | Choice | 12765 | | vehicleregistrationonlin | Car Reg Guide | (336.76) | Chargebacks |
| 2019 | June | Cambrid | Eagle | Choice | 06981 | | drivers-licenses.org | Drivers License Gui | (1,220.92) | Chargebacks |
| 2019 | June | Cambrid | Shadow | Choice | 09167 | | car-reg.org | Car Reg Guide | (43.97) | Chargebacks |
| 2019 | June | Cambrid | Eagle | EMS | 44420 | | drivers-licenses.org | Car Reg Guide | (64.96) | Chargebacks |
| 2019 | June | Cambrid | Very Busy | EMS | 91488 | | driverlicensesonline.org | Drivers License Gui | (204.89) | Chargebacks |
| 2019 | June | Cambrid | Yamazaki | EMS | 93476 | | carregistrationadvisors. | Car Reg Guide | (207.84) | Chargebacks |
| 2019 | June | Cambrid | Chelsea | Glacier | 05290 | | getdriverslicenses.org | Drivers License Gui | (4,257.97) | Chargebacks |
| 2019 | June | Cambrid | Borat | Humboldt | 55889 | | mydriver-licenses.org | Drivers License Gui | (293.78) | Chargebacks |
| 2019 | June | Cambrid | Borat | MSLTD | | 5656 | driversinfo.org | Drivers License Gui | (63.93) | Chargebacks |
| 2019 | June | Cambrid | Borat | MSLTD | 19451 | | online-drivers-licenses. | Drivers License Gui | (767.39) | Chargebacks |
| 2019 | June | Cambrid | Borat | MSLTD | 16994 | | mycar-reg.com | Car Reg Guide | (424.67) | Chargebacks |
| 2019 | June | Cambrid | Chelsea | MSLTD | 09239 | | getdrivers-license.org | Drivers License Gui | (410.74) | Chargebacks |
| 2019 | June | Cambrid | Chelsea | MSLTD | 02333 | | getdriverslicenses.org | Drivers License Gui | (766.52) | Chargebacks |
| 2019 | June | Cambrid | Chelsea | MSLTD | 08231 | | getcarregistration.org | Drivers License Gui | (1,089.05) | Chargebacks |
| 2019 | June | Cambrid | Eagle | MSLTD | | 1284 | driverslicenseinfo.org | Drivers License Gui | (134.90) | Chargebacks |
| 2019 | June | Cambrid | Eagle | MSLTD | | 2910 | licenseguides.org | Drivers License Gui | (95.94) | Chargebacks |
| 2019 | June | Cambrid | GNR | MSLTD | | 4239 | yourdrivinginfo.com | Drivers License Gui | (127.86) | Chargebacks |
| 2019 | June | Cambrid | GNR | MSLTD | | 1771 | DrivingEducationInfo.or | Drivers License Gui | (51.96) | Chargebacks |
| 2019 | June | Cambrid | GNR | MSLTD | | 9741 | thelicensedriver.org | Drivers License Gui | (95.94) | Chargebacks |
| 2019 | June | Cambrid | Pirate | MSLTD | 08751 | | carregistrationassistanc | Car Reg Guide | (1,151.02) | Chargebacks |
| 2019 | June | Cambrid | PJ Groove | MSLTD | 08850 | | mydriverlicenses.org | Drivers License Gui | (366.66) | Chargebacks |
| 2019 | June | Cambrid | PJ Groove | MSLTD | 08843 | | driverslicensesonline.org | Drivers License Gui | (323.73) | Chargebacks |
| 2019 | June | Cambrid | PJ Groove | MSLTD | 09452 | | onlinedriverslicenses.or | Drivers License Gui | (260.71) | Chargebacks |
| 2019 | June | Cambrid | Very Busy | MSLTD | 06284 | | driverlicensesonline.org | Drivers License Gui | (346.78) | Chargebacks |
| 2019 | June | Cambrid | Very Busy | MSLTD | 06417 | | driverlicenseonline.org | Drivers License Gui | (564.55) | Chargebacks |
| 2019 | June | Cambrid | Wasabi | MSLTD | 02432 | | driverslicenses.org | Drivers License Gui | (226.67) | Chargebacks |
| 2019 | June | Cambrid | Wasabi | MSLTD | 02341 | | my-drivers-license.org | Drivers License Gui | (269.78) | Chargebacks |
| 2019 | June | Cambrid | Wasabi | MSLTD | 02440 | | carregistration.org | Car Reg Guide | (579.51) | Chargebacks |
| 2019 | June | Cambrid | Yamazaki | MSLTD | 09080 | | driversservices.org | Drivers License Gui | (879.25) | Chargebacks |
| 2019 | June | Cambrid | Yamazaki | MSLTD | 08454 | | driverslicenseadvisors.c | Drivers License Gui | (1,095.08) | Chargebacks |
| 2019 | June | Cambrid | Very Busy | PayArc | 95759 | | driverlicensesonline.org | Drivers License Gui | (94.05) | Chargebacks |
| 2019 | June | Cambrid | PJ Groove | Processi | 06260 | | onlinedriverslicenses.or | Drivers License Gui | (217.79) | Chargebacks |
| 2019 | June | Cambrid | Borat | QualPay | 10467 | | mycar-reg.org | Car Reg Guide | (103.94) | Chargebacks |
| 2019 | June | Cambrid | Borat | QualPay | 10393 | | mydriver-licenses.org | Drivers License Gui | (131.94) | Chargebacks |
| 2019 | June | Cambrid | Borat | QualPay | 10392 | | drivers-services.org | Drivers License Gui | 30.03 | Chargebacks |
| 2019 | June | Cambrid | Borat | QualPay | 10391 | | drivers-license-services | Drivers License Gui | 30.97 | Chargebacks |

F          0

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2019 | June | Cambrid | Borat | QualPay | 10394 | online-drivers-licenses.( | Drivers License Gui | (61.98) | Chargebacks |
| 2019 | June | Cambrid | Borat | QualPay | 10390 | drivers-license-assistan | Drivers License Gui | 1.00 | Chargebacks |
| 2019 | June | Cambrid | Chelsea | Qualpay | 11021 | getdrivrslicenses.org | Drivers License Gui | 3.99 | Chargebacks |
| 2019 | June | Cambrid | Chelsea | Qualpay | 11022 | getdrivers-license.org | Drivers License Gui | (72.96) | Chargebacks |
| 2019 | June | Cambrid | Chelsea | Qualpay | 11023 | getcarregistration.org | Drivers License Gui | (20.03) | Chargebacks |
| 2019 | June | Cambrid | Eagle | QualPay | 10195 | car-registration.org | Car Reg Guide | (363.77) | Chargebacks |
| 2019 | June | Cambrid | Eagle | QualPay | 10134 | mydriverlicense.org | Drivers License Gui | (57.95) | Chargebacks |
| 2019 | June | Cambrid | Eagle | QualPay | 10149 | motorcycle-licenses.cor | Drivers License Gui | (3.99) | Chargebacks |
| 2019 | June | Cambrid | Eagle | QualPay | 10196 | drivers-lisences.org | Car Reg Guide | 3.99 | Chargebacks |
| 2019 | June | Cambrid | Eagle | QualPay | 10133 | mycartitles.com | Car Reg Guide | 114.92 | Chargebacks |
| 2019 | June | Cambrid | Eagle | QualPay | 10130 | carregistrationsonline.c | Drivers License Gui | (154.90) | Chargebacks |
| 2019 | June | Cambrid | GNR | Qualpay | 10574 | getdriverslicense.org | Drivers License Gui | (161.88) | Chargebacks |
| 2019 | June | Cambrid | GNR | Qualpay | 11282 | getvehicleregistration.o | Car Reg Guide | (339.75) | Chargebacks |
| 2019 | June | Cambrid | GNR | Qualpay | 10717 | driverslicenseservices.c | Drivers License Gui | (500.70) | Chargebacks |
| 2019 | June | Cambrid | GNR | Qualpay | 10718 | driverslicenseassistanc | Drivers License Gui | (233.82) | Chargebacks |
| 2019 | June | Cambrid | Pirate | Qualpay | 11173 | carregistrationassistanc | Car Reg Guide | (217.84) | Chargebacks |
| 2019 | June | Cambrid | Pirate | Qualpay | 11172 | mydriverservices.org | Drivers License Gui | (169.89) | Chargebacks |
| 2019 | June | Cambrid | Pirate | Qualpay | 11171 | alldriverslicense.com | Drivers License Gui | (154.89) | Chargebacks |
| 2019 | June | Cambrid | PJ Groove | Qualpay | 10723 | mydriverlicenses.org | Drivers License Gui | (81.97) | Chargebacks |
| 2019 | June | Cambrid | PJ Groove | Qualpay | 10578 | driverslicensesonline.or | Drivers License Gui | (107.95) | Chargebacks |
| 2019 | June | Cambrid | PJ Groove | Qualpay | 10724 | onlinedriverslicenses.or | Drivers License Gui | (107.97) | Chargebacks |
| 2019 | April | Cambrid | Island | Splash | N/A | Driverservices.org | Drivers License Gui | 36,022.99 | Revenue |
| 2019 | June | Cambrid | Shadow | Qualpay | 11203 | driverslicensesonline.or | Drivers License Gui | (38.00) | Chargebacks |
| 2019 | June | Cambrid | Shadow | Qualpay | 11201 | carregistrationsimplified | Car Reg Guide | (83.95) | Chargebacks |
| 2019 | June | Cambrid | Shadow | Qualpay | 11202 | car-reg.org | Car Reg Guide | (196.88) | Chargebacks |
| 2019 | June | Cambrid | Shadow | Qualpay | 11204 | drivers-licenses-online.( | Drivers License Gui | (7.66) | Chargebacks |
| 2019 | June | Cambrid | Very Busy | Qualpay | 11026 | driverlicenseonline.org | Drivers License Gui | (181.87) | Chargebacks |
| 2019 | June | Cambrid | Very Busy | Qualpay | 11306 | mycarreg.org | Car Reg Guide | (369.73) | Chargebacks |
| 2019 | June | Cambrid | Very Busy | Qualpay | 11027 | driverlicensesonline.org | Drivers License Gui | (100.92) | Chargebacks |
| 2019 | June | Cambrid | Wasabi | Qualpay | 11176 | my-drivers-license.org | Drivers License Gui | 1.95 | Chargebacks |
| 2019 | June | Cambrid | Wasabi | Qualpay | 11175 | driverslicenses.org | Drivers License Gui | (10.99) | Chargebacks |
| 2019 | June | Cambrid | Wasabi | Qualpay | 11177 | carregistration.org | Car Reg Guide | (51.95) | Chargebacks |
| 2019 | June | Cambrid | Yamazaki | Qualpay | 10725 | driversservices.org | Drivers License Gui | 14.98 | Chargebacks |
| 2019 | June | Cambrid | Yamazaki | Qualpay | 10343 | carregistrationadvisors. | Car Reg Guide | (43.97) | Chargebacks |
| 2019 | June | Cambrid | Yamazaki | Qualpay | 10345 | driverslicenseadvisors.c | Drivers License Gui | (148.93) | Chargebacks |
| 2019 | June | Cambrid | Borat | RMS | 00027 | drivers-license-assistan | Drivers License Gui | 47.96 | Chargebacks |
| 2019 | June | Cambrid | Borat | RMS | | 19 drivers-license-services | Drivers License Gui | (27.97) | Chargebacks |
| 2019 | June | Cambrid | Borat | RMS | 00070 | mycar-reg.org | Car Reg Guide | 39.98 | Chargebacks |
| 2019 | June | Cambrid | Borat | Splash | N/A | quickdriversinfo.com | Drivers License Gui | (315.75) | Chargebacks |
| 2019 | April | Cambrid | Island | Splash | N/A | Driverservices.org | Drivers License Gui | (3,162.61) | Refunds |
| 2019 | June | Cambrid | Borat | Splash | N/A | vehicleregistrationonlin | Car Reg Guide | (802.38) | Chargebacks |
| 2019 | April | Cambrid | Island | Splash | N/A | Driverservices.org | Drivers License Gui | (1,022.10) | Chargebacks |
| 2019 | June | Cambrid | Chelsea | Splash | | timetodrive.org | Drivers License Gui | (984.18) | Chargebacks |
| 2019 | June | Cambrid | Chelsea | Splash | N/A | vehicleregistrationonlin | Car Reg Guide | (1,476.84) | Chargebacks |
| 2019 | June | Cambrid | Eagle | Splash | N/A | car-title.org | Drivers License Gui | (472.67) | Chargebacks |

F        1

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2019 | June | Cambridge | Eagle | Splash | N/A | registrationtags.com | Car Reg Guide | (801.39) Chargebacks |
| 2019 | June | Cambridge | Eagle | Splash | 40536 | carregistrationsonline.c | Car Reg Guide | (420.72) Chargebacks |
| 2019 | June | Cambridge | GNR | Splash | N/A | thelicensedriver.org | Drivers License Gui | (756.40) Chargebacks |
| 2019 | June | Cambridge | GNR | Splash | N/A | DrivingEducationInfo.or | Drivers License Gui | (741.46) Chargebacks |
| 2019 | June | Cambridge | GNR | Splash | N/A | getvehicleregistration.o | Car Reg Guide | (375.74) Chargebacks |
| 2019 | June | Cambridge | Island | Splash | N/A | license-driver.com | Drivers License Gui | (165.83) Chargebacks |
| 2019 | June | Cambridge | Pirate | Splash | N/A | driver-guides.org | Drivers License Gui | (654.49) Chargebacks |
| 2019 | June | Cambridge | Pirate | Splash | N/A | renewregistrations.org | Car Reg Guide | (940.26) Chargebacks |
| 2019 | June | Cambridge | PJ Groove | Splash | N/A | yourdrivinginfo.org | Drivers License Gui | (840.37) Chargebacks |
| 2019 | June | Cambridge | PJ Groove | Splash | N/A | license-guides.org | Drivers License Gui | (729.48) Chargebacks |
| 2017 | April | Cambridge | Unallocated | Unallocat | Unallocated | drivers-license.org | Drivers License Gui | (22.98) Refunds |
| 2017 | May | Cambridge | Unallocated | Unallocat | Unallocated | drivers-license.org | Drivers License Gui | (2.99) Refunds |
| 2019 | June | Cambridge | Shadow | Splash | N/A | carregistrationsimplified | Car Reg Guide | (446.69) Chargebacks |
| 2019 | June | Cambridge | Shadow | Splash | N/A | registrationtags.com | Car Reg Guide | (671.56) Chargebacks |
| 2019 | June | Cambridge | Very Busy | Splash | 53552 | thedriversseat.org | Drivers License Gui | (321.78) Chargebacks |
| 2017 | May | Cambridge | Unallocated | Unallocat | Unallocated | drivers-license.org | Drivers License Gui | (45.96) Refunds |
| 2019 | June | Cambridge | Very Busy | Splash | 53552 | vehicleregistrationonlin | Car Reg Guide | (1,762.65) Chargebacks |
| 2019 | April | Cambridge | Very Busy | Splash | N/A | driverslicensetoday.con | DL App Assistance | 30,852.84 Revenue |
| 2019 | June | Cambridge | Yamazaki | Splash | N/A | license-driver.com | Drivers License Gui | (1,444.97) Chargebacks |
| 2019 | June | Cambridge | Yamazaki | Splash | N/A | onlinecarregistration.or | Car Reg Guide | (347.77) Chargebacks |
| 2019 | June | Cambridge | Eagle | TRX | 03377 | mydriverlicense.org | Drivers License Gui | (238.81) Chargebacks |
| 2019 | June | Cambridge | Shadow | TRX | 03179 | driverslicensesonline.or | Drivers License Gui | (557.62) Chargebacks |
| 2019 | June | Cambridge | Wasabi | TRX | 03137 | carregistration.org | Car Reg Guide | (992.16) Chargebacks |
| 2019 | April | Cambridge | Very Busy | Splash | N/A | driverslicensetoday.con | DL App Assistance | (3,765.20) Refunds |
| 2019 | July | Cambridge | Yamazaki | MSLTD | 08454 | driverslicenseadvisors.c | Drivers License Gui | 38,857.37 Revenue |
| 2019 | July | Cambridge | Yamazaki | MSLTD | 09080 | driversservices.org | Drivers License Gui | 15,900.84 Revenue |
| 2019 | April | Cambridge | Very Busy | Splash | N/A | driverslicensetoday.con | DL App Assistance | (711.46) Chargebacks |
| 2019 | July | Cambridge | Pirate | Splash | N/A | renewregistrations.org | Car Reg Guide | 1,414.86 Revenue |
| 2019 | May | Cambridge | Very Busy | Splash | 53552 | driverslicensetoday.con | DL App Assistance | 38,862.58 Revenue |
| 2019 | July | Cambridge | Chelsea | Choice | 07666 | getdriverslicenses.org | Drivers License Gui | 23.98 Revenue |
| 2019 | July | Cambridge | Chelsea | Choice | 12757 | timetodrive.org | Drivers License Gui | 18,645.45 Revenue |
| 2019 | July | Cambridge | Eagle | Choice | 06981 | drivers-licenses.org | Car Reg Guide | 11,818.04 Revenue |
| 2019 | July | Cambridge | Borat | MSLTD | 5656 | driversinfo.org | Drivers License Gui | 35,367.26 Revenue |
| 2019 | July | Cambridge | Borat | MSLTD | 19451 | online-drivers-licenses. | Drivers License Gui | 76,587.85 Revenue |
| 2019 | July | Cambridge | Chelsea | MSLTD | 02333 | getdriverslicenses.org | Drivers License Gui | 22,238.37 Revenue |
| 2019 | July | Cambridge | Chelsea | MSLTD | 09239 | getdrivers-license.org | Drivers License Gui | 26,946.34 Revenue |
| 2019 | July | Cambridge | Eagle | MSLTD | 1284 | driverslicenseinfo.org | Drivers License Gui | 46,404.62 Revenue |
| 2019 | July | Cambridge | Eagle | MSLTD | 1383 | commercial-drivers-lice | Drivers License Gui | 1,235.92 Revenue |
| 2019 | July | Cambridge | Eagle | MSLTD | 1391 | motorcycle-licenses.cor | Drivers License Gui | 5,755.09 Revenue |
| 2019 | July | Cambridge | Eagle | MSLTD | 2910 | licenseguides.org | Drivers License Gui | 36,601.85 Revenue |
| 2019 | July | Cambridge | GNR | MSLTD | 1771 | DrivingEducationInfo.or | Drivers License Gui | 38,736.82 Revenue |
| 2019 | July | Cambridge | GNR | MSLTD | 4239 | yourdrivinginfo.com | Drivers License Gui | 35,147.80 Revenue |
| 2019 | July | Cambridge | GNR | MSLTD | 9741 | thelicensedriver.org | Drivers License Gui | 56,358.00 Revenue |
| 2019 | July | Cambridge | Pirate | MSLTD | 1367 | licenseguidesinfo.org | Drivers License Gui | 14,929.81 Revenue |
| 2019 | July | Cambridge | Pirate | MSLTD | 1375 | driver-guides.org | Drivers License Gui | 29,127.67 Revenue |

F        2

| Year | Month | Company | Processor | Type | MID | Website | Product | Amount | Category |
|------|-------|---------|-----------|------|-----|---------|---------|--------|----------|
| 2019 | July | Cambrid | PJ Groove | MSLTD | 08843 | driverslicensesonline.org | Drivers License Gui | 45,674.14 | Revenue |
| 2019 | July | Cambrid | PJ Groove | MSLTD | 08850 | mydriverlicenses.org | Drivers License Gui | 27,386.13 | Revenue |
| 2019 | July | Cambrid | PJ Groove | MSLTD | 09452 | onlinedriverslicenses.or | Drivers License Gui | 40,886.90 | Revenue |
| 2019 | July | Cambrid | Very Busy | MSLTD | 06284 | driverlicensesonline.org | Drivers License Gui | 80,677.99 | Revenue |
| 2019 | July | Cambrid | Very Busy | MSLTD | 06417 | driverlicenseonline.org | Drivers License Gui | 43,518.16 | Revenue |
| 2019 | July | Cambrid | Wasabi | MSLTD | 02341 | my-drivers-license.org | Drivers License Gui | 19,478.94 | Revenue |
| 2019 | July | Cambrid | Wasabi | MSLTD | 02432 | driverslicenses.org | Drivers License Gui | 27,032.62 | Revenue |
| 2019 | July | Cambrid | Borat | Splash | N/A | quickdriversinfo.com | Drivers License Gui | 73,941.81 | Revenue |
| 2019 | May | Cambrid | Very Busy | Splash | 53552 | driverslicensetoday.con | DL App Assistance | (3,749.21) | Refunds |
| 2019 | July | Cambrid | Chelsea | Splash | | timetodrive.org | Drivers License Gui | 34,634.93 | Revenue |
| 2019 | July | Cambrid | Eagle | Splash | N/A | car-title.org | Drivers License Gui | 40,920.61 | Revenue |
| 2019 | July | Cambrid | GNR | Splash | N/A | thelicensedriver.org | Drivers License Gui | 89,606.97 | Revenue |
| 2019 | July | Cambrid | GNR | Splash | N/A | DrivingEducationInfo.or | Drivers License Gui | 33,862.78 | Revenue |
| 2019 | July | Cambrid | Pirate | Splash | N/A | driver-guides.org | Drivers License Gui | 42,542.06 | Revenue |
| 2019 | July | Cambrid | PJ Groove | Splash | N/A | license-guides.org | Drivers License Gui | 45,996.93 | Revenue |
| 2019 | July | Cambrid | PJ Groove | Splash | N/A | yourdrivinginfo.org | Drivers License Gui | 39,506.08 | Revenue |
| 2019 | May | Cambrid | Very Busy | Splash | 53552 | driverslicensetoday.con | DL App Assistance | (391.62) | Chargebacks |
| 2019 | July | Cambrid | Very Busy | Splash | 53552 | thedriversseat.org | Drivers License Gui | 82,329.12 | Revenue |
| 2019 | June | Cambrid | Very Busy | Splash | 53552 | driverslicensetoday.con | DL App Assistance | 46,862.75 | Revenue |
| 2019 | July | Cambrid | Yamazaki | Splash | N/A | license-driver.com | Drivers License Gui | 86,449.40 | Revenue |
| 2019 | July | Cambrid | Shadow | TRX | 03179 | driverslicensesonline.or | Drivers License Gui | 40.96 | Revenue |
| 2019 | July | Cambrid | Chelsea | Glacier | 05290 | getdriverslicenses.org | Drivers License Gui | (478.61) | Refunds |
| 2019 | June | Cambrid | Very Busy | Splash | 53552 | driverslicensetoday.con | DL App Assistance | (4,428.54) | Refunds |
| 2019 | July | Cambrid | Yamazaki | MSLTD | 08454 | driverslicenseadvisors.c | Drivers License Gui | (3,242.11) | Refunds |
| 2019 | July | Cambrid | Yamazaki | MSLTD | 09080 | driversservices.org | Drivers License Gui | (1,636.66) | Refunds |
| 2019 | June | Cambrid | Very Busy | Splash | 53552 | driverslicensetoday.con | DL App Assistance | (706.46) | Chargebacks |
| 2019 | July | Cambrid | Borat | Splash | N/A | vehicleregistrationonlin | Car Reg Guide | (63.96) | Refunds |
| 2019 | July | Cambrid | Chelsea | Splash | N/A | vehicleregistrationonlin | Car Reg Guide | (283.81) | Refunds |
| 2019 | July | Cambrid | Eagle | Splash | 40536 | carregistrationsonline.c | Car Reg Guide | (159.88) | Refunds |
| 2019 | July | Cambrid | Eagle | Splash | N/A | registrationtags.com | Car Reg Guide | (239.84) | Refunds |
| 2019 | July | Cambrid | GNR | Splash | N/A | getvehicleregistration.o | Car Reg Guide | (47.96) | Refunds |
| 2019 | July | Cambrid | Island | Splash | N/A | license-driver.com | Drivers License Gui | (68.96) | Refunds |
| 2019 | July | Cambrid | Pirate | Splash | N/A | renewregistrations.com | Car Reg Guide | (51.95) | Refunds |
| 2019 | July | Cambrid | Very Busy | Splash | 53552 | driverslicensetoday.con | DL App Assistance | 39,684.47 | Revenue |
| 2019 | July | Cambrid | Shadow | Splash | N/A | carregistrationsimplified | Car Reg Guide | (23.98) | Refunds |
| 2019 | July | Cambrid | Very Busy | Splash | N/A | vehicleregistrationonlin | Car Reg Guide | (348.74) | Refunds |
| 2019 | July | Cambrid | Very Busy | Splash | 53552 | driverslicensetoday.con | DL App Assistance | (3,695.12) | Refunds |
| 2019 | July | Cambrid | Yamazaki | Splash | N/A | onlinecarregistration.or | Car Reg Guide | (75.93) | Refunds |
| 2019 | July | Cambrid | Chelsea | Choice | 12757 | timetodrive.org | Drivers License Gui | (2,035.55) | Refunds |
| 2019 | July | Cambrid | Chelsea | Choice | 12765 | vehicleregistrationonlin | Car Reg Guide | (23.98) | Refunds |
| 2019 | July | Cambrid | Eagle | Choice | 06981 | drivers-licenses.org | Car Reg Guide | (1,065.22) | Refunds |
| 2019 | July | Cambrid | Borat | Humboldt | 55889 | mydriver-licenses.org | Drivers License Gui | (476.67) | Refunds |
| 2019 | July | Cambrid | Borat | MSLTD | 5656 | driversinfo.org | Drivers License Gui | (4,362.54) | Refunds |
| 2019 | July | Cambrid | Borat | MSLTD | 16994 | mycar-reg.com | Car Reg Guide | (87.94) | Refunds |
| 2019 | July | Cambrid | Borat | MSLTD | 19451 | online-drivers-licenses. | Drivers License Gui | (7,246.37) | Refunds |

F          3

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2019 | July | Cambridg | Chelsea | MSLTD | 02333 | | getdriverslicenses.org | Drivers License Gui | (1,739.57) Refunds |
| 2019 | July | Cambridg | Chelsea | MSLTD | 08231 | | getcarregistration.org | Drivers License Gui | (119.90) Refunds |
| 2019 | July | Cambridg | Chelsea | MSLTD | 09239 | | getdrivers-license.org | Drivers License Gui | (1,976.43) Refunds |
| 2019 | July | Cambridg | Eagle | MSLTD | | 1284 | driverslicenseinfo.org | Drivers License Gui | (3,893.48) Refunds |
| 2019 | July | Cambridg | Eagle | MSLTD | | 1383 | commercial-drivers-lice | Drivers License Gui | (143.88) Refunds |
| 2019 | July | Cambridg | Eagle | MSLTD | | 1391 | motorcycle-licenses.cor | Drivers License Gui | (332.73) Refunds |
| 2019 | July | Cambridg | Eagle | MSLTD | | 2910 | licenseguides.org | Drivers License Gui | (3,793.11) Refunds |
| 2019 | July | Cambridg | GNR | MSLTD | | 1771 | DrivingEducationInfo.or | Drivers License Gui | (3,219.47) Refunds |
| 2019 | July | Cambridg | GNR | MSLTD | | 4239 | yourdrivinginfo.com | Drivers License Gui | (4,035.86) Refunds |
| 2019 | July | Cambridg | GNR | MSLTD | | 9741 | thelicensedriver.org | Drivers License Gui | (4,910.09) Refunds |
| 2019 | July | Cambridg | Pirate | MSLTD | | 1367 | licenseguidesinfo.org | Drivers License Gui | (1,247.02) Refunds |
| 2019 | July | Cambridg | Pirate | MSLTD | | 1375 | driver-guides.org | Drivers License Gui | (1,387.87) Refunds |
| 2019 | July | Cambridg | Pirate | MSLTD | 08751 | | carregistrationassistanc | Car Reg Guide | (179.87) Refunds |
| 2019 | July | Cambridg | PJ Groove | MSLTD | 08843 | | driverslicenseonline.org | Drivers License Gui | (5,326.53) Refunds |
| 2019 | July | Cambridg | PJ Groove | MSLTD | 08850 | | mydriverlicenses.org | Drivers License Gui | (2,781.65) Refunds |
| 2019 | July | Cambridg | PJ Groove | MSLTD | 09452 | | onlinedriverslicenses.or | Drivers License Gui | (3,630.86) Refunds |
| 2019 | July | Cambridg | Very Busy | MSLTD | 06284 | | driverlicensesonline.org | Drivers License Gui | (8,072.24) Refunds |
| 2019 | July | Cambridg | Very Busy | MSLTD | 06417 | | driverlicenseonline.org | Drivers License Gui | (4,563.42) Refunds |
| 2019 | July | Cambridg | Wasabi | MSLTD | 02341 | | my-drivers-license.org | Drivers License Gui | (1,811.39) Refunds |
| 2019 | July | Cambridg | Wasabi | MSLTD | 02432 | | driverslicenses.org | Drivers License Gui | (3,065.46) Refunds |
| 2019 | July | Cambridg | Wasabi | MSLTD | 02440 | | carregistration.org | Car Reg Guide | (107.89) Refunds |
| 2019 | July | Cambridg | Borat | QualPay | 10390 | | drivers-license-assistan | Drivers License Gui | (55.95) Refunds |
| 2019 | July | Cambridg | Borat | QualPay | 10391 | | drivers-license-services | Drivers License Gui | (49.96) Refunds |
| 2019 | July | Cambridg | Borat | QualPay | 10392 | | drivers-services.org | Drivers License Gui | (45.97) Refunds |
| 2019 | July | Cambridg | Borat | QualPay | 10393 | | mydriver-licenses.org | Drivers License Gui | (76.95) Refunds |
| 2019 | July | Cambridg | Borat | QualPay | 10394 | | online-drivers-licenses. | Drivers License Gui | (119.92) Refunds |
| 2019 | July | Cambridg | Borat | QualPay | 10467 | | mycar-reg.org | Car Reg Guide | (23.98) Refunds |
| 2019 | July | Cambridg | Chelsea | Qualpay | 11021 | | getdriverslicenses.org | Drivers License Gui | (23.98) Refunds |
| 2019 | July | Cambridg | Chelsea | Qualpay | 11022 | | getdrivers-license.org | Drivers License Gui | (47.96) Refunds |
| 2019 | July | Cambridg | Eagle | QualPay | 10130 | | carregistrationonline.c | Car Reg Guide | (47.96) Refunds |
| 2019 | July | Cambridg | Eagle | QualPay | 10133 | | mycartitles.com | Car Reg Guide | (43.97) Refunds |
| 2019 | July | Cambridg | Eagle | QualPay | 10134 | | mydriverlicense.org | Drivers License Gui | (93.94) Refunds |
| 2019 | July | Cambridg | Eagle | QualPay | 10195 | | car-registration.org | Car Reg Guide | (47.96) Refunds |
| 2019 | July | Cambridg | Eagle | QualPay | 10196 | | drivers-licenses.org | Car Reg Guide | (27.97) Refunds |
| 2019 | July | Cambridg | GNR | Qualpay | 10574 | | getdriverslicense.org | Drivers License Gui | (69.96) Refunds |
| 2019 | July | Cambridg | GNR | Qualpay | 10717 | | driverslicenseservices.c | Drivers License Gui | (93.94) Refunds |
| 2019 | July | Cambridg | GNR | Qualpay | 10718 | | driverslicenseassistanc | Drivers License Gui | (77.94) Refunds |
| 2019 | July | Cambridg | GNR | Qualpay | 11282 | | getvehicleregistration.o | Car Reg Guide | (139.89) Refunds |
| 2019 | July | Cambridg | Pirate | Qualpay | 11171 | | alldriverslicense.com | Drivers License Gui | (99.93) Refunds |
| 2019 | July | Cambridg | Pirate | Qualpay | 11172 | | mydriverservices.org | Drivers License Gui | (283.83) Refunds |
| 2019 | July | Cambridg | Pirate | Qualpay | 11173 | | carregistrationassistanc | Drivers License Gui | (68.95) Refunds |
| 2019 | July | Cambridg | PJ Groove | Qualpay | 10578 | | driverslicenseonline.org | Drivers License Gui | (75.94) Refunds |
| 2019 | July | Cambridg | PJ Groove | Qualpay | 10723 | | mydriverlicenses.org | Drivers License Gui | (101.92) Refunds |
| 2019 | July | Cambridg | PJ Groove | Qualpay | 10724 | | onlinedriverslicenses.or | Drivers License Gui | (49.96) Refunds |
| 2019 | July | Cambridg | Shadow | Qualpay | 11201 | | carregistrationsimplifiec | Car Reg Guide | (43.97) Refunds |

F        4

| 2019 | July | Cambridg | Shadow | Qualpay | 11202 | car-reg.org | Car Reg Guide | (63.96) | Refunds |
|---|---|---|---|---|---|---|---|---|---|
| 2019 | July | Cambridg | Shadow | Qualpay | 11203 | driverslicensesonline.or | Drivers License Guid | (54.96) | Refunds |
| 2019 | July | Cambridg | Shadow | Qualpay | 11204 | drivers-licenses-online.c | Drivers License Guid | (49.97) | Refunds |
| 2019 | July | Cambridg | Very Busy | Splash | 53552 | driverslicensetoday.con | DL App Assistance | (780.52) | Chargebacks |
| 2019 | July | Cambridg | Very Busy | Qualpay | 11026 | driverlicenseonline.org | Drivers License Guid | (3.99) | Refunds |
| 2019 | July | Cambridg | Very Busy | Qualpay | 11027 | driverlicensesonline.org | Drivers License Guid | (25.98) | Refunds |
| 2019 | July | Cambridg | Wasabi | Qualpay | 11175 | driverslicenses.org | Drivers License Guid | (25.98) | Refunds |
| 2019 | July | Cambridg | Wasabi | Qualpay | 11176 | my-drivers-license.org | Drivers License Guid | (51.96) | Refunds |
| 2019 | July | Cambridg | Yamazaki | Qualpay | 10345 | driverslicenseadvisors.c | Drivers License Guid | (192.88) | Refunds |
| 2019 | July | Cambridg | Yamazaki | Qualpay | 10725 | driversservices.org | Drivers License Guid | (99.92) | Refunds |
| 2019 | July | Cambridg | Borat | Splash | N/A | quickdriversinfo.com | Drivers License Guid | (6,057.23) | Refunds |
| 2019 | August | Cambridg | Very Busy | Splash | 53552 | driverslicensetoday.con | DL App Assistance | 6,880.50 | Revenue |
| 2019 | July | Cambridg | Chelsea | Splash | | timetodrive.org | Drivers License Guid | (3,009.73) | Refunds |
| 2019 | July | Cambridg | Eagle | Splash | N/A | car-title.org | Drivers License Guid | (2,913.42) | Refunds |
| 2019 | July | Cambridg | GNR | Splash | N/A | thelicensedriver.org | Drivers License Guid | (6,470.82) | Refunds |
| 2019 | July | Cambridg | GNR | Splash | N/A | DrivingEducationInfo.or | Drivers License Guid | (2,566.93) | Refunds |
| 2019 | July | Cambridg | Pirate | Splash | N/A | driver-guides.org | Drivers License Guid | (3,794.09) | Refunds |
| 2019 | July | Cambridg | PJ Groove | Splash | N/A | license-guides.org | Drivers License Guid | (3,338.40) | Refunds |
| 2019 | July | Cambridg | PJ Groove | Splash | N/A | yourdrivinginfo.org | Drivers License Guid | (3,488.25) | Refunds |
| 2019 | August | Cambridg | Very Busy | Splash | 53552 | driverslicensetoday.con | DL App Assistance | (1,312.07) | Refunds |
| 2019 | July | Cambridg | Very Busy | Splash | 53552 | thedriversseat.org | Drivers License Guid | (7,333.99) | Refunds |
| 2019 | August | Cambridg | Very Busy | Splash | 53552 | driverslicensetoday.con | DL App Assistance | (374.74) | Chargebacks |
| 2019 | July | Cambridg | Yamazaki | Splash | N/A | license-driver.com | Drivers License Guid | (7,154.25) | Refunds |
| 2019 | July | Cambridg | Eagle | TRX | 03377 | licenseguides.org | Drivers License Guid | (336.77) | Refunds |
| 2019 | July | Cambridg | Shadow | TRX | 03179 | driverslicensesonline.or | Drivers License Guid | (537.63) | Refunds |
| 2019 | July | Cambridg | Wasabi | TRX | 03137 | carregistration.org | Car Reg Guide | (427.69) | Refunds |
| 2019 | July | Cambridg | Eagle | West Ame | 2933 | mydriverlicense.org | Drivers License Guid | (19.99) | Refunds |
| 2019 | July | Cambridg | Very Busy | EMS | 91488 | driverlicensesonline.org | Drivers License Guid | 21.96 | Chargebacks |
| 2019 | July | Cambridg | Yamazaki | EMS | 93476 | carregistrationadvisors. | Car Reg Guide | 11.97 | Chargebacks |
| 2019 | July | Cambridg | Yamazaki | MSLTD | 08454 | driverslicenseadvisors.c | Drivers License Guid | (1,054.11) | Chargebacks |
| 2019 | July | Cambridg | Yamazaki | MSLTD | 09080 | driversservices.org | Drivers License Guid | (757.43) | Chargebacks |
| 2019 | September | Cambridg | Very Busy | Splash | 53552 | driverslicensetoday.con | DL App Assistance | 16,244.31 | Revenue |
| 2019 | July | Cambridg | Borat | Splash | N/A | vehicleregistrationonlin | Car Reg Guide | (171.89) | Chargebacks |
| 2019 | July | Cambridg | Chelsea | Splash | N/A | vehicleregistrationonlin | Car Reg Guide | (266.78) | Chargebacks |
| 2019 | July | Cambridg | Eagle | Splash | 40536 | carregistrationsonline.c | Car Reg Guide | (103.94) | Chargebacks |
| 2019 | July | Cambridg | Eagle | Splash | N/A | registrationtags.com | Car Reg Guide | (244.79) | Chargebacks |
| 2019 | July | Cambridg | GNR | Splash | N/A | getvehicleregistration.o | Car Reg Guide | (111.92) | Chargebacks |
| 2019 | July | Cambridg | Island | Splash | N/A | license-driver.com | Car Reg Guide | (47.97) | Chargebacks |
| 2019 | July | Cambridg | Pirate | Splash | N/A | renewregistrations.org | Car Reg Guide | (147.91) | Chargebacks |
| 2019 | September | Cambridg | Very Busy | Splash | 53552 | driverslicensetoday.con | DL App Assistance | (1,399.84) | Refunds |
| 2019 | July | Cambridg | Shadow | Splash | N/A | carregistrationsimplified | Car Reg Guide | (87.94) | Chargebacks |
| 2019 | July | Cambridg | Shadow | Splash | N/A | registrationtags.com | Car Reg Guide | (107.89) | Chargebacks |
| 2019 | July | Cambridg | Very Busy | Splash | 53552 | vehicleregistrationonlin | Car Reg Guide | (359.78) | Chargebacks |
| 2019 | September | Cambridg | Very Busy | Splash | 53552 | driverslicensetoday.con | DL App Assistance | (204.87) | Chargebacks |
| 2019 | July | Cambridg | Yamazaki | Splash | N/A | onlinecarregistration.or | Car Reg Guide | (99.95) | Chargebacks |

F         5

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2019 | July | Cambri Chelsea | Choice | 12757 | | timetodrive.org | Drivers License Gui | (515.58) | Chargebacks |
| 2019 | July | Cambri Chelsea | Choice | 12765 | | vehicleregistrationonlin Car Reg Guide | | (103.94) | Chargebacks |
| 2019 | July | Cambri Eagle | Choice | 06981 | | drivers-licenses.org | Car Reg Guide | (829.35) | Chargebacks |
| 2019 | July | Cambri Shadow | Choice | 09167 | | car-reg.org | Car Reg Guide | (19.99) | Chargebacks |
| 2019 | July | Cambri Very Busy | Choice | 07252 | | driverlicensesonline.org Drivers License Gui | | (19.99) | Chargebacks |
| 2019 | July | Cambri Eagle | EMS | 44420 | | drivers-licenses.org | Car Reg Guide | (43.97) | Chargebacks |
| 2019 | July | Cambri Borat | Humboldt | 55889 | | mydriver-licenses.org | Drivers License Gui | (124.89) | Chargebacks |
| 2019 | July | Cambri Borat | MSLTD | | 5656 | driversinfo.org | Drivers License Gui | (473.55) | Chargebacks |
| 2019 | July | Cambri Borat | MSLTD | 16994 | | mycar-reg.com | Car Reg Guide | (43.97) | Chargebacks |
| 2019 | July | Cambri Borat | MSLTD | 19451 | | online-drivers-licenses. Drivers License Gui | | (588.45) | Chargebacks |
| 2019 | July | Cambri Chelsea | MSLTD | 02333 | | getdriverslicenses.org | Drivers License Gui | (454.67) | Chargebacks |
| 2019 | July | Cambri Chelsea | MSLTD | 08231 | | getcarregistration.org | Drivers License Gui | (48.00) | Chargebacks |
| 2019 | July | Cambri Chelsea | MSLTD | 09239 | | getdrivers-license.org | Drivers License Gui | (176.89) | Chargebacks |
| 2019 | July | Cambri Eagle | MSLTD | | 1284 | driverslicenseinfo.org | Drivers License Gui | (546.78) | Chargebacks |
| 2019 | July | Cambri Eagle | MSLTD | | 2910 | licenseguides.org | Drivers License Gui | (244.75) | Chargebacks |
| 2019 | July | Cambri GNR | MSLTD | | 1771 | DrivingEducationInfo.or Drivers License Gui | | (261.84) | Chargebacks |
| 2019 | July | Cambri GNR | MSLTD | | 4239 | yourdrivinginfo.com | Drivers License Gui | (566.56) | Chargebacks |
| 2019 | July | Cambri GNR | MSLTD | | 9741 | thelicensedriver.org | Drivers License Gui | (585.57) | Chargebacks |
| 2019 | July | Cambri Pirate | MSLTD | 08751 | | carregistrationassistanc Car Reg Guide | | (52.91) | Chargebacks |
| 2019 | July | Cambri PJ Groove | MSLTD | 08843 | | driverslicenseonline.org Drivers License Gui | | (431.64) | Chargebacks |
| 2019 | July | Cambri PJ Groove | MSLTD | 08850 | | mydriverlicenses.org | Drivers License Gui | (381.63) | Chargebacks |
| 2019 | July | Cambri PJ Groove | MSLTD | 09452 | | onlinedriverslicenses.or Drivers License Gui | | (293.76) | Chargebacks |
| 2019 | July | Cambri Very Busy | MSLTD | 06284 | | driverlicensesonline.org Drivers License Gui | | (746.44) | Chargebacks |
| 2019 | July | Cambri Very Busy | MSLTD | 06417 | | driverlicensesonline.org Drivers License Gui | | (783.43) | Chargebacks |
| 2019 | July | Cambri Wasabi | MSLTD | 02341 | | my-drivers-license.org | Drivers License Gui | (308.68) | Chargebacks |
| 2019 | July | Cambri Wasabi | MSLTD | 02432 | | driverslicenses.org | Drivers License Gui | (278.71) | Chargebacks |
| 2019 | July | Cambri Wasabi | MSLTD | 02440 | | carregistration.org | Car Reg Guide | (75.93) | Chargebacks |
| 2019 | July | Cambri Borat | QualPay | 10390 | | drivers-license-assistan Drivers License Gui | | 15.96 | Chargebacks |
| 2019 | July | Cambri Borat | QualPay | 10391 | | drivers-license-services Drivers License Gui | | 23.94 | Chargebacks |
| 2019 | July | Cambri Borat | QualPay | 10392 | | drivers-services.org | Drivers License Gui | (14.07) | Chargebacks |
| 2019 | July | Cambri Borat | QualPay | 10393 | | mydriver-licenses.org | Drivers License Gui | 7.98 | Chargebacks |
| 2019 | July | Cambri Borat | QualPay | 10394 | | online-drivers-licenses. Drivers License Gui | | 47.97 | Chargebacks |
| 2019 | July | Cambri Borat | QualPay | 10467 | | mycar-reg.org | Car Reg Guide | 15.96 | Chargebacks |
| 2019 | July | Cambri Chelsea | Qualpay | 11022 | | getdrivers-license.org | Drivers License Gui | (19.00) | Chargebacks |
| 2019 | July | Cambri Chelsea | Qualpay | 11023 | | getcarregistration.org | Drivers License Gui | (4.03) | Chargebacks |
| 2019 | July | Cambri Eagle | QualPay | 10130 | | carregistrationsonline.c Car Reg Guide | | (32.99) | Chargebacks |
| 2019 | July | Cambri Eagle | QualPay | 10133 | | mycartitles.com | Car Reg Guide | (23.98) | Chargebacks |
| 2019 | July | Cambri Eagle | QualPay | 10134 | | mydriverlicense.org | Drivers License Gui | (81.97) | Chargebacks |
| 2019 | July | Cambri Eagle | QualPay | 10149 | | motorcycle-licenses.cor Drivers License Gui | | 3.99 | Chargebacks |
| 2019 | July | Cambri Eagle | QualPay | 10195 | | car-registration.org | Car Reg Guide | 147.83 | Chargebacks |
| 2019 | July | Cambri Eagle | QualPay | 10196 | | drivers-licenses.org | Car Reg Guide | 23.98 | Chargebacks |
| 2019 | July | Cambri GNR | Qualpay | 10574 | | getdriverslicense.org | Drivers License Gui | (65.97) | Chargebacks |
| 2019 | July | Cambri GNR | Qualpay | 10717 | | driverslicenseservices.c Drivers License Gui | | (47.97) | Chargebacks |
| 2019 | July | Cambri GNR | Qualpay | 10718 | | driverslicenseassistanc Drivers License Gui | | (213.87) | Chargebacks |
| 2019 | July | Cambri GNR | Qualpay | 11282 | | getvehicleregistration.o Car Reg Guide | | (47.96) | Chargebacks |

F        6

**PX74G**
**Page 264 of 320**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2019 | July | Cambrid | Pirate | Qualpay | 11171 | alldriverslicense.com | Drivers License Gui | (109.95) | Chargebacks |
| 2019 | July | Cambrid | Pirate | Qualpay | 11172 | mydriverservices.com | Drivers License Gui | (205.89) | Chargebacks |
| 2019 | July | Cambrid | Pirate | Qualpay | 11173 | carregistrationassistan | Car Reg Guide | (66.98) | Chargebacks |
| 2019 | July | Cambrid | PJ Groove | Qualpay | 10578 | driverslicensesonline.org | Drivers License Gui | (25.98) | Chargebacks |
| 2019 | July | Cambrid | PJ Groove | Qualpay | 10723 | mydriverlicenses.org | Drivers License Gui | (41.98) | Chargebacks |
| 2019 | July | Cambrid | PJ Groove | Qualpay | 10724 | onlinedriverslicenses.or | Drivers License Gui | (39.98) | Chargebacks |
| 2019 | July | Cambrid | Shadow | Qualpay | 11201 | carregistrationsimplified | Car Reg Guide | (19.99) | Chargebacks |
| 2019 | July | Cambrid | Shadow | Qualpay | 11202 | car-reg.org | Car Reg Guide | 23.94 | Chargebacks |
| 2019 | July | Cambrid | Shadow | Qualpay | 11203 | driverslicensesonline.or | Drivers License Gui | 27.98 | Chargebacks |
| 2019 | July | Cambrid | Shadow | Qualpay | 11204 | drivers-licenses-online.( | Drivers License Gui | (50.33) | Chargebacks |
| 2019 | October | Cambrid | Very Busy | Splash | 53552 | driverslicensetoday.com | DL App Assistance | 1,515.47 | Revenue |
| 2019 | July | Cambrid | Very Busy | Qualpay | 11027 | driverlicensesonline.org | Drivers License Gui | (47.97) | Chargebacks |
| 2019 | July | Cambrid | Very Busy | Qualpay | 11306 | mycarreg.org | Car Reg Guide | 16.00 | Chargebacks |
| 2019 | July | Cambrid | Wasabi | Qualpay | 11176 | my-drivers-license.org | Drivers License Gui | (43.98) | Chargebacks |
| 2019 | July | Cambrid | Wasabi | Qualpay | 11177 | carregistration.org | Car Reg Guide | (32.00) | Chargebacks |
| 2019 | July | Cambrid | Yamazaki | Qualpay | 10343 | carregistrationadvisors. | Car Reg Guide | (12.01) | Chargebacks |
| 2019 | July | Cambrid | Yamazaki | Qualpay | 10345 | driverslicenseadvisors.( | Drivers License Gui | (36.00) | Chargebacks |
| 2019 | July | Cambrid | Yamazaki | Qualpay | 10725 | driversservices.org | Drivers License Gui | 29.96 | Chargebacks |
| 2019 | July | Cambrid | Borat | Splash | N/A | quickdriversinfo.com | Drivers License Gui | (1,199.25) | Chargebacks |
| 2019 | October | Cambrid | Very Busy | Splash | 53552 | driverslicensetoday.con | DL App Assistance | (527.61) | Refunds |
| 2019 | July | Cambrid | Chelsea | Splash | | timetodrive.org | Drivers License Gui | (901.41) | Chargebacks |
| 2019 | July | Cambrid | Eagle | Splash | N/A | car-title.org | Drivers License Gui | (597.64) | Chargebacks |
| 2019 | July | Cambrid | GNR | Splash | N/A | thelicensedriver.org | Drivers License Gui | (1,260.14) | Chargebacks |
| 2019 | July | Cambrid | GNR | Splash | N/A | DrivingEducationInfo.or | Drivers License Gui | (491.67) | Chargebacks |
| 2019 | July | Cambrid | Pirate | Splash | N/A | driver-guides.org | Drivers License Gui | (688.55) | Chargebacks |
| 2019 | July | Cambrid | PJ Groove | Splash | N/A | license-guides.org | Drivers License Gui | (628.68) | Chargebacks |
| 2019 | July | Cambrid | PJ Groove | Splash | N/A | yourdrivinginfo.org | Drivers License Gui | (770.49) | Chargebacks |
| 2019 | October | Cambrid | Very Busy | Splash | 53552 | driverslicensetoday.con | DL App Assistance | (88.95) | Chargebacks |
| 2019 | July | Cambrid | Very Busy | Splash | 53552 | thedriversseat.org | Drivers License Gui | (985.44) | Chargebacks |
| 2019 | November | Cambrid | Very Busy | Splash | 53552 | driverslicensetoday.con | DL App Assistance | 1,801.52 | Revenue |
| 2019 | July | Cambrid | Yamazaki | Splash | N/A | license-driver.com | Drivers License Gui | (1,969.73) | Chargebacks |
| 2019 | July | Cambrid | Eagle | TRX | 03377 | licenseguides.org | Drivers License Gui | (65.97) | Chargebacks |
| 2019 | July | Cambrid | Shadow | TRX | 03179 | driverslicensesonline.or | Drivers License Gui | (145.92) | Chargebacks |
| 2019 | July | Cambrid | Wasabi | TRX | 03137 | carregistration.org | Car Reg Guide | (191.84) | Chargebacks |
| 2019 | August | Cambrid | Wasabi | MSLTD | 02440 | carregistration.org | Car Reg Guide | (39.98) | Revenue |
| 2019 | August | Cambrid | Eagle | Splash | N/A | car-title.org | Drivers License Gui | 48,919.58 | Revenue |
| 2019 | August | Cambrid | Eagle | MSLTD | 1383 | commercial-drivers-lice | Drivers License Gui | 1,325.81 | Revenue |
| 2019 | November | Cambrid | Very Busy | Splash | 53552 | driverslicensetoday.con | DL App Assistance | (132.90) | Refunds |
| 2019 | August | Cambrid | Pirate | MSLTD | 1375 | driver-guides.org | Drivers License Gui | 49,829.47 | Revenue |
| 2019 | August | Cambrid | Pirate | Splash | N/A | driver-guides.org | Drivers License Gui | 60,395.36 | Revenue |
| 2019 | August | Cambrid | Very Busy | MSLTD | 06417 | driverlicenseonline.org | Drivers License Gui | 7,924.70 | Revenue |
| 2019 | August | Cambrid | Very Busy | PayArc | 18323 | driverlicenseonline.org | Drivers License Gui | 44.30 | Revenue |
| 2019 | August | Cambrid | Very Busy | MSLTD | 06284 | driverlicenseonline.org | Drivers License Gui | 85,298.82 | Revenue |
| 2019 | August | Cambrid | Borat | MSLTD | 5656 | driversinfo.org | Drivers License Gui | 31,605.11 | Revenue |
| 2019 | August | Cambrid | Eagle | MSLTD | 1284 | driverslicenseinfo.org | Drivers License Gui | 32,019.69 | Revenue |

F       7

**PX74G**

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 2019 | August | Cambrid | PJ Groove | MSLTD | 08843 | | driverslicensesonline.org | Drivers License Gui | 39,186.50 | Revenue |
| 2019 | August | Cambrid | Wasabi | MSLTD | 02432 | | driverslicenses.org | Drivers License Gui | 39,799.70 | Revenue |
| 2019 | November | Cambrid | Very Busy | Splash | 53552 | | driverslicensetoday.con | DL App Assistance | (72.95) | Chargebacks |
| 2019 | August | Cambrid | GNR | MSLTD | | 1771 | DrivingEducationInfo.or | Drivers License Gui | 41,813.40 | Revenue |
| 2019 | August | Cambrid | GNR | Splash | N/A | | DrivingEducationInfo.or | Drivers License Gui | 60,942.03 | Revenue |
| 2019 | August | Cambrid | GNR | PayArc | 02283 | | getdriverslicense.org | Drivers License Gui | (830.32) | Revenue |
| 2019 | August | Cambrid | Chelsea | MSLTD | 09239 | | getdrivers-license.org | Drivers License Gui | 45,455.22 | Revenue |
| 2019 | August | Cambrid | Chelsea | MSLTD | 02333 | | getdriverslicenses.org | Drivers License Gui | 51,004.76 | Revenue |
| 2019 | August | Cambrid | Yamazaki | Splash | N/A | | license-driver.com | Drivers License Gui | 74,467.96 | Revenue |
| 2019 | August | Cambrid | Eagle | MSLTD | | 2910 | licenseguides.org | Drivers License Gui | 47,690.57 | Revenue |
| 2019 | August | Cambrid | PJ Groove | Splash | N/A | | license-guides.org | Drivers License Gui | 51,981.36 | Revenue |
| 2019 | August | Cambrid | Pirate | MSLTD | | 1367 | licenseguidesinfo.org | Drivers License Gui | 29,986.68 | Revenue |
| 2019 | August | Cambrid | Eagle | MSLTD | | 1391 | motorcycle-licenses.cor | Drivers License Gui | 2,899.49 | Revenue |
| 2019 | August | Cambrid | Borat | MSLTD | 16994 | | mycar-reg.com | Car Reg Guide | (19.99) | Revenue |
| 2019 | August | Cambrid | PJ Groove | MSLTD | 08850 | | mydriverlicenses.org | Drivers License Gui | 41,452.03 | Revenue |
| 2019 | August | Cambrid | Wasabi | MSLTD | 02341 | | my-drivers-license.org | Drivers License Gui | 36,862.15 | Revenue |
| 2019 | August | Cambrid | PJ Groove | MSLTD | 09452 | | onlinedriverslicenses.or | Drivers License Gui | 44,480.73 | Revenue |
| 2019 | August | Cambrid | Borat | MSLTD | 19451 | | online-drivers-licenses.c | Drivers License Gui | 73,389.32 | Revenue |
| 2019 | August | Cambrid | Borat | Splash | N/A | | quickdriversinfo.com | Drivers License Gui | 59,936.28 | Revenue |
| 2019 | August | Cambrid | Pirate | Splash | N/A | | renewregistrations.org | Car Reg Guide | 2,160.53 | Revenue |
| 2019 | December | Cambrid | Very Busy | Splash | 53552 | | driverslicensetoday.con | DL App Assistance | 1,301.90 | Revenue |
| 2019 | August | Cambrid | Very Busy | Splash | 53552 | | thedriversseat.org | Drivers License Gui | 76,834.05 | Revenue |
| 2019 | December | Cambrid | Very Busy | Splash | 53552 | | driverslicensetoday.con | DL App Assistance | (94.91) | Refunds |
| 2019 | August | Cambrid | GNR | MSLTD | | 9741 | thelicensedriver.org | Drivers License Gui | 24,987.73 | Revenue |
| 2019 | August | Cambrid | GNR | Splash | N/A | | thelicensedriver.org | Drivers License Gui | 38,077.47 | Revenue |
| 2019 | August | Cambrid | Chelsea | Choice | 12757 | | timetodrive.org | Drivers License Gui | (237.46) | Revenue |
| 2019 | August | Cambrid | Chelsea | Splash | | 0 | timetodrive.org | Drivers License Gui | 62,416.90 | Revenue |
| 2019 | December | Cambrid | Very Busy | Splash | 53552 | | driverslicensetoday.con | DL App Assistance | (27.97) | Chargebacks |
| 2019 | September | DGDMV | Onpoint Processing | Member F | N/A | | driverslicensetoday.con | DL App Assistance | 5,049.85 | Revenue |
| 2019 | September | DGDMV | Onpoint Processing | Member F | N/A | | driverslicensetoday.con | DL App Assistance | (375.23) | Refunds |
| 2019 | August | Cambrid | GNR | MSLTD | | 4239 | yourdrivinginfo.com | Drivers License Gui | 31,936.45 | Revenue |
| 2019 | August | Cambrid | PJ Groove | Splash | N/A | | yourdrivinginfo.org | Drivers License Gui | 78,827.71 | Revenue |
| 2019 | August | Cambrid | Wasabi | TRX | 03137 | | carregistration.org | Car Reg Guide | (23.98) | Refunds |
| 2019 | August | Cambrid | Eagle | Splash | N/A | | car-title.org | Car Reg Guide | (3,384.22) | Refunds |
| 2019 | August | Cambrid | Eagle | MSLTD | | 1383 | commercial-drivers-lice | Drivers License Gui | (75.93) | Refunds |
| 2019 | October | DGDMV | Onpoint Processing | Member F | N/A | | driverslicensetoday.con | DL App Assistance | 9,435.38 | Revenue |
| 2019 | August | Cambrid | Pirate | MSLTD | | 1375 | driver-guides.org | Drivers License Gui | (3,437.37) | Refunds |
| 2019 | August | Cambrid | Pirate | Splash | N/A | | driver-guides.org | Drivers License Gui | (4,267.60) | Refunds |
| 2019 | August | Cambrid | Very Busy | MSLTD | 06417 | | driverlicenseonline.org | Drivers License Gui | (1,335.08) | Refunds |
| 2019 | August | Cambrid | Very Busy | MSLTD | 06284 | | driverlicensesonline.org | Drivers License Gui | (10,292.20) | Refunds |
| 2019 | August | Cambrid | Very Busy | PayArc | 95759 | | driverlicensesonline.org | Drivers License Gui | (27.71) | Refunds |
| 2019 | August | Cambrid | Borat | MSLTD | | 5656 | driversinfo.org | Drivers License Gui | (2,759.44) | Refunds |
| 2019 | August | Cambrid | Eagle | MSLTD | | 1284 | driverslicenseinfo.org | Drivers License Gui | (2,854.07) | Refunds |
| 2019 | August | Cambrid | PJ Groove | MSLTD | 08843 | | driverslicensesonline.org | Drivers License Gui | (3,856.49) | Refunds |
| 2019 | August | Cambrid | Wasabi | MSLTD | 02432 | | driverslicenses.org | Drivers License Gui | (3,532.68) | Refunds |

F        8

**PX74G**
**Page 266 of 320**

| Year | Month | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2019 | August | Cambrid | Shadow | TRX | 03179 | | driverslicensesonline.or | Drivers License Gui | (27.98) | Refunds |
| 2019 | October | DGDMV | Onpoint Processing | Member F | N/A | | driverslicensetoday.con | DL App Assistance | (910.41) | Refunds |
| 2019 | August | Cambrid | GNR | MSLTD | | 1771 | DrivingEducationInfo.or | Drivers License Gui | (4,895.23) | Refunds |
| 2019 | August | Cambrid | GNR | Splash | N/A | | DrivingEducationInfo.or | Drivers License Gui | (5,315.87) | Refunds |
| 2019 | August | Cambrid | Chelsea | MSLTD | 09239 | | getdrivers-license.org | Drivers License Gui | (4,793.18) | Refunds |
| 2019 | August | Cambrid | Chelsea | MSLTD | 02333 | | getdriverslicenses.org | Drivers License Gui | (4,532.43) | Refunds |
| 2019 | August | Cambrid | Yamazaki | Splash | N/A | | license-driver.com | Drivers License Gui | (7,694.02) | Refunds |
| 2019 | August | Cambrid | Eagle | MSLTD | | 2910 | licenseguides.org | Drivers License Gui | (5,383.87) | Refunds |
| 2019 | August | Cambrid | PJ Groove | Splash | N/A | | license-guides.org | Drivers License Gui | (4,294.80) | Refunds |
| 2019 | August | Cambrid | Pirate | MSLTD | | 1367 | licenseguidesinfo.org | Drivers License Gui | (2,591.92) | Refunds |
| 2019 | August | Cambrid | Eagle | MSLTD | | 1391 | motorcycle-licenses.cor | Drivers License Gui | (173.86) | Refunds |
| 2019 | August | Cambrid | Eagle | West Am | 2933 | | mydriverlicense.org | Drivers License Gui | (42.97) | Refunds |
| 2019 | August | Cambrid | PJ Groove | MSLTD | 08850 | | mydriverlicenses.org | Drivers License Gui | (2,690.74) | Refunds |
| 2019 | August | Cambrid | Borat | Humboldt | 55889 | | mydriver-licenses.org | Drivers License Gui | 102.94 | Refunds |
| 2019 | August | Cambrid | Wasabi | MSLTD | 02341 | | my-drivers-license.org | Drivers License Gui | (3,933.56) | Refunds |
| 2019 | August | Cambrid | PJ Groove | MSLTD | 09452 | | onlinedriverslicenses.or | Drivers License Gui | (5,000.01) | Refunds |
| 2019 | August | Cambrid | Borat | MSLTD | 19451 | | online-drivers-licenses.o | Drivers License Gui | (7,387.70) | Refunds |
| 2019 | August | Cambrid | Borat | Splash | N/A | | quickdriversinfo.com | Drivers License Gui | (5,977.52) | Refunds |
| 2019 | August | Cambrid | Eagle | Splash | N/A | | registrationtags.com | Car Reg Guide | (43.97) | Refunds |
| 2019 | October | DGDMV | Onpoint Processing | Member F | N/A | | driverslicensetoday.con | DL App Assistance | (26.98) | Chargebacks |
| 2019 | August | Cambrid | Very Busy | Splash | 53552 | | thedriversseat.org | Drivers License Gui | (8,026.87) | Refunds |
| 2019 | November | DGDMV | Onpoint Processing | Member F | N/A | | driverslicensetoday.con | DL App Assistance | 186,262.90 | Revenue |
| 2019 | August | Cambrid | GNR | MSLTD | | 9741 | thelicensedriver.org | Drivers License Gui | (2,423.06) | Refunds |
| 2019 | August | Cambrid | GNR | Splash | N/A | | thelicensedriver.org | Drivers License Gui | (3,590.09) | Refunds |
| 2019 | August | Cambrid | Chelsea | Splash | | 0 | timetodrive.org | Drivers License Gui | (4,089.70) | Refunds |
| 2019 | August | Cambrid | Chelsea | Splash | N/A | | vehicleregistrationonlin | Car Reg Guide | (23.98) | Refunds |
| 2019 | August | Cambrid | Borat | Splash | N/A | | vehicleregistrationonlin | Car Reg Guide | (23.98) | Refunds |
| 2019 | November | DGDMV | Onpoint Processing | Member F | N/A | | driverslicensetoday.con | DL App Assistance | (13,078.14) | Refunds |
| 2019 | November | DGDMV | Onpoint Processing | Member F | N/A | | driverslicensetoday.con | DL App Assistance | (26.98) | Chargebacks |
| 2019 | August | Cambrid | GNR | MSLTD | | 4239 | yourdrivinginfo.com | Drivers License Gui | (3,537.05) | Refunds |
| 2019 | August | Cambrid | PJ Groove | Splash | N/A | | yourdrivinginfo.org | Drivers License Gui | (5,673.45) | Refunds |
| 2019 | August | Cambrid | Pirate | Qualpay | 11171 | | alldriverslicense.com | Drivers License Gui | (21.99) | Chargebacks |
| 2019 | August | Cambrid | Shadow | Qualpay | 11202 | | car-reg.org | Car Reg Guide | (19.99) | Chargebacks |
| 2019 | August | Cambrid | Wasabi | MSLTD | 02440 | | carregistration.org | Car Reg Guide | (27.97) | Chargebacks |
| 2019 | August | Cambrid | Wasabi | TRX | 03137 | | carregistration.org | Car Reg Guide | (27.97) | Chargebacks |
| 2019 | August | Cambrid | Wasabi | Qualpay | 11177 | | carregistration.org | Car Reg Guide | 19.99 | Chargebacks |
| 2019 | August | Cambrid | Eagle | QualPay | 10195 | | car-registration.org | Car Reg Guide | (3.99) | Chargebacks |
| 2019 | August | Cambrid | Yamazaki | EMS | 93476 | | carregistrationadvisors. | Car Reg Guide | (59.97) | Chargebacks |
| 2019 | August | Cambrid | Pirate | MSLTD | 08751 | | carregistrationassistanc | Car Reg Guide | 3.99 | Chargebacks |
| 2019 | August | Cambrid | Pirate | Qualpay | 11173 | | carregistrationassistanc | Car Reg Guide | (19.99) | Chargebacks |
| 2019 | August | Cambrid | Shadow | Qualpay | 11201 | | carregistrationsimplified | Car Reg Guide | (19.99) | Chargebacks |
| 2019 | August | Cambrid | Shadow | Splash | N/A | | carregistrationsimplified | Car Reg Guide | (19.99) | Chargebacks |
| 2019 | August | Cambrid | Eagle | Splash | N/A | | car-title.org | Car Reg Guide | (871.45) | Chargebacks |
| 2019 | December | DGDMV | Onpoint Processing | Member F | N/A | | driverslicensetoday.con | DL App Assistance | 228,890.35 | Revenue |
| 2019 | August | Cambrid | Pirate | Splash | N/A | | driver-guides.org | Drivers License Gui | (1,040.27) | Chargebacks |

F        9

| 2019 | August | Cambri | Very Busy | MSLTD | 06417 | | driverlicenseonline.org | Drivers License Gui | (392.77) | Chargebacks |
|------|--------|--------|-----------|-------|-------|---|---|---|---|---|
| 2019 | December | DGDMV | Onpoint Processing | Member F | N/A | | driverslicensetoday.con | DL App Assistance | (31,867.94) | Refunds |
| 2019 | August | Cambri | Very Busy | MSLTD | 06284 | | driverslicensesonline.org | Drivers License Gui | (1,276.18) | Chargebacks |
| 2019 | August | Cambri | Borat | MSLTD | | 5656 | driversinfo.org | Drivers License Gui | (310.69) | Chargebacks |
| 2019 | August | Cambri | Yamazaki | MSLTD | 08454 | | driverslicenseadvisors.c | Drivers License Gui | (448.66) | Chargebacks |
| 2019 | August | Cambri | GNR | PayArc | 16669 | | driverslicenseassistanc | Drivers License Gui | 39.98 | Chargebacks |
| 2019 | August | Cambri | Borat | QualPay | 10390 | | drivers-license-assistan | Drivers License Gui | (29.97) | Chargebacks |
| 2019 | August | Cambri | Eagle | MSLTD | | 1284 | driverslicenseinfo.org | Drivers License Gui | (559.59) | Chargebacks |
| 2019 | August | Cambri | PJ Groove | MSLTD | 08843 | | driverslicenseonline.org | Drivers License Gui | (568.59) | Chargebacks |
| 2019 | August | Cambri | PJ Groove | Qualpay | 10578 | | driverslicenseonline.org | Drivers License Gui | (21.99) | Chargebacks |
| 2019 | August | Cambri | Wasabi | MSLTD | 02432 | | driverslicenses.org | Drivers License Gui | (608.57) | Chargebacks |
| 2019 | August | Cambri | Eagle | Choice | 06981 | | drivers-licenses.org | Car Reg Guide | (263.83) | Chargebacks |
| 2019 | August | Cambri | GNR | Qualpay | 10717 | | driverslicenseservices.c | Drivers License Gui | (43.98) | Chargebacks |
| 2019 | August | Cambri | GNR | PayArc | 59279 | | driverslicenseservices.c | Drivers License Gui | 19.99 | Chargebacks |
| 2019 | August | Cambri | Shadow | TRX | 03179 | | driverslicensesonline.or | Drivers License Gui | (129.92) | Chargebacks |
| 2019 | August | Cambri | Shadow | Qualpay | 11204 | | drivers-licenses-online.c | Drivers License Gui | (26.98) | Chargebacks |
| 2019 | December | DGDMV | Onpoint Processing | Member F | N/A | | driverslicensetoday.con | DL App Assistance | (1,901.88) | Chargebacks |
| 2019 | August | Cambri | Yamazaki | MSLTD | 09080 | | driversservices.org | Drivers License Gui | (718.60) | Chargebacks |
| 2019 | August | Cambri | Yamazaki | Qualpay | 10725 | | driversservices.org | Drivers License Gui | (19.99) | Chargebacks |
| 2019 | August | Cambri | Borat | QualPay | 10392 | | drivers-services.org | Drivers License Gui | (19.99) | Chargebacks |
| 2019 | August | Cambri | GNR | MSLTD | | 1771 | DrivingEducationInfo.or | Drivers License Gui | (555.54) | Chargebacks |
| 2019 | August | Cambri | GNR | Splash | N/A | | DrivingEducationInfo.or | Drivers License Gui | (1,670.97) | Chargebacks |
| 2019 | August | Cambri | Chelsea | MSLTD | 08231 | | getcarregistration.org | Drivers License Gui | (27.97) | Chargebacks |
| 2019 | August | Cambri | Chelsea | Qualpay | 11023 | | getcarregistration.org | Drivers License Gui | (43.97) | Chargebacks |
| 2019 | August | Cambri | GNR | Qualpay | 10574 | | getdriverslicense.org | Drivers License Gui | (21.99) | Chargebacks |
| 2019 | August | Cambri | Chelsea | MSLTD | 09239 | | getdrivers-license.org | Drivers License Gui | (894.38) | Chargebacks |
| 2019 | August | Cambri | Chelsea | Qualpay | 11022 | | getdrivers-license.org | Drivers License Gui | 22.99 | Chargebacks |
| 2019 | August | Cambri | Chelsea | MSLTD | 02333 | | getdriverslicenses.org | Drivers License Gui | (781.47) | Chargebacks |
| 2019 | August | Cambri | Yamazaki | Splash | N/A | | license-driver.com | Drivers License Gui | (2,879.10) | Chargebacks |
| 2019 | August | Cambri | Island | Splash | N/A | | license-driver.com | Drivers License Gui | (19.99) | Chargebacks |
| 2019 | August | Cambri | Eagle | MSLTD | | 2910 | licenseguides.org | Drivers License Gui | (438.68) | Chargebacks |
| 2019 | August | Cambri | Eagle | TRX | 03377 | | licenseguides.org | Drivers License Gui | (43.98) | Chargebacks |
| 2019 | August | Cambri | PJ Groove | Splash | N/A | | license-guides.org | Drivers License Gui | (1,096.34) | Chargebacks |
| 2019 | November | Cambri | Onpoint Processing | Member F | N/A | | drivers-tips.com | Drivers License Gui | 776.39 | Revenue |
| 2019 | August | Cambri | Borat | MSLTD | 16994 | | mycar-reg.com | Car Reg Guide | 23.98 | Chargebacks |
| 2019 | August | Cambri | Borat | QualPay | 10467 | | mycar-reg.org | Car Reg Guide | (19.99) | Chargebacks |
| 2019 | August | Cambri | Eagle | QualPay | 10134 | | mydriverlicense.org | Drivers License Gui | (89.95) | Chargebacks |
| 2019 | August | Cambri | PJ Groove | MSLTD | 08850 | | mydriverlicenses.org | Drivers License Gui | (338.75) | Chargebacks |
| 2019 | August | Cambri | Pirate | Qualpay | 11172 | | mydriverservices.org | Drivers License Gui | (25.98) | Chargebacks |
| 2019 | August | Cambri | Wasabi | MSLTD | 02341 | | my-drivers-license.org | Drivers License Gui | (300.76) | Chargebacks |
| 2019 | August | Cambri | Wasabi | Qualpay | 11176 | | my-drivers-license.org | Drivers License Gui | (47.97) | Chargebacks |
| 2019 | August | Cambri | Yamazaki | Splash | N/A | | onlinecarregistration.or | Car Reg Guide | (59.97) | Chargebacks |
| 2019 | August | Cambri | PJ Groove | MSLTD | 09452 | | onlinedriverslicenses.or | Drivers License Gui | (359.70) | Chargebacks |
| 2019 | August | Cambri | PJ Groove | Qualpay | 10724 | | onlinedriverslicenses.or | Drivers License Gui | 3.99 | Chargebacks |
| 2019 | August | Cambri | Borat | MSLTD | 19451 | | online-drivers-licenses.c | Drivers License Gui | (873.35) | Chargebacks |

F        O

| Year | Month | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2019 | August | Cambrid | Borat | Splash | N/A | quickdriversinfo.com | Drivers License Gui | (1,297.14) | Chargebacks |
| 2019 | August | Cambrid | Eagle | Splash | N/A | registrationtags.com | Car Reg Guide | (43.97) | Chargebacks |
| 2019 | August | Cambrid | Shadow | Splash | N/A | registrationtags.com | Car Reg Guide | (3.99) | Chargebacks |
| 2019 | August | Cambrid | Pirate | Splash | N/A | renewregistrations.org | Car Reg Guide | (39.98) | Chargebacks |
| 2019 | November | Cambrid | Onpoint Processing | Member F | N/A | drivers-tips.com | Drivers License Gui | (69.33) | Refunds |
| 2019 | August | Cambrid | Very Busy | Splash | 53552 | thedriversseat.org | Drivers License Gui | (1,951.79) | Chargebacks |
| 2019 | December | Cambrid | Onpoint Processing | Member F | N/A | drivers-tips.com | Drivers License Gui | (26.98) | Refunds |
| 2019 | August | Cambrid | GNR | MSLTD | 9741 | thelicensedriver.org | Drivers License Gui | (106.92) | Chargebacks |
| 2019 | August | Cambrid | GNR | Splash | N/A | thelicensedriver.org | Drivers License Gui | (1,014.23) | Chargebacks |
| 2019 | August | Cambrid | Chelsea | Choice | 12757 | timetodrive.org | Drivers License Gui | (68.97) | Chargebacks |
| 2019 | August | Cambrid | Chelsea | Splash | 0 | timetodrive.org | Drivers License Gui | (1,112.32) | Chargebacks |
| 2019 | August | Cambrid | Chelsea | Choice | 12765 | vehicleregistrationonlin | Car Reg Guide | (19.99) | Chargebacks |
| 2019 | August | Cambrid | Very Busy | Splash | 53552 | vehicleregistrationonlin | Car Reg Guide | (123.93) | Chargebacks |
| 2019 | August | Cambrid | Chelsea | Splash | N/A | vehicleregistrationonlin | Car Reg Guide | (83.95) | Chargebacks |
| 2019 | August | Cambrid | Borat | Splash | N/A | vehicleregistrationonlin | Car Reg Guide | (19.99) | Chargebacks |
| 2019 | August | Cambrid | Eagle | Splash | 40536 | vehicleregistrationsonli | Car Reg Guide | (19.99) | Chargebacks |
| 2019 | December | Cambrid | Onpoint Processing | Member F | N/A | drivers-tips.com | Drivers License Gui | (13.86) | Refunds |
| 2019 | August | Cambrid | GNR | MSLTD | 4239 | yourdrivinginfo.com | Drivers License Gui | (281.79) | Chargebacks |
| 2019 | August | Cambrid | PJ Groove | Splash | N/A | yourdrivinginfo.org | Drivers License Gui | (1,425.07) | Chargebacks |
| 2019 | September | Cambrid | Pirate | MSLTD | 1375 | driver-guides.org | Drivers License Gui | 44,016.29 | Revenue |
| 2019 | September | Cambrid | Chelsea | MSLTD | 08231 | getcarregistration.org | Drivers License Gui | 16.00 | Revenue |
| 2019 | September | Cambrid | Chelsea | MSLTD | 09239 | getdrivers-license.org | Drivers License Gui | 59,850.88 | Revenue |
| 2019 | September | Cambrid | Chelsea | MSLTD | 02333 | getdriverslicenses.org | Drivers License Gui | 49,259.27 | Revenue |
| 2019 | October | DGDMV | Onpoint Processing | Member F | N/A | drivers-tips.com | Drivers License Gui | 199,610.28 | Revenue |
| 2019 | September | Cambrid | Chelsea | Splash | 0 | timetodrive.org | Drivers License Gui | 60,952.86 | Revenue |
| 2019 | October | DGDMV | Onpoint Processing | Member F | N/A | drivers-tips.com | Drivers License Gui | (16,719.50) | Refunds |
| 2019 | September | Cambrid | Eagle | MSLTD | 1284 | driverslicenseinfo.org | Drivers License Gui | 53,856.96 | Revenue |
| 2019 | September | Cambrid | GNR | MSLTD | 4239 | yourdrivinginfo.com | Drivers License Gui | 45,659.57 | Revenue |
| 2019 | September | Cambrid | Yamazaki | EMS | 93476 | carregistrationadvisors.or | Car Reg Guide | 96.12 | Revenue |
| 2019 | September | Cambrid | GNR | Splash | N/A | DrivingEducationInfo.or | Drivers License Gui | 40,389.40 | Revenue |
| 2019 | September | Cambrid | GNR | Splash | N/A | thelicensedriver.org | Drivers License Gui | 38,481.15 | Revenue |
| 2019 | September | Cambrid | Pirate | Splash | N/A | driver-guides.org | Drivers License Gui | 65,525.09 | Revenue |
| 2019 | September | Cambrid | PJ Groove | Splash | N/A | license-guides.org | Drivers License Gui | 41,057.41 | Revenue |
| 2019 | October | DGDMV | Onpoint Processing | Member F | N/A | drivers-tips.com | Drivers License Gui | (200.87) | Chargebacks |
| 2019 | July | DGDMV | MBL | PayArc | 0405 | floridacarregistration.co | Vehicle Reg Service | 5.00 | Revenue |
| 2019 | July | DGDMV | MBL | PayArc | 0405 | floridacarregistration.co | Vehicle Reg Service | (1.00) | Refunds |
| 2019 | September | Cambrid | Yamazaki | Splash | N/A | license-driver.com | Drivers License Gui | 59,336.74 | Revenue |
| 2019 | September | Cambrid | Borat | Splash | N/A | quickdriversinfo.com | Drivers License Gui | 64,930.10 | Revenue |
| 2019 | September | Cambrid | Eagle | MSLTD | 1383 | commercial-drivers-lice | Drivers License Gui | 876.21 | Revenue |
| 2019 | September | Cambrid | Eagle | MSLTD | 1391 | motorcycle-licenses.cor | Drivers License Gui | 1,655.50 | Revenue |
| 2019 | September | Cambrid | Eagle | MSLTD | 2910 | licenseguides.org | Drivers License Gui | 21,983.00 | Revenue |
| 2019 | September | Cambrid | Eagle | Splash | N/A | car-title.org | Drivers License Gui | 40,906.70 | Revenue |
| 2019 | August | DGDMV | MBL | PayArc | 0405 | floridacarregistration.co | Vehicle Reg Service | 11,796.06 | Revenue |
| 2019 | September | Cambrid | Very Busy | MSLTD | 06417 | driverlicenseonline.org | Drivers License Gui | 12,389.81 | Revenue |
| 2019 | September | Cambrid | GNR | MSLTD | 9741 | thelicensedriver.org | Drivers License Gui | 37,261.42 | Revenue |

F        1

| Year | Month | Entity | Name | Product | Code | Num | URL | Category | Amount | Type |
|------|-------|--------|------|---------|------|-----|-----|----------|--------|------|
| 2019 | September | Cambrid | Borat | MSLTD | | 5656 | driversinfo.org | Drivers License Gui | 32,837.20 | Revenue |
| 2019 | September | Cambrid | Wasabi | MSLTD | 02341 | | my-drivers-license.org | Drivers License Gui | 47,973.02 | Revenue |
| 2019 | September | Cambrid | Pirate | MSLTD | | 1367 | licenseguidesinfo.org | Drivers License Gui | 22,543.54 | Revenue |
| 2019 | September | Cambrid | GNR | MSLTD | | 1771 | DrivingEducationInfo.or | Drivers License Gui | 18,304.01 | Revenue |
| 2019 | September | Cambrid | PJ Groove | MSLTD | 09452 | | onlinedriverslicenses.or | Drivers License Gui | 28,534.86 | Revenue |
| 2019 | September | Cambrid | PJ Groove | MSLTD | 08843 | | driverslicenseonline.org | Drivers License Gui | 49,086.72 | Revenue |
| 2019 | September | Cambrid | Wasabi | MSLTD | 02432 | | driverslicenses.org | Drivers License Gui | 28,864.74 | Revenue |
| 2019 | September | Cambrid | PJ Groove | MSLTD | 08850 | | mydriverlicenses.org | Drivers License Gui | 50,849.82 | Revenue |
| 2019 | September | Cambrid | Borat | MSLTD | 19451 | | online-drivers-licenses. | Drivers License Gui | 43,174.62 | Revenue |
| 2019 | September | Cambrid | Very Busy | MSLTD | 06284 | | driverlicensesonline.org | Drivers License Gui | 50,448.69 | Revenue |
| 2019 | September | Cambrid | PJ Groove | Splash | N/A | | yourdrivinginfo.org | Drivers License Gui | 73,072.96 | Revenue |
| 2019 | September | Cambrid | Shadow | Splash | N/A | | registrationtags.com | Car Reg Guide | 1,594.10 | Revenue |
| 2019 | September | Cambrid | Very Busy | Splash | 53552 | | thedriversseat.org | Drivers License Gui | 69,547.23 | Revenue |
| 2019 | September | Cambrid | Borat | MSLTD | | 1797 | discoverdrivinginfo.com | Drivers License Gui | 25.98 | Revenue |
| 2019 | September | Cambrid | Pirate | MSLTD | | 1375 | driver-guides.org | Drivers License Gui | (4,065.84) | Refunds |
| 2019 | September | Cambrid | Chelsea | MSLTD | 09239 | | getdrivers-license.org | Drivers License Gui | (5,763.17) | Refunds |
| 2019 | September | Cambrid | Chelsea | MSLTD | 02333 | | getdriverslicenses.org | Drivers License Gui | (4,840.12) | Refunds |
| 2019 | September | DGDMV MBL | | PayArc | 0405 | | floridacarregistration.co | Vehicle Reg Service | 39,288.26 | Revenue |
| 2019 | September | Cambrid | Chelsea | Splash | | 0 | timetodrive.org | Drivers License Gui | (5,695.62) | Refunds |
| 2019 | September | DGDMV MBL | | PayArc | 0405 | | floridacarregistration.co | Vehicle Reg Service | (433.78) | Refunds |
| 2019 | September | Cambrid | Eagle | MSLTD | | 1284 | driverslicenseinfo.org | Drivers License Gui | (3,311.74) | Refunds |
| 2019 | September | Cambrid | GNR | MSLTD | | 4239 | yourdrivinginfo.com | Drivers License Gui | (5,728.17) | Refunds |
| 2019 | September | Cambrid | GNR | Splash | N/A | | DrivingEducationInfo.or | Drivers License Gui | (3,628.68) | Refunds |
| 2019 | September | Cambrid | GNR | Splash | N/A | | thelicensedriver.org | Drivers License Gui | (3,646.01) | Refunds |
| 2019 | September | Cambrid | Pirate | Splash | N/A | | driver-guides.org | Drivers License Gui | (6,968.46) | Refunds |
| 2019 | September | Cambrid | PJ Groove | Splash | N/A | | license-guides.org | Drivers License Gui | (3,488.02) | Refunds |
| 2019 | September | DGDMV MBL | | PayArc | 0405 | | floridacarregistration.co | Vehicle Reg Service | (425.04) | Chargebacks |
| 2019 | October | DGDMV MBL | | PayArc | 0405 | | floridacarregistration.co | Vehicle Reg Service | 39,693.57 | Revenue |
| 2019 | October | DGDMV MBL | | PayArc | 0405 | | floridacarregistration.co | Vehicle Reg Service | (264.52) | Refunds |
| 2019 | September | Cambrid | Yamazaki | Splash | N/A | | license-driver.com | Drivers License Gui | (4,697.99) | Refunds |
| 2019 | September | Cambrid | Borat | Splash | N/A | | quickdriversinfo.com | Drivers License Gui | (5,166.73) | Refunds |
| 2019 | September | Cambrid | Eagle | MSLTD | | 1383 | commercial-drivers-lice | Drivers License Gui | (31.95) | Refunds |
| 2019 | September | Cambrid | Eagle | MSLTD | | 2910 | licenseguides.org | Drivers License Gui | (3,322.19) | Refunds |
| 2019 | September | Cambrid | Eagle | Splash | N/A | | car-title.org | Drivers License Gui | (3,271.10) | Refunds |
| 2019 | September | Cambrid | Borat | Humboldt | 55889 | | mydriver-licenses.org | Drivers License Gui | (26.98) | Refunds |
| 2019 | September | Cambrid | Very Busy | MSLTD | 06417 | | driverlicenseonline.org | Drivers License Gui | (948.22) | Refunds |
| 2019 | September | Cambrid | GNR | MSLTD | | 9741 | thelicensedriver.org | Drivers License Gui | (4,407.32) | Refunds |
| 2019 | September | Cambrid | Wasabi | MSLTD | 02341 | | my-drivers-license.org | Drivers License Gui | (7,057.31) | Refunds |
| 2019 | September | Cambrid | Pirate | MSLTD | | 1367 | licenseguidesinfo.org | Drivers License Gui | (2,084.11) | Refunds |
| 2019 | September | Cambrid | GNR | MSLTD | | 1771 | DrivingEducationInfo.or | Drivers License Gui | (2,030.31) | Refunds |
| 2019 | September | Cambrid | PJ Groove | MSLTD | 09452 | | onlinedriverslicenses.or | Drivers License Gui | (3,745.95) | Refunds |
| 2019 | September | Cambrid | PJ Groove | MSLTD | 08843 | | driverslicenseonline.org | Drivers License Gui | (6,669.19) | Refunds |
| 2019 | September | Cambrid | Wasabi | MSLTD | 02432 | | driverslicenses.org | Drivers License Gui | (3,498.96) | Refunds |
| 2019 | September | Cambrid | PJ Groove | MSLTD | 08850 | | mydriverlicenses.org | Drivers License Gui | (6,059.05) | Refunds |
| 2019 | September | Cambrid | Borat | MSLTD | 19451 | | online-drivers-licenses. | Drivers License Gui | (6,450.73) | Refunds |

F        2

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2019 | September | Cambrid | Very Busy | MSLTD | 06284 | | driverlicensesonline.org | Drivers License Gui | (7,369.66) | Refunds |
| 2019 | September | Cambrid | Very Busy | PayArc | 18323 | | driverlicenseonline.org | Drivers License Gui | (29.14) | Refunds |
| 2019 | September | Cambrid | PJ Groove | Splash | N/A | | yourdrivinginfo.org | Drivers License Gui | (5,258.77) | Refunds |
| 2019 | September | Cambrid | Shadow | Splash | N/A | | registrationtags.com | Car Reg Guide | (19.99) | Refunds |
| 2019 | September | Cambrid | Very Busy | Splash | 53552 | | thedriversseat.org | Drivers License Gui | (6,315.73) | Refunds |
| 2019 | September | Cambrid | Borat | MSLTD | 16994 | | mycar-reg.com | Car Reg Guide | (23.98) | Refunds |
| 2019 | September | Cambrid | Very Busy | PayArc | 95759 | | driverlicensesonline.org | Drivers License Gui | (27.14) | Refunds |
| 2019 | September | Cambrid | Yamazaki | Splash | N/A | | onlinecarregistration.or | Car Reg Guide | (23.98) | Refunds |
| 2019 | September | Cambrid | Pirate | MSLTD | | 1375 | driver-guides.org | Drivers License Gui | (907.28) | Chargebacks |
| 2019 | September | Cambrid | Chelsea | MSLTD | 08231 | | getcarregistration.org | Drivers License Gui | (19.99) | Chargebacks |
| 2019 | September | Cambrid | Chelsea | MSLTD | 09239 | | getdrivers-license.org | Drivers License Gui | (822.29) | Chargebacks |
| 2019 | September | Cambrid | Chelsea | MSLTD | 02333 | | getdriverslicenses.org | Drivers License Gui | (750.42) | Chargebacks |
| 2019 | October | DGDMV MBL | | PayArc | 0405 | | floridacarregistration.co | Vehicle Reg Service | (598.62) | Chargebacks |
| 2019 | September | Cambrid | Chelsea | Splash | | 0 | timetodrive.org | Drivers License Gui | (956.43) | Chargebacks |
| 2019 | September | Cambrid | Chelsea | Splash | N/A | | vehicleregistrationonlin | Car Reg Guide | (19.99) | Chargebacks |
| 2019 | November | DGDMV MBL | | PayArc | 0405 | | floridacarregistration.co | Vehicle Reg Service | 40,401.10 | Revenue |
| 2019 | September | Cambrid | Eagle | MSLTD | | 1284 | driverslicensesinfo.co | Drivers License Gui | (479.60) | Chargebacks |
| 2019 | September | Cambrid | GNR | MSLTD | | 4239 | yourdrivinginfo.com | Drivers License Gui | (348.75) | Chargebacks |
| 2019 | September | Cambrid | GNR | Splash | N/A | | DrivingEducationInfo.or | Drivers License Gui | (884.43) | Chargebacks |
| 2019 | September | Cambrid | GNR | Splash | N/A | | thelicensedriver.org | Drivers License Gui | (825.44) | Chargebacks |
| 2019 | September | Cambrid | Pirate | Splash | N/A | | driver-guides.org | Drivers License Gui | (1,353.15) | Chargebacks |
| 2019 | September | Cambrid | PJ Groove | Splash | N/A | | license-guides.org | Drivers License Gui | (661.60) | Chargebacks |
| 2019 | November | DGDMV MBL | | PayArc | 0405 | | floridacarregistration.co | Vehicle Reg Service | (629.88) | Refunds |
| 2019 | November | DGDMV MBL | | PayArc | 0405 | | floridacarregistration.co | Vehicle Reg Service | (652.97) | Chargebacks |
| 2019 | December | DGDMV MBL | | PayArc | 0405 | | floridacarregistration.co | Vehicle Reg Service | 35,372.05 | Revenue |
| 2019 | September | Cambrid | Yamazaki | Splash | N/A | | license-driver.com | Drivers License Gui | (1,296.27) | Chargebacks |
| 2019 | September | Cambrid | Borat | Splash | N/A | | quickdriversinfo.com | Drivers License Gui | (1,507.02) | Chargebacks |
| 2019 | September | Cambrid | Eagle | MSLTD | | 1383 | commercial-drivers-lice | Drivers License Gui | (27.97) | Chargebacks |
| 2019 | September | Cambrid | Eagle | MSLTD | | 2910 | licenseguides.org | Drivers License Gui | (271.71) | Chargebacks |
| 2019 | September | Cambrid | Eagle | Splash | N/A | | car-title.org | Drivers License Gui | (805.48) | Chargebacks |
| 2019 | September | Cambrid | Borat | Humboldt | 55889 | | mydriver-licenses.org | Drivers License Gui | (55.22) | Chargebacks |
| 2019 | September | Cambrid | Yamazaki | MSLTD | 09080 | | driversservices.org | Drivers License Gui | (16.05) | Chargebacks |
| 2019 | September | Cambrid | Yamazaki | MSLTD | 08454 | | driverslicenseadvisors.c | Drivers License Gui | (65.97) | Chargebacks |
| 2019 | September | Cambrid | Very Busy | MSLTD | 06417 | | driverlicenseonline.org | Drivers License Gui | (71.90) | Chargebacks |
| 2019 | September | Cambrid | GNR | MSLTD | | 9741 | thelicensedriver.org | Drivers License Gui | (291.68) | Chargebacks |
| 2019 | September | Cambrid | Borat | MSLTD | | 5656 | driversinfo.org | Drivers License Gui | (690.63) | Chargebacks |
| 2019 | September | Cambrid | Wasabi | MSLTD | 02341 | | my-drivers-license.org | Drivers License Gui | (571.44) | Chargebacks |
| 2019 | September | Cambrid | Pirate | MSLTD | | 1367 | licenseguidesinfo.org | Drivers License Gui | (231.74) | Chargebacks |
| 2019 | September | Cambrid | GNR | MSLTD | | 1771 | DrivingEducationInfo.or | Drivers License Gui | (285.78) | Chargebacks |
| 2019 | September | Cambrid | PJ Groove | MSLTD | 09452 | | onlinedriverslicenses.or | Drivers License Gui | (233.82) | Chargebacks |
| 2019 | September | Cambrid | PJ Groove | MSLTD | 08843 | | driverslicensesonline.org | Drivers License Gui | (447.61) | Chargebacks |
| 2019 | September | Cambrid | Wasabi | MSLTD | 02432 | | driverslicenses.org | Drivers License Gui | (437.54) | Chargebacks |
| 2019 | September | Cambrid | PJ Groove | MSLTD | 08850 | | mydriverlicenses.org | Drivers License Gui | (513.41) | Chargebacks |
| 2019 | September | Cambrid | Borat | MSLTD | 19451 | | online-drivers-licenses. | Drivers License Gui | (1,158.16) | Chargebacks |
| 2019 | September | Cambrid | Very Busy | MSLTD | 06284 | | driverlicensesonline.org | Drivers License Gui | (468.58) | Chargebacks |

F   3

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2019 | September | Cambridge | Very Busy | PayArc | 18323 | | driverlicenseonline.org | Drivers License Guide | (19.99) | Chargebacks |
| 2019 | September | Cambridge | PJ Groove | Splash | N/A | | yourdrivinginfo.org | Drivers License Guide | (1,097.35) | Chargebacks |
| 2019 | September | Cambridge | Very Busy | Splash | 53552 | | thedriversseat.org | Drivers License Guide | (926.42) | Chargebacks |
| 2019 | September | Cambridge | PJ Groove | Qualpay | 10723 | | mydriverlicenses.org | Drivers License Guide | (21.99) | Chargebacks |
| 2019 | September | Cambridge | PJ Groove | Qualpay | 10724 | | onlinedriverslicenses.org | Drivers License Guide | (43.98) | Chargebacks |
| 2019 | September | Cambridge | GNR | Qualpay | 10717 | | driverslicenseservices.c | Drivers License Guide | (21.99) | Chargebacks |
| 2019 | September | Cambridge | Borat | QualPay | 10392 | | drivers-services.org | Drivers License Guide | (21.99) | Chargebacks |
| 2019 | September | Cambridge | Wasabi | TRX | 03137 | | carregistration.org | Car Reg Guide | (3.99) | Chargebacks |
| 2019 | September | Cambridge | Yamazaki | Splash | N/A | | onlinecarregistration.org | Car Reg Guide | (19.99) | Chargebacks |
| 2019 | September | Cambridge | Pirate | MSLTD | 08751 | | carregistrationassistance | Car Reg Guide | (23.98) | Chargebacks |
| 2019 | October | Cambridge | Very Busy | Splash | 53552 | | thedriversseat.org | Drivers License Guide | 34,388.75 | Revenue |
| 2019 | October | Cambridge | Pirate | Splash | N/A | | yourdrivinginfo.com | Drivers License Guide | 64,667.93 | Revenue |
| 2019 | October | Cambridge | Pirate | Splash | N/A | | driver-guides.org | Drivers License Guide | 44,112.80 | Revenue |
| 2019 | October | Cambridge | Eagle | Splash | N/A | | driverslicenseinfo.org | Drivers License Guide | 63,846.87 | Revenue |
| 2019 | October | Cambridge | Borat | Splash | N/A | | driversinfo.org | Drivers License Guide | 65,201.91 | Revenue |
| 2019 | October | Cambridge | Yamazaki | Splash | N/A | | onlinecarregistration.org | Car Reg Guide | 528.51 | Revenue |
| 2019 | October | Cambridge | Yamazaki | Splash | N/A | | License-driver.com | Drivers License Guide | 45,898.19 | Revenue |
| 2019 | December | DGDMV | MBL | PayArc | 0405 | | floridacarregistration.co | Vehicle Reg Service | (1,622.27) | Refunds |
| 2019 | October | Cambridge | Wasabi | MSLTD | 02341 | | my-drivers-license.org | Drivers License Guide | 4.99 | Revenue |
| 2019 | October | Cambridge | Wasabi | MSLTD | 02432 | | driverslicenses.org | Drivers License Guide | 31.97 | Revenue |
| 2019 | December | DGDMV | MBL | PayArc | 0405 | | floridacarregistration.co | Vehicle Reg Service | (810.50) | Chargebacks |
| 2019 | October | Cambridge | Onpoint Processing | Member F | N/A | | getautolicense.com | Drivers License Guide | 83,270.00 | Revenue |
| 2019 | October | Cambridge | Onpoint Processing | Member F | N/A | | getautolicense.com | Drivers License Guide | (5,117.56) | Refunds |
| 2019 | October | Cambridge | PJ Groove | MSLTD | 09452 | | onlinedriverslicenses.org | Drivers License Guide | 41.96 | Revenue |
| 2019 | October | Cambridge | PJ Groove | Splash | N/A | | license-guides.org | Drivers License Guide | 64,417.04 | Revenue |
| 2019 | October | Cambridge | Onpoint Processing | Member F | N/A | | getautolicense.com | Drivers License Guide | (21.99) | Chargebacks |
| 2019 | October | Cambridge | PJ Groove | Splash | N/A | | yourdrivinginfo.org | Drivers License Guide | 73,361.55 | Revenue |
| 2019 | October | Cambridge | Pirate | MSLTD | | 1367 | licenseguidesinfo.org | Drivers License Guide | 7,588.55 | Revenue |
| 2019 | October | Cambridge | Pirate | Choice | 09118 | | alldriverslicense.com | Drivers License Guide | 19.99 | Revenue |
| 2019 | October | Cambridge | Onpoint Processing | Member F | N/A | | driver-guides.org | Drivers License Guide | 12.00 | Revenue |
| 2019 | November | Cambridge | Onpoint Processing | Member F | N/A | | getautolicense.com | Drivers License Guide | 422,368.97 | Revenue |
| 2019 | November | Cambridge | Onpoint Processing | Member F | N/A | | getautolicense.com | Drivers License Guide | (29,402.30) | Refunds |
| 2019 | November | Cambridge | Onpoint Processing | Member F | N/A | | getautolicense.com | Drivers License Guide | (457.73) | Chargebacks |
| 2019 | October | Cambridge | GNR | MSLTD | | 1771 | DrivingEducationInfo.or | Drivers License Guide | 0.01 | Revenue |
| 2019 | October | Cambridge | GNR | Splash | N/A | | TheLicenseDriver.org | Drivers License Guide | 69,875.53 | Revenue |
| 2019 | October | Cambridge | GNR | Splash | N/A | | DrivingEducationInfo.or | Drivers License Guide | 69,210.56 | Revenue |
| 2019 | October | Cambridge | Eagle | MSLTD | | 1383 | commercial-drivers-lice | Drivers License Guide | 688.45 | Revenue |
| 2019 | October | Cambridge | Eagle | MSLTD | | 1391 | motorcycle-licenses.cor | Drivers License Guide | 1,339.86 | Revenue |
| 2019 | October | Cambridge | Eagle | Splash | N/A | | car-title.org | Drivers License Guide | 39,072.39 | Revenue |
| 2019 | October | Cambridge | Chelsea | MSLTD | 02333 | | getdriverslicenses.org | Drivers License Guide | 0.98 | Revenue |
| 2019 | December | Cambridge | Onpoint Processing | Member F | N/A | | getautolicense.com | Drivers License Guide | (22,074.75) | Refunds |
| 2019 | October | Cambridge | Chelsea | Splash | N/A | | licenseguides.org | Drivers License Guide | 62,147.84 | Revenue |
| 2019 | October | Cambridge | Chelsea | Splash | N/A | | timetodrive.org | Drivers License Guide | 42,025.02 | Revenue |
| 2019 | October | Cambridge | Borat | MSLTD | | 9451 | online-drivers-licenses.c | Drivers License Guide | 6,848.07 | Revenue |
| 2019 | December | Cambridge | Onpoint Processing | Member F | N/A | | getautolicense.com | Drivers License Guide | (354.80) | Chargebacks |

F        4

**PX74G**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2019 | October | Cambrid | Borat | Splash | N/A | quickdriversinfo.com | Drivers License Gui | 36,054.81 | Revenue |
| 2019 | October | Cambrid | Very Busy | Splash | 53552 | thedriversseat.org | Drivers License Gui | (3,955.83) | Refunds |
| 2019 | October | Cambrid | Pirate | Splash | N/A | yourdrivinginfo.com | Drivers License Gui | (6,325.33) | Refunds |
| 2019 | October | Cambrid | Pirate | Splash | N/A | driver-guides.org | Drivers License Gui | (5,190.04) | Refunds |
| 2019 | October | Cambrid | Eagle | Splash | N/A | driverslicenseinfo.org | Drivers License Gui | (4,310.25) | Refunds |
| 2019 | October | Cambrid | Borat | Splash | N/A | driversinfo.org | Drivers License Gui | (5,084.15) | Refunds |
| 2019 | October | Cambrid | Yamazaki | Splash | N/A | onlinecarregistration.or | Car Reg Guide | (19.99) | Refunds |
| 2019 | October | Cambrid | Yamazaki | Splash | N/A | License-driver.com | Drivers License Gui | (5,066.10) | Refunds |
| 2019 | October | Cambrid | Onpoint Processing | Member F | N/A | | Drivers License Gui | 40,843.86 | Revenue |
| 2019 | October | Cambrid | Wasabi | MSLTD | 02341 | my-drivers-license.org | Drivers License Gui | (836.39) | Refunds |
| 2019 | October | Cambrid | Wasabi | MSLTD | 02432 | driverslicenses.org | Drivers License Gui | (233.82) | Refunds |
| 2019 | October | Cambrid | Very Busy | MSLTD | 06284 | driverlicensesonline.org | Drivers License Gui | (793.41) | Refunds |
| 2019 | October | Cambrid | Very Busy | MSLTD | 06417 | driverlicenseonline.org | Drivers License Gui | (344.74) | Refunds |
| 2019 | October | Cambrid | Very Busy | PayArc | 18323 | driverlicenseonline.org | Drivers License Gui | (19.99) | Refunds |
| 2019 | October | Cambrid | Onpoint Processing | Member F | N/A | getcarlicense.com | Drivers License Gui | (2,718.52) | Refunds |
| 2019 | November | Cambrid | Onpoint Processing | Member F | N/A | getcarlicense.com | Drivers License Gui | 186,886.84 | Revenue |
| 2019 | November | Cambrid | Onpoint Processing | Member F | N/A | getcarlicense.com | Drivers License Gui | (14,372.44) | Refunds |
| 2019 | October | Cambrid | PJ Groove | MSLTD | 08843 | driverslicenseonline.org | Drivers License Gui | (548.62) | Refunds |
| 2019 | October | Cambrid | PJ Groove | MSLTD | 08850 | mydriverlicenses.org | Drivers License Gui | (783.44) | Refunds |
| 2019 | October | Cambrid | PJ Groove | MSLTD | 09452 | onlinedriverslicenses.or | Drivers License Gui | (462.68) | Refunds |
| 2019 | October | Cambrid | PJ Groove | Splash | N/A | license-guides.org | Drivers License Gui | (6,237.34) | Refunds |
| 2019 | October | Cambrid | PJ Groove | Splash | N/A | yourdrivinginfo.org | Drivers License Gui | (7,076.39) | Refunds |
| 2019 | October | Cambrid | Pirate | MSLTD | 1367 | licenseguidesinfo.org | Drivers License Gui | (875.22) | Refunds |
| 2019 | October | Cambrid | Pirate | MSLTD | 1375 | driver-guides.org | Drivers License Gui | (742.52) | Refunds |
| 2019 | October | Cambrid | Onpoint Processing | Member F | N/A | driver-guides.org | Drivers License Gui | (3.70) | Refunds |
| 2019 | November | Cambrid | Onpoint Processing | Member F | N/A | getcarlicense.com | Drivers License Gui | (300.84) | Chargebacks |
| 2019 | December | Cambrid | Onpoint Processing | Member F | N/A | getcarlicense.com | Drivers License Gui | (12,786.84) | Refunds |
| 2019 | December | Cambrid | Onpoint Processing | Member F | N/A | getcarlicense.com | Drivers License Gui | (136.93) | Chargebacks |
| 2019 | October | Cambrid | Island | Splash | N/A | license-driver.com | Drivers License Gui | (3.99) | Refunds |
| 2019 | October | Cambrid | GNR | MSLTD | 9741 | thelicensedriver.org | Drivers License Gui | (464.71) | Refunds |
| 2019 | October | Cambrid | GNR | MSLTD | 1771 | DrivingEducationInfo.or | Drivers License Gui | (541.62) | Refunds |
| 2019 | October | Cambrid | GNR | MSLTD | 4239 | yourdrivinginfo.com | Drivers License Gui | (482.67) | Refunds |
| 2019 | October | Cambrid | GNR | Splash | N/A | TheLicenseDriver.org | Drivers License Gui | (6,444.05) | Refunds |
| 2019 | October | Cambrid | GNR | Splash | N/A | DrivingEducationInfo.or | Drivers License Gui | (6,984.76) | Refunds |
| 2019 | October | Cambrid | Eagle | MSLTD | 1284 | driverslicenseinfo.org | Drivers License Gui | (495.67) | Refunds |
| 2019 | October | Cambrid | Eagle | MSLTD | 1383 | commercial-drivers-lice | Drivers License Gui | (85.93) | Refunds |
| 2019 | October | Cambrid | Eagle | MSLTD | 1391 | motorcycle-licenses.cor | Drivers License Gui | (24.98) | Refunds |
| 2019 | October | Cambrid | Eagle | MSLTD | 2910 | licenseguides.org | Drivers License Gui | (433.69) | Refunds |
| 2019 | October | Cambrid | Eagle | Splash | N/A | car-title.org | Drivers License Gui | (3,097.31) | Refunds |
| 2019 | October | Cambrid | Chelsea | MSLTD | 02333 | getdriverslicenses.org | Drivers License Gui | (547.58) | Refunds |
| 2019 | October | Cambrid | Chelsea | MSLTD | 09239 | getdrivers-license.org | Drivers License Gui | (827.44) | Refunds |
| 2019 | October | Cambrid | Shadow | Splash | N/A | licenseinfoguides.com | Drivers License Gui | 33,501.97 | Revenue |
| 2019 | October | Cambrid | Chelsea | Splash | N/A | licenseguides.org | Drivers License Gui | (4,806.26) | Refunds |
| 2019 | October | Cambrid | Chelsea | Splash | N/A | timetodrive.org | Drivers License Gui | (4,202.90) | Refunds |
| 2019 | October | Cambrid | Borat | MSLTD | 5656 | driversinfo.org | Drivers License Gui | (532.63) | Refunds |

F        5

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2019 | October | Cambrid | Borat | MSLTD | | 9451 | online-drivers-licenses.c | Drivers License Gui | (1,233.97) | Refunds |
| 2019 | October | Cambrid | Shadow | Splash | N/A | | licenseinfoguides.com | Drivers License Gui | (1,863.52) | Refunds |
| 2019 | October | Cambrid | Shadow | Splash | N/A | | licenseinfoguides.com | Drivers License Gui | (374.74) | Chargebacks |
| 2019 | October | Cambrid | Borat | Splash | N/A | | quickdriversinfo.com | Drivers License Gui | (4,022.71) | Refunds |
| 2019 | October | Cambrid | Very Busy | Splash | 53552 | | thedriversseat.org | Drivers License Gui | (640.61) | Chargebacks |
| 2019 | October | Cambrid | Pirate | Splash | N/A | | yourdrivinginfo.com | Drivers License Gui | (1,162.28) | Chargebacks |
| 2019 | October | Cambrid | Pirate | Splash | N/A | | driver-guides.org | Drivers License Gui | (679.56) | Chargebacks |
| 2019 | October | Cambrid | Eagle | Splash | N/A | | driverslicenseinfo.org | Drivers License Gui | (973.35) | Chargebacks |
| 2019 | October | Cambrid | Borat | Splash | N/A | | driversinfo.org | Drivers License Gui | (680.59) | Chargebacks |
| 2019 | October | Cambrid | Yamazaki | MSLTD | 08454 | | driverslicenseadvisors.c | Drivers License Gui | (21.99) | Chargebacks |
| 2019 | October | Cambrid | Yamazaki | MSLTD | 09080 | | driversservices.org | Drivers License Gui | (18.00) | Chargebacks |
| 2019 | October | Cambrid | Yamazaki | Splash | 10725 | | driversservices.org | Drivers License Gui | (26.98) | Chargebacks |
| 2019 | October | Cambrid | Yamazaki | Splash | N/A | | License-driver.com | Drivers License Gui | (1,344.17) | Chargebacks |
| 2019 | November | Cambrid | Shadow | Splash | N/A | | licenseinfoguides.com | Drivers License Gui | 43,317.71 | Revenue |
| 2019 | October | Cambrid | Wasabi | MSLTD | 02341 | | my-drivers-license.org | Drivers License Gui | (133.90) | Chargebacks |
| 2019 | October | Cambrid | Wasabi | MSLTD | 02432 | | driverslicenses.org | Drivers License Gui | (39.90) | Chargebacks |
| 2019 | October | Cambrid | Wasabi | TRX | 03137 | | carregistration.org | Car Reg Guide | (43.97) | Chargebacks |
| 2019 | October | Cambrid | Wasabi | Qualpay | 11176 | | my-drivers-license.org | Drivers License Gui | (19.99) | Chargebacks |
| 2019 | October | Cambrid | Very Busy | MSLTD | 06284 | | driverlicensesonline.org | Drivers License Gui | (267.78) | Chargebacks |
| 2019 | October | Cambrid | Very Busy | MSLTD | 06417 | | driverlicenseonline.org | Drivers License Gui | (117.92) | Chargebacks |
| 2019 | November | Cambrid | Shadow | Splash | N/A | | licenseinfoguides.com | Drivers License Gui | (2,798.73) | Refunds |
| 2019 | October | Cambrid | Shadow | TRX | 03179 | | driverslicensesonline.com | Drivers License Gui | (22.99) | Chargebacks |
| 2019 | October | Cambrid | Shadow | Qualpay | 11203 | | driverslicensesonline.or | Drivers License Gui | (19.99) | Chargebacks |
| 2019 | November | Cambrid | Shadow | Splash | N/A | | licenseinfoguides.com | Drivers License Gui | (531.65) | Chargebacks |
| 2019 | December | Cambrid | Shadow | Splash | N/A | | licenseinfoguides.com | Drivers License Gui | 32,465.54 | Revenue |
| 2019 | October | Cambrid | PJ Groove | MSLTD | 08843 | | driverslicenseonline.org | Drivers License Gui | (102.93) | Chargebacks |
| 2019 | October | Cambrid | PJ Groove | MSLTD | 08850 | | mydriverlicenses.org | Drivers License Gui | (248.79) | Chargebacks |
| 2019 | October | Cambrid | PJ Groove | MSLTD | 09452 | | onlinedriverslicenses.or | Drivers License Gui | (33.96) | Chargebacks |
| 2019 | October | Cambrid | PJ Groove | Splash | N/A | | license-guides.org | Drivers License Gui | (1,463.08) | Chargebacks |
| 2019 | October | Cambrid | PJ Groove | Splash | N/A | | yourdrivinginfo.org | Drivers License Gui | (941.36) | Chargebacks |
| 2019 | October | Cambrid | Pirate | MSLTD | | 1367 | licenseguidesinfo.org | Drivers License Gui | (142.92) | Chargebacks |
| 2019 | October | Cambrid | Pirate | MSLTD | | 1375 | driver-guides.org | Drivers License Gui | (712.52) | Chargebacks |
| 2019 | October | Cambrid | Pirate | Qualpay | 11173 | | carregistrationassistanc | Car Reg Guide | (19.99) | Chargebacks |
| 2019 | December | Cambrid | Shadow | Splash | N/A | | licenseinfoguides.com | Drivers License Gui | (2,520.97) | Refunds |
| 2019 | December | Cambrid | Shadow | Splash | N/A | | licenseinfoguides.com | Drivers License Gui | (648.59) | Chargebacks |
| 2019 | October | Cambrid | GNR | MSLTD | | 9741 | thelicensedriver.org | Drivers License Gui | (393.71) | Chargebacks |
| 2019 | October | Cambrid | GNR | MSLTD | | 1771 | DrivingEducationInfo.or | Drivers License Gui | (212.82) | Chargebacks |
| 2019 | October | Cambrid | GNR | MSLTD | | 4239 | yourdrivinginfo.com | Drivers License Gui | (84.97) | Chargebacks |
| 2019 | October | Cambrid | GNR | Splash | N/A | | TheLicenseDriver.org | Drivers License Gui | (1,219.71) | Chargebacks |
| 2019 | October | Cambrid | GNR | Splash | N/A | | DrivingEducationInfo.or | Drivers License Gui | (1,711.86) | Chargebacks |
| 2019 | October | Cambrid | Eagle | MSLTD | | 1284 | driverslicenseinfo.org | Drivers License Gui | (189.85) | Chargebacks |
| 2019 | October | Cambrid | Eagle | MSLTD | | 2910 | licenseguides.org | Drivers License Gui | (115.87) | Chargebacks |
| 2019 | October | Cambrid | Eagle | Choice | 06981 | | drivers-licenses.org | Car Reg Guide | (19.99) | Chargebacks |
| 2019 | October | Cambrid | Eagle | Splash | N/A | | car-title.org | Drivers License Gui | (866.49) | Chargebacks |
| 2019 | October | Cambrid | Chelsea | MSLTD | 02333 | | getdriverslicenses.org | Drivers License Gui | (126.92) | Chargebacks |

F        6

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2019 | October | Cambrid | Chelsea | MSLTD | 09239 | getdrivers-license.org | Drivers License Gui | (549.69) | Chargebacks |
| 2019 | April | Cambrid | PJ Groove | Splash | N/A | licensesinfo.com | Drivers License Gui | 71,003.94 | Revenue |
| 2019 | October | Cambrid | Chelsea | Splash | N/A | licenseguides.org | Drivers License Gui | (450.71) | Chargebacks |
| 2019 | October | Cambrid | Chelsea | Splash | N/A | timetodrive.org | Drivers License Gui | (932.39) | Chargebacks |
| 2019 | October | Cambrid | Borat | MSLTD | 5656 | driversinfo.org | Drivers License Gui | (138.93) | Chargebacks |
| 2019 | October | Cambrid | Borat | MSLTD | 9451 | online-drivers-licenses. | Drivers License Gui | (262.80) | Chargebacks |
| 2019 | April | Cambrid | PJ Groove | Splash | N/A | licensesinfo.com | Drivers License Gui | (9,185.46) | Refunds |
| 2019 | October | Cambrid | Borat | PayArc | 02991 | drivers-services.org | Drivers License Gui | 3.99 | Chargebacks |
| 2019 | October | Cambrid | Borat | Splash | N/A | quickdriversinfo.com | Drivers License Gui | (764.50) | Chargebacks |
| 2019 | November | Cambrid | Eagle | Choice | 06981 | drivers-licenses.org | Car Reg Guide | 23.98 | Revenue |
| 2019 | April | Cambrid | PJ Groove | Splash | N/A | licensesinfo.com | Drivers License Gui | (2,365.98) | Chargebacks |
| 2019 | November | Cambrid | Onpoint Processing | Member F | N/A | driver-guides.org | Drivers License Gui | (12.00) | Revenue |
| 2019 | May | Cambrid | PJ Groove | Splash | N/A | licensesinfo.com | Drivers License Gui | 20,010.44 | Revenue |
| 2019 | November | Cambrid | Onpoint Processing | Member F | N/A | Unallocated | N/A | 119.97 | Revenue |
| 2019 | May | Cambrid | PJ Groove | Splash | N/A | licensesinfo.com | Drivers License Gui | (3,517.63) | Refunds |
| 2019 | May | Cambrid | PJ Groove | Splash | N/A | licensesinfo.com | Drivers License Gui | (1,532.63) | Chargebacks |
| 2019 | June | Cambrid | PJ Groove | Splash | N/A | licensesinfo.com | Drivers License Gui | (407.67) | Refunds |
| 2019 | November | Cambrid | Pirate | MSLTD | 1375 | driver-guides.org | Drivers License Gui | 136.93 | Revenue |
| 2019 | November | Cambrid | Very Busy | MSLTD | 06284 | driverlicensesonline.org | Drivers License Gui | 156.88 | Revenue |
| 2019 | June | Cambrid | PJ Groove | Splash | N/A | licensesinfo.com | Drivers License Gui | (234.77) | Chargebacks |
| 2019 | July | Cambrid | PJ Groove | Splash | N/A | licensesinfo.com | Drivers License Gui | (147.89) | Refunds |
| 2019 | November | Cambrid | Eagle | Splash | N/A | driverslicenseinfo.org | Drivers License Gui | 1,945.70 | Revenue |
| 2019 | November | Cambrid | Pirate | Splash | N/A | driver-guides.org | Drivers License Gui | 29,870.82 | Revenue |
| 2019 | November | Cambrid | Pirate | Splash | N/A | yourdrivinginfo.com | Drivers License Gui | 29.98 | Revenue |
| 2019 | July | Cambrid | PJ Groove | Splash | N/A | licensesinfo.com | Drivers License Gui | (117.92) | Chargebacks |
| 2019 | August | Cambrid | PJ Groove | Splash | N/A | licensesinfo.com | Drivers License Gui | (25.98) | Chargebacks |
| 2019 | November | Cambrid | Chelsea | Splash | N/A | licenseguides.org | Drivers License Gui | 13,174.58 | Revenue |
| 2019 | November | Cambrid | Chelsea | Splash | N/A | timetodrive.org | Drivers License Gui | 31,893.66 | Revenue |
| 2019 | November | Cambrid | Eagle | Splash | N/A | car-title.org | Drivers License Gui | 41,597.56 | Revenue |
| 2019 | November | Cambrid | GNR | Splash | N/A | TheLicenseDriver.org | Drivers License Gui | 64,284.29 | Revenue |
| 2019 | November | Cambrid | PJ Groove | Splash | N/A | license-guides.org | Drivers License Gui | 29,783.19 | Revenue |
| 2019 | November | Cambrid | PJ Groove | Splash | N/A | yourdrivinginfo.org | Drivers License Gui | 12,627.25 | Revenue |
| 2019 | October | Cambrid | PJ Groove | Splash | N/A | licensesinfo.com | Drivers License Gui | 85.97 | Revenue |
| 2019 | October | DGDMV MBL | | PayArc | 5507 | massachusettscarreg.c | Vehicle Reg Service | 4,964.50 | Revenue |
| 2019 | November | Cambrid | Yamazaki | Splash | N/A | License-driver.com | Drivers License Gui | 27,315.75 | Revenue |
| 2019 | November | Cambrid | Yamazaki | Splash | N/A | onlinecarregistration.or | Car Reg Guide | 33,365.36 | Revenue |
| 2019 | November | Cambrid | Eagle | EMS | 44420 | drivers-licenses.org | Car Reg Guide | (17.67) | Refunds |
| 2019 | November | Cambrid | Onpoint Processing | Member F | N/A | driver-guides.org | Drivers License Gui | 3.70 | Revenue |
| 2019 | October | DGDMV MBL | | PayArc | 5507 | massachusettscarreg.c | Vehicle Reg Service | (239.98) | Refunds |
| 2019 | November | Cambrid | Onpoint Processing | Member F | N/A | Unallocated | N/A | (30.44) | Refunds |
| 2019 | November | DGDMV MBL | | PayArc | 5507 | massachusettscarreg.c | Vehicle Reg Service | 13,791.13 | Revenue |
| 2019 | November | DGDMV MBL | | PayArc | 5507 | massachusettscarreg.c | Vehicle Reg Service | (199.98) | Chargebacks |
| 2019 | December | DGDMV MBL | | PayArc | 5507 | massachusettscarreg.c | Vehicle Reg Service | 11,213.84 | Revenue |
| 2019 | November | Cambrid | Borat | MSLTD | 5656 | driversinfo.org | Drivers License Gui | (51.96) | Refunds |
| 2019 | November | Cambrid | Chelsea | MSLTD | 09239 | getdrivers-license.org | Drivers License Gui | 26.98 | Refunds |

F          7

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2019 | November | Cambrid | GNR | MSLTD | | 9741 | thelicensedriver.com | Drivers License Gui | (73.95) | Refunds |
| 2019 | November | Cambrid | Pirate | MSLTD | | 1375 | driver-guides.org | Drivers License Gui | (92.95) | Refunds |
| 2019 | November | Cambrid | PJ Groove | MSLTD | 09452 | | onlinedriverslicenses.o | Drivers License Gui | 233.82 | Refunds |
| 2019 | November | Cambrid | Very Busy | MSLTD | 06284 | | driverlicensesonline.org | Drivers License Gui | (156.88) | Refunds |
| 2019 | November | Cambrid | Wasabi | MSLTD | 02432 | | driverslicenses.org | Drivers License Gui | (51.96) | Refunds |
| 2019 | November | Cambrid | Very Busy | PayArc | 18323 | | driverlicenseonline.org | Drivers License Gui | (0.12) | Refunds |
| 2019 | December | DGDMV MBL | | PayArc | | 5507 | massachusettscarreg.c | Vehicle Reg Service | (279.96) | Refunds |
| 2019 | December | DGDMV MBL | | PayArc | | 5507 | massachusettscarreg.c | Vehicle Reg Service | (39.01) | Chargebacks |
| 2019 | August | DGDMV MBL | | PayArc | | 4875 | NEWJERSEYCARREG | Vehicle Reg Service | 4,326.02 | Revenue |
| 2019 | November | Cambrid | Eagle | Splash | N/A | | driverslicenseinfo.org | Drivers License Gui | (447.84) | Refunds |
| 2019 | November | Cambrid | Pirate | Splash | N/A | | driver-guides.org | Drivers License Gui | (2,091.32) | Refunds |
| 2019 | November | Cambrid | Pirate | Splash | N/A | | yourdrivinginfo.com | Drivers License Gui | (322.77) | Refunds |
| 2019 | September | DGDMV MBL | | PayArc | | 4875 | NEWJERSEYCARREG | Vehicle Reg Service | 77,329.63 | Revenue |
| 2019 | September | DGDMV MBL | | PayArc | | 4875 | NEWJERSEYCARREG | Vehicle Reg Service | (611.93) | Refunds |
| 2019 | November | Cambrid | Chelsea | Splash | N/A | | licenseguides.org | Drivers License Gui | (1,825.69) | Refunds |
| 2019 | November | Cambrid | Chelsea | Splash | N/A | | timetodrive.org | Drivers License Gui | (3,173.58) | Refunds |
| 2019 | November | Cambrid | Eagle | Splash | N/A | | car-title.org | Drivers License Gui | (3,254.26) | Refunds |
| 2019 | November | Cambrid | GNR | Splash | N/A | | TheLicenseDriver.org | Drivers License Gui | (5,975.12) | Refunds |
| 2019 | November | Cambrid | PJ Groove | Splash | N/A | | license-guides.org | Drivers License Gui | (3,005.71) | Refunds |
| 2019 | November | Cambrid | PJ Groove | Splash | N/A | | yourdrivinginfo.org | Drivers License Gui | (750.40) | Refunds |
| 2019 | September | DGDMV MBL | | PayArc | | 4875 | NEWJERSEYCARREG | Vehicle Reg Service | (991.85) | Chargebacks |
| 2019 | October | DGDMV MBL | | PayArc | | 4875 | NEWJERSEYCARREG | Vehicle Reg Service | 118,219.78 | Revenue |
| 2019 | November | Cambrid | Yamazaki | Splash | N/A | | License-driver.com | Drivers License Gui | (2,164.23) | Refunds |
| 2019 | November | Cambrid | Yamazaki | Splash | N/A | | onlinecarregistration.or | Car Reg Guide | (1,842.87) | Refunds |
| 2019 | November | Cambrid | Eagle | Vantiv | 83475 | | car-registration.org | Car Reg Guide | (30.00) | Refunds |
| 2019 | October | DGDMV MBL | | PayArc | | 4875 | NEWJERSEYCARREG | Vehicle Reg Service | (1,164.37) | Refunds |
| 2019 | October | DGDMV MBL | | PayArc | | 4875 | NEWJERSEYCARREG | Vehicle Reg Service | (3,020.61) | Chargebacks |
| 2019 | November | DGDMV | Onpoint Processing | Member F | N/A | | NEWJERSEYCARREG | Vehicle Reg Service | 28,840.94 | Revenue |
| 2019 | November | Cambrid | Borat | MSLTD | | 5656 | driversinfo.org | Drivers License Gui | (43.98) | Chargebacks |
| 2019 | November | Cambrid | Borat | MSLTD | | 9451 | online-drivers-licenses. | Drivers License Gui | (84.94) | Chargebacks |
| 2019 | November | Cambrid | Chelsea | MSLTD | 09239 | | getdrivers-license.org | Drivers License Gui | (41.95) | Chargebacks |
| 2019 | November | Cambrid | Chelsea | MSLTD | 02333 | | getdriverslicenses.org | Drivers License Gui | (22.99) | Chargebacks |
| 2019 | November | Cambrid | Eagle | MSLTD | | 1284 | driverslicenseinfo.org | Drivers License Gui | (69.96) | Chargebacks |
| 2019 | November | Cambrid | GNR | MSLTD | | 1771 | DrivingEducationInfo.or | Drivers License Gui | (26.99) | Chargebacks |
| 2019 | November | Cambrid | GNR | MSLTD | | 4239 | yourdrivinginfo.com | Drivers License Gui | (53.96) | Chargebacks |
| 2019 | November | Cambrid | GNR | MSLTD | | 9741 | thelicensedriver.org | Drivers License Gui | (25.98) | Chargebacks |
| 2019 | November | Cambrid | Pirate | MSLTD | | 1375 | driver-guides.org | Drivers License Gui | (43.98) | Chargebacks |
| 2019 | November | Cambrid | Pirate | MSLTD | | 1367 | licenseguidesinfo.org | Drivers License Gui | (4.99) | Chargebacks |
| 2019 | November | Cambrid | PJ Groove | MSLTD | 08843 | | driverslicenseonline.org | Drivers License Gui | (69.96) | Chargebacks |
| 2019 | November | Cambrid | PJ Groove | MSLTD | 08850 | | mydriverlicenses.org | Drivers License Gui | (25.98) | Chargebacks |
| 2019 | November | Cambrid | PJ Groove | MSLTD | 09452 | | onlinedriverslicenses.o | Drivers License Gui | (21.99) | Chargebacks |
| 2019 | November | Cambrid | Very Busy | MSLTD | 06417 | | driverlicenseonline.org | Drivers License Gui | (50.96) | Chargebacks |
| 2019 | November | Cambrid | Very Busy | MSLTD | 06284 | | driverlicensesonline.org | Drivers License Gui | (21.99) | Chargebacks |
| 2019 | November | Cambrid | Wasabi | MSLTD | 02432 | | driverslicenses.org | Drivers License Gui | (60.95) | Chargebacks |
| 2019 | November | Cambrid | Wasabi | MSLTD | 02341 | | my-drivers-license.org | Drivers License Gui | (25.98) | Chargebacks |

F        8

| Year | Month | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2019 | November | Cambrid | Yamazaki | MSLTD | 08454 | | driverslicenseadvisors.( | Drivers License Gui | (47.97) | Chargebacks |
| 2019 | November | Cambrid | Very Busy | PayArc | 95759 | | driverlicensesonline.org | Drivers License Gui | (21.99) | Chargebacks |
| 2019 | November | DGDMV | MBL | PayArc | | 4875 | NEWJERSEYCARREG | Vehicle Reg Service | 77,420.96 | Revenue |
| 2019 | November | DGDMV | Onpoint Processing | Member F | N/A | | NEWJERSEYCARREG | Vehicle Reg Service | (7,087.18) | Refunds |
| 2019 | November | Cambrid | Eagle | Splash | N/A | | driverslicenseinfo.org | Drivers License Gui | (358.87) | Chargebacks |
| 2019 | November | Cambrid | Pirate | Splash | N/A | | driver-guides.org | Drivers License Gui | (336.81) | Chargebacks |
| 2019 | November | Cambrid | Pirate | Splash | N/A | | yourdrivinginfo.com | Drivers License Gui | (242.86) | Chargebacks |
| 2019 | November | DGDMV | MBL | PayArc | | 4875 | NEWJERSEYCARREG | Vehicle Reg Service | (1,539.34) | Refunds |
| 2019 | November | DGDMV | Onpoint Processing | Member F | N/A | | NEWJERSEYCARREG | Vehicle Reg Service | (279.98) | Chargebacks |
| 2019 | November | Cambrid | Chelsea | Splash | N/A | | licenseguides.org | Drivers License Gui | (486.64) | Chargebacks |
| 2019 | November | Cambrid | Chelsea | Splash | N/A | | timetodrive.org | Drivers License Gui | (900.43) | Chargebacks |
| 2019 | November | Cambrid | Eagle | Splash | N/A | | car-title.org | Drivers License Gui | (646.53) | Chargebacks |
| 2019 | November | Cambrid | GNR | Splash | N/A | | TheLicenseDriver.org | Drivers License Gui | (1,617.89) | Chargebacks |
| 2019 | November | Cambrid | PJ Groove | Splash | N/A | | license-guides.org | Drivers License Gui | (1,012.42) | Chargebacks |
| 2019 | November | Cambrid | PJ Groove | Splash | N/A | | yourdrivinginfo.org | Drivers License Gui | (515.54) | Chargebacks |
| 2019 | November | DGDMV | MBL | PayArc | | 4875 | NEWJERSEYCARREG | Vehicle Reg Service | (3,816.50) | Chargebacks |
| 2019 | November | DGDMV | Onpoint Processing | Member F | N/A | | NEWJERSEYCARREG | Vehicle Reg Service | 101,430.97 | Revenue |
| 2019 | November | Cambrid | Yamazaki | Splash | N/A | | License-driver.com | Drivers License Gui | (498.67) | Chargebacks |
| 2019 | November | Cambrid | Yamazaki | Splash | N/A | | onlinecarregistration.or | Car Reg Guide | (944.40) | Chargebacks |
| 2019 | November | Cambrid | Eagle | Vantiv | 83475 | | car-registration.org | Car Reg Guide | (15.00) | Chargebacks |
| 2019 | December | Cambrid | Borat | MSLTD | | 5656 | driversinfo.org | Drivers License Gui | 772.56 | Revenue |
| 2019 | December | Cambrid | Borat | MSLTD | | 9451 | online-drivers-licenses.( | Drivers License Gui | 114.91 | Revenue |
| 2019 | December | Cambrid | Chelsea | MSLTD | 09239 | | getdrivers-license.org | Drivers License Gui | 136.90 | Revenue |
| 2019 | December | Cambrid | Chelsea | MSLTD | 02333 | | getdriverslicenses.org | Drivers License Gui | 30.97 | Revenue |
| 2019 | December | Cambrid | Eagle | MSLTD | | 1391 | motorcycle-licenses.cor | Drivers License Gui | 24.98 | Revenue |
| 2019 | December | Cambrid | Eagle | MSLTD | | 2910 | licenseguides.org | Drivers License Gui | 47.97 | Revenue |
| 2019 | December | Cambrid | GNR | MSLTD | | 1771 | DrivingEducationInfo.or | Drivers License Gui | 53.96 | Revenue |
| 2019 | December | Cambrid | Pirate | MSLTD | | 1367 | licenseguidesinfo.org | Drivers License Gui | 79.94 | Revenue |
| 2019 | December | Cambrid | Pirate | MSLTD | | 1375 | driver-guides.org | Drivers License Gui | 29.97 | Revenue |
| 2019 | December | Cambrid | PJ Groove | MSLTD | 08843 | | driverslicenseonline.org | Drivers License Gui | 30.97 | Revenue |
| 2019 | December | Cambrid | PJ Groove | MSLTD | 08850 | | mydriverlicenses.org | Drivers License Gui | 25.98 | Revenue |
| 2019 | December | Cambrid | PJ Groove | MSLTD | 09452 | | onlinedriverslicenses.or | Drivers License Gui | 39.96 | Revenue |
| 2019 | December | Cambrid | Wasabi | MSLTD | 02432 | | driverslicenses.org | Drivers License Gui | 192.88 | Revenue |
| 2019 | December | Cambrid | GNR | PayArc | 02283 | | getdriverslicense.org | Drivers License Gui | 830.25 | Revenue |
| 2019 | December | Cambrid | Ocotillo | PayArc | | 5134 | Unallocated | N/A | 8.46 | Revenue |
| 2019 | December | Cambrid | Ocotillo | PayArc | | 9849 | Unallocated | N/A | 80.57 | Revenue |
| 2019 | December | Cambrid | Borat | QualPay | 10467 | | mycar-reg.org | Car Reg Guide | 2,182.10 | Revenue |
| 2019 | December | Cambrid | PJ Groove | Qualpay | 10578 | | driverslicenseonline.org | Drivers License Gui | 31.95 | Revenue |
| 2019 | December | Cambrid | PJ Groove | Qualpay | 10723 | | mydriverlicenses.org | Drivers License Gui | 0.01 | Revenue |
| 2019 | December | Cambrid | Shadow | Qualpay | 11202 | | car-reg.org | Car Reg Guide | 117.29 | Revenue |
| 2019 | December | Cambrid | Shadow | Qualpay | 11204 | | drivers-licenses-online.( | Drivers License Gui | 0.04 | Revenue |
| 2019 | December | Cambrid | Very Busy | Qualpay | 11027 | | driverlicensesonline.org | Drivers License Gui | 42.07 | Revenue |
| 2019 | December | DGDMV | MBL | PayArc | | 4875 | NEWJERSEYCARREG | Vehicle Reg Service | 139.99 | Revenue |
| 2019 | December | DGDMV | Onpoint Processing | Member F | N/A | | NEWJERSEYCARREG | Vehicle Reg Service | (26,181.10) | Refunds |
| 2019 | December | Cambrid | Chelsea | Splash | N/A | | timetodrive.org | Drivers License Gui | 18,635.62 | Revenue |

F        9

**PX74G**

| Year | Month | Company | Entity | Processor | Ref | MID | Website | Category | Amount | Type |
|---|---|---|---|---|---|---|---|---|---|---|
| 2019 | December | Cambridge | Eagle | Splash | N/A | | driverslicenseinfo.org | Drivers License Guide | 86.93 | Revenue |
| 2019 | December | Cambridge | Eagle | Splash | N/A | | car-title.org | Drivers License Guide | 25,878.12 | Revenue |
| 2019 | December | Cambridge | GNR | Splash | N/A | | TheLicenseDriver.org | Drivers License Guide | 38,685.59 | Revenue |
| 2019 | December | Cambridge | Pirate | Splash | N/A | | driver-guides.org | Drivers License Guide | 24,909.01 | Revenue |
| 2019 | December | Cambridge | PJ Groove | Splash | N/A | | yourdrivinginfo.org | Drivers License Guide | 10,930.35 | Revenue |
| 2019 | December | Cambridge | PJ Groove | Splash | N/A | | license-guides.org | Drivers License Guide | 17,564.03 | Revenue |
| 2019 | December | DGDMV | MBL | PayArc | | 4875 | NEWJERSEYCARREG | Vehicle Reg Service | (605.94) | Refunds |
| 2019 | December | DGDMV | Onpoint Processing | Member F | N/A | | NEWJERSEYCARREG | Vehicle Reg Service | (3,639.74) | Chargebacks |
| 2019 | December | DGDMV | MBL | PayArc | | 4875 | NEWJERSEYCARREG | Vehicle Reg Service | (2,144.39) | Chargebacks |
| 2019 | December | Cambridge | Yamazaki | Splash | N/A | | onlinecarregistration.org | Car Reg Guide | 6,910.58 | Revenue |
| 2019 | December | Cambridge | Yamazaki | Splash | N/A | | License-driver.com | Drivers License Guide | 24,680.39 | Revenue |
| 2019 | December | Cambridge | Chelsea | Glacier | 05290 | | getdriverslicenses.org | Drivers License Guide | (107.13) | Refunds |
| 2019 | September | DGDMV | MBL | PayArc | | 6699 | NORTHCAROLINACAR | Vehicle Reg Service | 16,060.07 | Revenue |
| 2019 | October | DGDMV | MBL | PayArc | | 6699 | NORTHCAROLINACAR | Vehicle Reg Service | 137,671.17 | Revenue |
| 2019 | October | DGDMV | MBL | PayArc | | 6699 | NORTHCAROLINACAR | Vehicle Reg Service | (1,035.00) | Refunds |
| 2019 | October | DGDMV | MBL | PayArc | | 6699 | NORTHCAROLINACAR | Vehicle Reg Service | (1,429.73) | Chargebacks |
| 2019 | November | DGDMV | MBL | PayArc | | 6699 | NORTHCAROLINACAR | Vehicle Reg Service | 174,123.15 | Revenue |
| 2019 | December | Cambridge | Borat | MSLTD | | 5656 | driversinfo.org | Drivers License Guide | (51.96) | Refunds |
| 2019 | December | Cambridge | Borat | MSLTD | | 9451 | online-drivers-licenses. | Drivers License Guide | (171.86) | Refunds |
| 2019 | December | Cambridge | Chelsea | MSLTD | 09239 | | getdrivers-license.org | Drivers License Guide | (210.86) | Refunds |
| 2019 | December | Cambridge | Chelsea | MSLTD | 02333 | | getdriverslicenses.org | Drivers License Guide | (57.95) | Refunds |
| 2019 | December | Cambridge | Eagle | MSLTD | | 1391 | motorcycle-licenses.com | Drivers License Guide | (24.98) | Refunds |
| 2019 | December | Cambridge | Eagle | MSLTD | | 2910 | licenseguides.org | Drivers License Guide | (47.97) | Refunds |
| 2019 | December | Cambridge | GNR | MSLTD | | 1771 | DrivingEducationInfo.or | Drivers License Guide | (53.96) | Refunds |
| 2019 | December | Cambridge | GNR | MSLTD | | 4239 | yourdrivinginfo.com | Drivers License Guide | (26.98) | Refunds |
| 2019 | December | Cambridge | GNR | MSLTD | | 9741 | thelicensedriver.org | Drivers License Guide | (25.98) | Refunds |
| 2019 | December | Cambridge | Pirate | MSLTD | | 1367 | licenseguidesinfo.org | Drivers License Guide | (106.92) | Refunds |
| 2019 | December | Cambridge | Pirate | MSLTD | | 1375 | driver-guides.org | Drivers License Guide | (29.97) | Refunds |
| 2019 | December | Cambridge | PJ Groove | MSLTD | 08843 | | driverslicenseonline.org | Drivers License Guide | (56.95) | Refunds |
| 2019 | December | Cambridge | PJ Groove | MSLTD | 08850 | | mydriverlicenses.org | Drivers License Guide | (35.97) | Refunds |
| 2019 | December | Cambridge | PJ Groove | MSLTD | 09452 | | onlinedriverslicenses.or | Drivers License Guide | (39.96) | Refunds |
| 2019 | December | Cambridge | Very Busy | MSLTD | 06284 | | driverlicensesonline.org | Drivers License Guide | (21.99) | Refunds |
| 2019 | December | Cambridge | Very Busy | MSLTD | 06417 | | driverlicenseonline.org | Drivers License Guide | (42.98) | Refunds |
| 2019 | December | Cambridge | Wasabi | MSLTD | 02432 | | driverslicenses.org | Drivers License Guide | (77.94) | Refunds |
| 2019 | December | Cambridge | Wasabi | MSLTD | 02341 | | my-drivers-license.org | Drivers License Guide | (0.37) | Refunds |
| 2019 | December | Cambridge | Borat | QualPay | 10467 | | mycar-reg.org | Car Reg Guide | (0.27) | Refunds |
| 2019 | November | DGDMV | MBL | PayArc | | 6699 | NORTHCAROLINACAR | Vehicle Reg Service | (2,095.34) | Refunds |
| 2019 | November | DGDMV | MBL | PayArc | | 6699 | NORTHCAROLINACAR | Vehicle Reg Service | (3,867.02) | Chargebacks |
| 2019 | December | Cambridge | Chelsea | Splash | N/A | | licenseguides.org | Drivers License Guide | (173.89) | Refunds |
| 2019 | December | Cambridge | Chelsea | Splash | N/A | | timetodrive.org | Drivers License Guide | (2,189.38) | Refunds |
| 2019 | December | Cambridge | Eagle | Splash | N/A | | driverslicenseinfo.org | Drivers License Guide | (337.91) | Refunds |
| 2019 | December | Cambridge | Eagle | Splash | N/A | | car-title.org | Drivers License Guide | (2,042.19) | Refunds |
| 2019 | December | Cambridge | GNR | Splash | N/A | | TheLicenseDriver.org | Drivers License Guide | (3,575.07) | Refunds |
| 2019 | December | Cambridge | Pirate | Splash | N/A | | yourdrivinginfo.com | Drivers License Guide | (68.96) | Refunds |
| 2019 | December | Cambridge | Pirate | Splash | N/A | | driver-guides.org | Drivers License Guide | (2,523.97) | Refunds |

F        0

**PX74G**

| 2019 | December | Cambrid | PJ Groove | Splash | N/A | | yourdrivinginfo.info | Drivers License Gui | (608.27) | Refunds |
|------|----------|---------|-----------|--------|-----|-----|----------------------|---------------------|----------|---------|
| 2019 | December | Cambrid | PJ Groove | Splash | N/A | | license-guides.org | Drivers License Gui | (1,850.60) | Refunds |
| 2019 | December | DGDMV | MBL | PayArc | | 6699 | NORTHCAROLINACAF | Vehicle Reg Service | 164,428.09 | Revenue |
| 2019 | December | DGDMV | MBL | PayArc | | 6699 | NORTHCAROLINACAF | Vehicle Reg Service | (37,472.92) | Refunds |
| 2019 | December | Cambrid | Very Busy | Splash | 53552 | | licenseguidesinfo.org | Drivers License Gui | (3.99) | Refunds |
| 2019 | December | DGDMV | MBL | PayArc | | 6699 | NORTHCAROLINACAF | Vehicle Reg Service | (6,969.11) | Chargebacks |
| 2019 | October | Cambrid | Onpoint Processing | Member F | N/A | | obtainlicense.com | Drivers License Gui | 105,237.25 | Revenue |
| 2019 | December | Cambrid | Yamazaki | Splash | N/A | | onlinecarregistration.org | Car Reg Guide | (7,029.63) | Refunds |
| 2019 | December | Cambrid | Yamazaki | Splash | N/A | | License-driver.com | Drivers License Gui | (1,938.23) | Refunds |
| 2019 | December | Cambrid | Eagle | West Am | 2933 | | mydriverlicense.org | Drivers License Gui | (10.31) | Refunds |
| 2019 | December | Cambrid | Chelsea | Choice | 12765 | | vehicleregistrationonlin | Car Reg Guide | 19.99 | Revenue |
| 2019 | December | Cambrid | Eagle | Choice | 06981 | | drivers-licenses.org | Car Reg Guide | 16.00 | Chargebacks |
| 2019 | October | Cambrid | Onpoint Processing | Member F | N/A | | obtainlicense.com | Drivers License Gui | (7,424.00) | Refunds |
| 2019 | December | Cambrid | Onpoint Processing | Member F | N/A | | obtainlicense.com | Drivers License Gui | (26.98) | Chargebacks |
| 2019 | November | Cambrid | Onpoint Processing | Member F | N/A | | obtainlicense.com | Drivers License Gui | 334,741.02 | Revenue |
| 2019 | December | Cambrid | Borat | MSLTD | | 5656 | driversinfo.org | Drivers License Gui | (46.95) | Chargebacks |
| 2019 | December | Cambrid | Borat | MSLTD | | 9451 | online-drivers-licenses. | Drivers License Gui | (182.88) | Chargebacks |
| 2019 | December | Cambrid | Chelsea | MSLTD | 09239 | | getdrivers-license.org | Drivers License Gui | (128.89) | Chargebacks |
| 2019 | December | Cambrid | Chelsea | MSLTD | 02333 | | getdriverslicenses.org | Drivers License Gui | 19.99 | Chargebacks |
| 2019 | December | Cambrid | Chelsea | MSLTD | 08231 | | getcarregistration.org | Drivers License Gui | 23.98 | Chargebacks |
| 2019 | December | Cambrid | Eagle | MSLTD | | 1391 | motorcycle-licenses.con | Drivers License Gui | (204.85) | Chargebacks |
| 2019 | December | Cambrid | Eagle | MSLTD | | 2910 | licenseguides.org | Drivers License Gui | (52.97) | Chargebacks |
| 2019 | December | Cambrid | GNR | MSLTD | | 1771 | DrivingEducationInfo.or | Drivers License Gui | (56.95) | Chargebacks |
| 2019 | December | Cambrid | GNR | MSLTD | | 4239 | yourdrivinginfo.com | Drivers License Gui | (35.96) | Chargebacks |
| 2019 | December | Cambrid | GNR | MSLTD | | 9741 | thelicensedriver.org | Drivers License Gui | (135.93) | Chargebacks |
| 2019 | December | Cambrid | Pirate | MSLTD | | 1367 | licenseguidesinfo.org | Drivers License Gui | (607.60) | Chargebacks |
| 2019 | December | Cambrid | Pirate | MSLTD | | 1375 | driver-guides.org | Drivers License Gui | (1,172.21) | Chargebacks |
| 2019 | December | Cambrid | PJ Groove | MSLTD | 08751 | | carregistrationassistanc | Car Reg Guide | 3.99 | Chargebacks |
| 2019 | December | Cambrid | PJ Groove | MSLTD | 08843 | | driverslicenseonline.org | Drivers License Gui | (113.96) | Chargebacks |
| 2019 | December | Cambrid | PJ Groove | MSLTD | 08850 | | mydriverlicenses.org | Drivers License Gui | (241.90) | Chargebacks |
| 2019 | December | Cambrid | PJ Groove | MSLTD | 09452 | | onlinedriverslicenses.or | Drivers License Gui | (125.91) | Chargebacks |
| 2019 | December | Cambrid | Very Busy | MSLTD | 06284 | | driverlicensesonline.org | Drivers License Gui | (157.82) | Chargebacks |
| 2019 | December | Cambrid | Very Busy | MSLTD | 06417 | | driverlicenseonline.org | Drivers License Gui | (70.95) | Chargebacks |
| 2019 | December | Cambrid | Wasabi | MSLTD | 02432 | | driverslicenses.org | Drivers License Gui | (169.89) | Chargebacks |
| 2019 | December | Cambrid | Wasabi | MSLTD | 02341 | | my-drivers-license.org | Drivers License Gui | (51.96) | Chargebacks |
| 2019 | December | Cambrid | Yamazaki | MSLTD | 09080 | | driversservices.org | Drivers License Gui | 1,444.55 | Chargebacks |
| 2019 | December | Cambrid | PJ Groove | Processi | 06260 | | onlinedriverslicenses.or | Drivers License Gui | (65.96) | Chargebacks |
| 2019 | December | Cambrid | Borat | QualPay | 10390 | | drivers-license-assistan | Drivers License Gui | (10,000.00) | Chargebacks |
| 2019 | December | Cambrid | Eagle | QualPay | 10195 | | car-registration.org | Car Reg Guide | (16.00) | Chargebacks |
| 2019 | December | Cambrid | Eagle | QualPay | 10196 | | drivers-licenses.org | Car Reg Guide | (19.99) | Chargebacks |
| 2019 | December | Cambrid | Shadow | Qualpay | 11202 | | car-reg.org | Car Reg Guide | (121.42) | Chargebacks |
| 2019 | December | Cambrid | Shadow | Qualpay | 11203 | | driverslicensesonline.or | Drivers License Gui | (22.19) | Chargebacks |
| 2019 | November | Cambrid | Onpoint Processing | Member F | N/A | | obtainlicense.com | Drivers License Gui | (28,933.88) | Refunds |
| 2019 | November | Cambrid | Onpoint Processing | Member F | N/A | | obtainlicense.com | Drivers License Gui | (310.82) | Chargebacks |
| 2019 | December | Cambrid | Chelsea | Splash | N/A | | licenseguides.org | Drivers License Gui | (213.89) | Chargebacks |

F        1

| Year | Month | Company | Name | Processor | MID | URL | Category | Amount | Type |
|---|---|---|---|---|---|---|---|---|---|
| 2019 | December | Cambrid | Chelsea | Splash | N/A | timetodrive.org | Drivers License Gui | (1,112.23) | Chargebacks |
| 2019 | December | Cambrid | Eagle | Splash | N/A | driverslicenseinfo.org | Drivers License Gui | (144.95) | Chargebacks |
| 2019 | December | Cambrid | Eagle | Splash | N/A | car-title.org | Drivers License Gui | (891.33) | Chargebacks |
| 2019 | December | Cambrid | GNR | Splash | N/A | TheLicenseDriver.org | Drivers License Gui | (2,020.61) | Chargebacks |
| 2019 | December | Cambrid | Pirate | Splash | N/A | yourdrivinginfo.com | Drivers License Gui | (452.90) | Chargebacks |
| 2019 | December | Cambrid | Pirate | Splash | N/A | driver-guides.org | Drivers License Gui | (500.64) | Chargebacks |
| 2019 | December | Cambrid | PJ Groove | Splash | N/A | yourdrivinginfo.com | Drivers License Gui | (1,798.73) | Chargebacks |
| 2019 | December | Cambrid | PJ Groove | Splash | N/A | license-guides.org | Drivers License Gui | (1,005.30) | Chargebacks |
| 2019 | December | Cambrid | Onpoint Processing | Member F | N/A | obtainlicense.com | Drivers License Gui | (18,976.12) | Refunds |
| 2019 | December | Cambrid | Onpoint Processing | Member F | N/A | obtainlicense.com | Drivers License Gui | (158.92) | Chargebacks |
| 2019 | November | PBJ | Unallocated | Unallocat | Unallocated | Unallocated | | 0.63 | Revenue |
| 2019 | May | DGDMV | MBL | Splash | N/A | pennsylvaniacarregistra | Vehicle Reg Service | 6,931.28 | Revenue |
| 2019 | December | Cambrid | Yamazaki | Splash | N/A | onlinecarregistration.or | Car Reg Guide | (2,819.31) | Chargebacks |
| 2019 | December | Cambrid | Yamazaki | Splash | N/A | License-driver.com | Drivers License Gui | (904.30) | Chargebacks |
| 2019 | December | Cambrid | Eagle | TRX | 03377 | licenseguides.org | Drivers License Gui | 21.99 | Chargebacks |
| 2019 | December | Cambrid | Wasabi | TRX | 03137 | carregistration.org | Car Reg Guide | 71.94 | Chargebacks |
| 2019 | December | Cambrid | Eagle | Vantiv | 83475 | car-registration.org | Car Reg Guide | (15.00) | Chargebacks |
| 2019 | December | Cambrid | Eagle | West Am | 2933 | mydriverlicense.org | Drivers License Gui | (206.71) | Chargebacks |
| 2019 | January | Claro | Skylar | Splash | N/A | address-change.org | Address Change Se | 93,935.50 | Revenue |
| 2019 | February | Claro | Skylar | Splash | N/A | address-change.org | Address Change Se | 84,943.00 | Revenue |
| 2019 | March | Claro | Skylar | Splash | N/A | address-change.org | Address Change Se | 107,086.00 | Revenue |
| 2019 | April | Claro | Skylar | Splash | N/A | address-change.org | Address Change Se | 65,186.50 | Revenue |
| 2019 | January | Claro | Skylar | MSLTD | 9353 | address-change.org | Address Change Se | 26,770.50 | Revenue |
| 2019 | January | Claro | Skylar | Splash | N/A | address-change.org | Address Change Se | (1,992.50) | Refunds |
| 2019 | February | Claro | Skylar | MSLTD | 9353 | address-change.org | Address Change Se | 35,046.00 | Revenue |
| 2019 | February | Claro | Skylar | Splash | N/A | address-change.org | Address Change Se | (4,511.50) | Refunds |
| 2019 | March | Claro | Skylar | Splash | N/A | address-change.org | Address Change Se | (7,415.00) | Refunds |
| 2019 | April | Claro | Skylar | Splash | N/A | address-change.org | Address Change Se | (2,928.00) | Refunds |
| 2019 | January | Claro | Skylar | Splash | N/A | address-change.org | Address Change Se | (1,954.00) | Chargebacks |
| 2019 | February | Claro | Skylar | Splash | N/A | address-change.org | Address Change Se | (2,282.01) | Chargebacks |
| 2019 | March | Claro | Skylar | MSLTD | 9353 | address-change.org | Address Change Se | 46,758.00 | Revenue |
| 2019 | April | Claro | Skylar | MSLTD | 9353 | address-change.org | Address Change Se | 31,215.50 | Revenue |
| 2019 | March | Claro | Skylar | Splash | N/A | address-change.org | Address Change Se | (5,811.80) | Chargebacks |
| 2019 | April | Claro | Skylar | Splash | N/A | address-change.org | Address Change Se | (2,970.60) | Chargebacks |
| 2019 | May | Claro | Skylar | Splash | N/A | address-change.org | Address Change Se | 54,389.00 | Revenue |
| 2019 | May | Claro | Skylar | Splash | N/A | address-change.org | Address Change Se | (3,014.50) | Refunds |
| 2019 | May | Claro | Skylar | Splash | N/A | address-change.org | Address Change Se | (3,549.85) | Chargebacks |
| 2019 | June | Claro | Skylar | Splash | N/A | address-change.org | Address Change Se | 73,008.00 | Revenue |
| 2019 | January | Claro | Skylar | Qualpay | 0920 | address-change.org | Address Change Se | (459.50) | Refunds |
| 2019 | June | Claro | Skylar | Splash | N/A | address-change.org | Address Change Se | (3,202.00) | Refunds |
| 2019 | June | Claro | Skylar | Splash | N/A | address-change.org | Address Change Se | (1,949.90) | Chargebacks |
| 2019 | July | Claro | Skylar | Splash | N/A | address-change.org | Address Change Se | 58,391.00 | Revenue |
| 2019 | January | Claro | Skylar | MSLTD | 9353 | address-change.org | Address Change Se | (1,247.00) | Refunds |
| 2019 | February | Claro | Skylar | Qualpay | 0920 | address-change.org | Address Change Se | (150.00) | Refunds |
| 2019 | July | Claro | Skylar | Splash | N/A | address-change.org | Address Change Se | (2,953.00) | Refunds |

F        2

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2019 | February | Claro | Skylar | MSLTD | | 9353 | address-change.org | Address Change Se | (1,656.00) | Refunds |
| 2019 | July | Claro | Skylar | Splash | N/A | | address-change.org | Address Change Se | (340.00) | Chargebacks |
| 2019 | December | Claro | Skylar | Splash | N/A | | address-change.org | Address Change Se | (1,748.03) | Chargebacks |
| 2019 | August | Claro | Skylar | Splash | N/A | | address-change.org | Address Change Se | 67,613.50 | Revenue |
| 2019 | August | Claro | Skylar | Splash | N/A | | address-change.org | Address Change Se | (3,305.00) | Refunds |
| 2019 | August | Claro | Skylar | Splash | N/A | | address-change.org | Address Change Se | (89.00) | Chargebacks |
| 2019 | March | Claro | Skylar | MSLTD | | 9353 | address-change.org | Address Change Se | (3,758.00) | Refunds |
| 2019 | April | Claro | Skylar | MSLTD | | 9353 | address-change.org | Address Change Se | (2,205.50) | Refunds |
| 2019 | April | Claro | Skylar | Qualpay | 0920 | | address-change.org | Address Change Se | (79.00) | Refunds |
| 2019 | September | Claro | Skylar | Splash | N/A | | address-change.org | Address Change Se | 90,711.00 | Revenue |
| 2019 | September | Claro | Skylar | Splash | N/A | | address-change.org | Address Change Se | (4,308.00) | Refunds |
| 2019 | September | Claro | Skylar | Splash | N/A | | address-change.org | Address Change Se | (219.35) | Chargebacks |
| 2019 | October | Claro | Skylar | Splash | N/A | | address-change.org | Address Change Se | 118,063.00 | Revenue |
| 2019 | January | Claro | Skylar | Qualpay | 0920 | | address-change.org | Address Change Se | (350.50) | Chargebacks |
| 2019 | October | Claro | Skylar | Splash | N/A | | address-change.org | Address Change Se | (4,233.00) | Refunds |
| 2019 | October | Claro | Skylar | Splash | N/A | | address-change.org | Address Change Se | (5,077.59) | Chargebacks |
| 2019 | November | Claro | Skylar | Splash | N/A | | address-change.org | Address Change Se | 127,657.00 | Revenue |
| 2019 | January | Claro | Skylar | MSLTD | | 9353 | address-change.org | Address Change Se | (556.00) | Chargebacks |
| 2019 | February | Claro | Skylar | Qualpay | 0920 | | address-change.org | Address Change Se | (39.50) | Chargebacks |
| 2019 | November | Claro | Skylar | Splash | N/A | | address-change.org | Address Change Se | (8,300.00) | Refunds |
| 2019 | February | Claro | Skylar | MSLTD | | 9353 | address-change.org | Address Change Se | (1,009.50) | Refunds |
| 2019 | November | Claro | Skylar | Splash | N/A | | address-change.org | Address Change Se | (22,400.47) | Chargebacks |
| 2019 | December | Claro | Skylar | Splash | N/A | | address-change.org | Address Change Se | 36,406.93 | Revenue |
| 2019 | December | Claro | Skylar | Splash | N/A | | address-change.org | Address Change Se | (2,307.06) | Refunds |
| 2019 | December | Claro | Skylar | Splash | N/A | | address-change.org | Address Change Se | (50,361.81) | Chargebacks |
| 2019 | March | Claro | Skylar | MSLTD | | 9353 | address-change.org | Address Change Se | (2,157.51) | Chargebacks |
| 2019 | April | Claro | Skylar | MSLTD | | 9353 | address-change.org | Address Change Se | (1,281.95) | Chargebacks |
| 2019 | May | Claro | Skylar | MSLTD | 09353 | | address-change.org | Address Change Se | 26,638.50 | Revenue |
| 2019 | May | Claro | Skylar | MSLTD | 09353 | | address-change.org | Address Change Se | (1,324.00) | Refunds |
| 2019 | May | Claro | Skylar | MSLTD | 09353 | | address-change.org | Address Change Se | (1,306.40) | Chargebacks |
| 2019 | June | Claro | Skylar | MSLTD | 09353 | | address-change.org | Address Change Se | 36,639.00 | Revenue |
| 2019 | June | Claro | Skylar | MSLTD | 09353 | | address-change.org | Address Change Se | (1,674.00) | Refunds |
| 2019 | June | Claro | Skylar | MSLTD | 09353 | | address-change.org | Address Change Se | (1,996.71) | Chargebacks |
| 2019 | July | Claro | Skylar | MSLTD | 09353 | | address-change.org | Address Change Se | 29,192.50 | Revenue |
| 2019 | July | Claro | Skylar | MSLTD | 09353 | | address-change.org | Address Change Se | (1,572.00) | Refunds |
| 2019 | July | Claro | Skylar | MSLTD | 09353 | | address-change.org | Address Change Se | (3,056.24) | Chargebacks |
| 2019 | August | Claro | Skylar | MSLTD | 09353 | | address-change.org | Address Change Se | 34,629.00 | Revenue |
| 2019 | August | Claro | Skylar | MSLTD | 09353 | | address-change.org | Address Change Se | (1,800.00) | Refunds |
| 2019 | August | Claro | Skylar | MSLTD | 09353 | | address-change.org | Address Change Se | (3,330.71) | Chargebacks |
| 2019 | September | Claro | Skylar | MSLTD | 09353 | | address-change.org | Address Change Se | 67,877.00 | Revenue |
| 2019 | September | Claro | Skylar | MSLTD | 09353 | | address-change.org | Address Change Se | (2,047.00) | Refunds |
| 2019 | September | Claro | Skylar | MSLTD | 09353 | | address-change.org | Address Change Se | (3,154.48) | Chargebacks |
| 2019 | October | Claro | Skylar | MSLTD | 09353 | | address-change.org | Address Change Se | 71,668.00 | Revenue |
| 2019 | October | Claro | Skylar | MSLTD | 09353 | | address-change.org | Address Change Se | (4,426.50) | Refunds |
| 2019 | October | Claro | Skylar | MSLTD | 09353 | | address-change.org | Address Change Se | (9,145.01) | Chargebacks |

F          3

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 2019 | November | Claro | Skylar | MSLTD | 09353 | | address-change.org | Address Change Se | (968.50) | Refunds |
| 2019 | November | Claro | Skylar | MSLTD | 09353 | | address-change.org | Address Change Se | (1,953.35) | Chargebacks |
| 2019 | December | Claro | Skylar | MSLTD | 09353 | | address-change.org | Address Change Se | 178.00 | Revenue |
| 2019 | December | Claro | Skylar | MSLTD | 09353 | | address-change.org | Address Change Se | (307.50) | Refunds |
| 2019 | December | Claro | Skylar | MSLTD | 09353 | | address-change.org | Address Change Se | (263.00) | Chargebacks |
| 2019 | November | Claro | Deluxe Sky Media | Choice | | 9893 | addresschangeagent.or | Address Change Se | 32,562.00 | Revenue |
| 2019 | November | Claro | Deluxe Sky Media | Payarc | 0966 | | addresschangeagent.or | Address Change Se | 31,286.00 | Revenue |
| 2019 | November | Claro | Deluxe Sky Media | Choice | | 9893 | addresschangeagent.or | Address Change Se | (1,513.00) | Refunds |
| 2019 | November | Claro | Deluxe Sky Media | Payarc | 0966 | | addresschangeagent.or | Address Change Se | (1,275.50) | Refunds |
| 2019 | November | Claro | Deluxe Sky Media | Choice | | 9893 | addresschangeagent.or | Address Change Se | (1,950.00) | Chargebacks |
| 2019 | November | Claro | Deluxe Sky Media | Payarc | 0966 | | addresschangeagent.or | Address Change Se | (1,380.40) | Chargebacks |
| 2019 | December | Claro | Deluxe Sky Media | Choice | | 9893 | addresschangeagent.or | Address Change Se | 18,344.34 | Revenue |
| 2019 | December | Claro | Deluxe Sky Media | Payarc | 0966 | | addresschangeagent.or | Address Change Se | 17,072.79 | Revenue |
| 2019 | December | Claro | Deluxe Sky Media | Choice | | 9893 | addresschangeagent.or | Address Change Se | (835.52) | Refunds |
| 2019 | December | Claro | Deluxe Sky Media | Payarc | 0966 | | addresschangeagent.or | Address Change Se | (721.98) | Refunds |
| 2019 | December | Claro | Deluxe Sky Media | Payarc | 0966 | | addresschangeagent.or | Address Change Se | (1,378.97) | Chargebacks |
| 2019 | January | Claro | Skylar | MSLTD | | 8587 | addresschangeservice. | Address Change Se | 118.50 | Revenue |
| 2019 | February | Claro | Skylar | MSLTD | | 8587 | addresschangeservice. | Address Change Se | 37,556.50 | Revenue |
| 2019 | March | Claro | Skylar | MSLTD | | 8587 | addresschangeservice. | Address Change Se | 51,219.50 | Revenue |
| 2019 | April | Claro | Skylar | MSLTD | | 8587 | addresschangeservice. | Address Change Se | 33,864.50 | Revenue |
| 2019 | January | Claro | Skylar | Qualpay | 0918 | | addresschangeservice. | Address Change Se | (462.00) | Refunds |
| 2019 | January | Claro | Skylar | MSLTD | | 8587 | addresschangeservice. | Address Change Se | (616.00) | Refunds |
| 2019 | February | Claro | Skylar | Qualpay | 0918 | | addresschangeservice. | Address Change Se | (118.50) | Refunds |
| 2019 | February | Claro | Skylar | MSLTD | | 8587 | addresschangeservice. | Address Change Se | (1,344.50) | Refunds |
| 2019 | March | Claro | Skylar | Qualpay | 0918 | | addresschangeservice. | Address Change Se | (118.50) | Refunds |
| 2019 | March | Claro | Skylar | MSLTD | | 8587 | addresschangeservice. | Address Change Se | (3,580.50) | Refunds |
| 2019 | April | Claro | Skylar | Qualpay | 0918 | | addresschangeservice. | Address Change Se | (39.50) | Refunds |
| 2019 | April | Claro | Skylar | MSLTD | | 8587 | addresschangeservice. | Address Change Se | (2,250.50) | Refunds |
| 2019 | January | Claro | Skylar | Qualpay | 0918 | | addresschangeservice. | Address Change Se | (197.50) | Chargebacks |
| 2019 | January | Claro | Skylar | MSLTD | | 8587 | addresschangeservice. | Address Change Se | (790.00) | Chargebacks |
| 2019 | February | Claro | Skylar | Qualpay | 0918 | | addresschangeservice. | Address Change Se | (38.45) | Chargebacks |
| 2019 | February | Claro | Skylar | MSLTD | | 8587 | addresschangeservice. | Address Change Se | (1,431.35) | Chargebacks |
| 2019 | March | Claro | Skylar | Qualpay | 0918 | | addresschangeservice. | Address Change Se | (38.50) | Chargebacks |
| 2019 | December | Claro | Very Busy | Splash | N/A | | addresschangeservice. | Address Change Se | (2,929.00) | Chargebacks |
| 2019 | March | Claro | Skylar | MSLTD | | 8587 | addresschangeservice. | Address Change Se | (3,836.54) | Chargebacks |
| 2019 | April | Claro | Skylar | MSLTD | | 8587 | addresschangeservice. | Address Change Se | (3,139.81) | Chargebacks |
| 2019 | November | Claro | Very Busy | Splash | N/A | | addresschangeservice. | Address Change Se | 96,670.56 | Revenue |
| 2019 | November | Claro | Very Busy | Splash | N/A | | addresschangeservice. | Address Change Se | (3,495.47) | Refunds |
| 2019 | November | Claro | Very Busy | Splash | N/A | | addresschangeservice. | Address Change Se | (2,534.64) | Chargebacks |
| 2019 | May | Claro | Skylar | MSLTD | 08587 | | addresschangeservice. | Address Change Se | 27,145.00 | Revenue |
| 2019 | December | Claro | Very Busy | Splash | N/A | | addresschangeservice. | Address Change Se | 68,439.66 | Revenue |
| 2019 | December | Claro | Very Busy | Splash | N/A | | addresschangeservice. | Address Change Se | (6,761.95) | Refunds |
| 2019 | December | Claro | Very Busy | Splash | N/A | | addresschangeservice. | Address Change Se | (11,285.54) | Chargebacks |
| 2019 | May | Claro | Skylar | MSLTD | 08587 | | addresschangeservice. | Address Change Se | (1,145.00) | Refunds |
| 2019 | December | Claro | Borat | Splash | N/A | | addresschangeservice. | Address Change Se | (3,727.25) | Chargebacks |

F    4

**PX74G**

| 2019 | November | Claro | Borat | Splash | N/A | addresschangeservice. | Address Change Se | 95,629.11 | Revenue |
| 2019 | November | Claro | Borat | Splash | N/A | addresschangeservice. | Address Change Se | (1,881.99) | Refunds |
| 2019 | May | Claro | Skylar | MSLTD | 08587 | addresschangeservice. | Address Change Se | (3,189.70) | Chargebacks |
| 2019 | November | Claro | Borat | Splash | N/A | addresschangeservice. | Address Change Se | (1,746.71) | Chargebacks |
| 2019 | December | Claro | Borat | Splash | N/A | addresschangeservice. | Address Change Se | 82,338.50 | Revenue |
| 2019 | December | Claro | Borat | Splash | N/A | addresschangeservice. | Address Change Se | (5,019.88) | Refunds |
| 2019 | June | Claro | Skylar | MSLTD | 08587 | addresschangeservice. | Address Change Se | 38,982.00 | Revenue |
| 2019 | December | Claro | Borat | Splash | N/A | addresschangeservice. | Address Change Se | (16,532.43) | Chargebacks |
| 2019 | June | Claro | Skylar | MSLTD | 08587 | addresschangeservice. | Address Change Se | (2,132.50) | Refunds |
| 2019 | June | Claro | Skylar | MSLTD | 08587 | addresschangeservice. | Address Change Se | (3,091.97) | Chargebacks |
| 2019 | July | Claro | Skylar | MSLTD | 08587 | addresschangeservice. | Address Change Se | 30,037.50 | Revenue |
| 2019 | July | Claro | Skylar | MSLTD | 08587 | addresschangeservice. | Address Change Se | (1,687.00) | Refunds |
| 2019 | July | Claro | Skylar | MSLTD | 08587 | addresschangeservice. | Address Change Se | (3,540.91) | Chargebacks |
| 2019 | August | Claro | Skylar | MSLTD | 08587 | addresschangeservice. | Address Change Se | 34,621.00 | Revenue |
| 2019 | August | Claro | Skylar | MSLTD | 08587 | addresschangeservice. | Address Change Se | (1,112.50) | Refunds |
| 2019 | August | Claro | Skylar | MSLTD | 08587 | addresschangeservice. | Address Change Se | (3,091.85) | Chargebacks |
| 2019 | September | Claro | Skylar | MSLTD | 08587 | addresschangeservice. | Address Change Se | 62,033.00 | Revenue |
| 2019 | September | Claro | Skylar | MSLTD | 08587 | addresschangeservice. | Address Change Se | (2,625.50) | Refunds |
| 2019 | September | Claro | Skylar | MSLTD | 08587 | addresschangeservice. | Address Change Se | (4,546.80) | Chargebacks |
| 2019 | October | Claro | Skylar | MSLTD | 08587 | addresschangeservice. | Address Change Se | 61,944.00 | Revenue |
| 2019 | October | Claro | Skylar | MSLTD | 08587 | addresschangeservice. | Address Change Se | (3,403.00) | Refunds |
| 2019 | October | Claro | Skylar | MSLTD | 08587 | addresschangeservice. | Address Change Se | (6,350.80) | Chargebacks |
| 2019 | November | Claro | Skylar | MSLTD | 08587 | addresschangeservice. | Address Change Se | (894.50) | Refunds |
| 2019 | November | Claro | Skylar | MSLTD | 08587 | addresschangeservice. | Address Change Se | (1,063.45) | Chargebacks |
| 2019 | December | Claro | Skylar | MSLTD | 08587 | addresschangeservice. | Address Change Se | (267.00) | Refunds |
| 2019 | December | Claro | Skylar | MSLTD | 08587 | addresschangeservice. | Address Change Se | (44.99) | Chargebacks |
| 2019 | January | Claro | Skylar | MSLTD | 1558 | addresschangeservices | Address Change Se | 39.50 | Revenue |
| 2019 | February | Claro | Skylar | MSLTD | 1558 | addresschangeservices | Address Change Se | 37,885.50 | Revenue |
| 2019 | March | Claro | Skylar | MSLTD | 1558 | addresschangeservices | Address Change Se | 46,769.50 | Revenue |
| 2019 | April | Claro | Skylar | MSLTD | 1558 | addresschangeservices | Address Change Se | 31,684.00 | Revenue |
| 2019 | January | Claro | Skylar | Qualpay | 0919 | | Address Change Se | (572.50) | Refunds |
| 2019 | January | Claro | Skylar | MSLTD | 1558 | addresschangeservices | Address Change Se | (525.00) | Refunds |
| 2019 | February | Claro | Skylar | Qualpay | 0919 | | Address Change Se | (158.00) | Refunds |
| 2019 | February | Claro | Skylar | MSLTD | 1558 | addresschangeservices | Address Change Se | (1,441.00) | Refunds |
| 2019 | March | Claro | Skylar | Qualpay | 0919 | | Address Change Se | (118.50) | Refunds |
| 2019 | March | Claro | Skylar | MSLTD | 1558 | addresschangeservices | Address Change Se | (3,021.00) | Refunds |
| 2019 | April | Claro | Skylar | MSLTD | 1558 | addresschangeservices | Address Change Se | (2,566.00) | Refunds |
| 2019 | January | Claro | Skylar | Qualpay | 0919 | | Address Change Se | (234.00) | Chargebacks |
| 2019 | January | Claro | Skylar | MSLTD | 1558 | addresschangeservices | Address Change Se | (869.00) | Chargebacks |
| 2019 | February | Claro | Skylar | Qualpay | 0919 | | Address Change Se | (79.00) | Chargebacks |
| 2019 | February | Claro | Skylar | MSLTD | 1558 | addresschangeservices | Address Change Se | (1,023.50) | Chargebacks |
| 2019 | March | Claro | Skylar | Qualpay | 0919 | | Address Change Se | (39.50) | Chargebacks |
| 2019 | March | Claro | Skylar | MSLTD | 1558 | addresschangeservices | Address Change Se | (3,834.38) | Chargebacks |
| 2019 | April | Claro | Skylar | Qualpay | 0919 | | Address Change Se | (39.50) | Chargebacks |
| 2019 | April | Claro | Skylar | MSLTD | 1558 | addresschangeservices | Address Change Se | (2,332.85) | Chargebacks |

F          5

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 2019 | May | Claro | Skylar | MSLTD | 01558 | addresschangeservices | Address Change Se | 27,901.50 | Revenue |
| 2019 | May | Claro | Skylar | MSLTD | 01558 | addresschangeservices | Address Change Se | (1,417.00) | Refunds |
| 2019 | May | Claro | Skylar | Qualpay | 10919 | addresschangeservices | Address Change Se | (39.50) | Refunds |
| 2019 | May | Claro | Skylar | MSLTD | 01558 | addresschangeservices | Address Change Se | (2,733.26) | Chargebacks |
| 2019 | June | Claro | Skylar | MSLTD | 01558 | addresschangeservices | Address Change Se | 37,780.50 | Revenue |
| 2019 | June | Claro | Skylar | MSLTD | 01558 | addresschangeservices | Address Change Se | (1,699.50) | Refunds |
| 2019 | June | Claro | Skylar | MSLTD | 01558 | addresschangeservices | Address Change Se | (3,630.90) | Chargebacks |
| 2019 | July | Claro | Skylar | MSLTD | 01558 | addresschangeservices | Address Change Se | 28,213.00 | Revenue |
| 2019 | July | Claro | Skylar | MSLTD | 01558 | addresschangeservices | Address Change Se | (1,424.00) | Refunds |
| 2019 | July | Claro | Skylar | MSLTD | 01558 | addresschangeservices | Address Change Se | (2,967.84) | Chargebacks |
| 2019 | August | Claro | Skylar | MSLTD | 01558 | addresschangeservices | Address Change Se | 32,618.50 | Revenue |
| 2019 | August | Claro | Skylar | MSLTD | 01558 | addresschangeservices | Address Change Se | (1,557.50) | Refunds |
| 2019 | August | Claro | Skylar | MSLTD | 01558 | addresschangeservices | Address Change Se | (3,037.11) | Chargebacks |
| 2019 | September | Claro | Skylar | MSLTD | 01558 | addresschangeservices | Address Change Se | 57,939.00 | Revenue |
| 2019 | September | Claro | Skylar | MSLTD | 01558 | addresschangeservices | Address Change Se | (2,492.00) | Refunds |
| 2019 | September | Claro | Skylar | MSLTD | 01558 | addresschangeservices | Address Change Se | (3,850.40) | Chargebacks |
| 2019 | October | Claro | Skylar | MSLTD | 01558 | addresschangeservices | Address Change Se | 43,966.00 | Revenue |
| 2019 | October | Claro | Skylar | MSLTD | 01558 | addresschangeservices | Address Change Se | (2,136.00) | Refunds |
| 2019 | October | Claro | Skylar | MSLTD | 01558 | addresschangeservices | Address Change Se | (5,389.80) | Chargebacks |
| 2019 | November | Claro | Skylar | MSLTD | 01558 | addresschangeservices | Address Change Se | (1,194.30) | Chargebacks |
| 2019 | December | Claro | Skylar | Qualpay | 10919 | addresschangeservices | Address Change Se | 2.53 | Revenue |
| 2019 | December | Claro | Skylar | MSLTD | 01558 | addresschangeservices | Address Change Se | (176.95) | Chargebacks |
| 2019 | January | Claro | Orange Grove | Qualpay | 0872 | changeaddressonline.o | Address Change Se | (1,540.00) | Refunds |
| 2019 | February | Claro | Orange Grove | Qualpay | 0872 | changeaddressonline.o | Address Change Se | (183.50) | Refunds |
| 2019 | March | Claro | Orange Grove | Qualpay | 0872 | changeaddressonline.o | Address Change Se | (39.50) | Refunds |
| 2019 | April | Claro | Orange Grove | Qualpay | 0872 | changeaddressonline.o | Address Change Se | (237.00) | Refunds |
| 2019 | January | Claro | Orange Grove | Qualpay | 0872 | changeaddressonline.o | Address Change Se | (709.05) | Chargebacks |
| 2019 | February | Claro | Orange Grove | Qualpay | 0872 | changeaddressonline.o | Address Change Se | (275.50) | Chargebacks |
| 2019 | April | Claro | Orange Grove | Qualpay | 0872 | changeaddressonline.o | Address Change Se | (79.00) | Chargebacks |
| 2019 | January | Claro | Eagle | MSLTD | | 1947 forwardmymail.org | Address Change Se | 45,774.00 | Revenue |
| 2019 | February | Claro | Eagle | MSLTD | | 1947 forwardmymail.org | Address Change Se | 37,239.00 | Revenue |
| 2019 | March | Claro | Eagle | MSLTD | | 1947 forwardmymail.org | Address Change Se | 51,943.50 | Revenue |
| 2019 | April | Claro | Eagle | MSLTD | | 1947 forwardmymail.org | Address Change Se | 35,650.50 | Revenue |
| 2019 | January | Claro | Eagle | Qualpay | 0131 | forwardmymail.org | Address Change Se | (789.50) | Refunds |
| 2019 | January | Claro | Eagle | MSLTD | | 1947 forwardmymail.org | Address Change Se | (3,243.00) | Refunds |
| 2019 | February | Claro | Eagle | Qualpay | 0131 | forwardmymail.org | Address Change Se | (118.50) | Refunds |
| 2019 | February | Claro | Eagle | MSLTD | | 1947 forwardmymail.org | Address Change Se | (3,415.50) | Refunds |
| 2019 | March | Claro | Eagle | Qualpay | 0131 | forwardmymail.org | Address Change Se | (79.00) | Refunds |
| 2019 | March | Claro | Eagle | MSLTD | | 1947 forwardmymail.org | Address Change Se | (4,729.00) | Refunds |
| 2019 | April | Claro | Eagle | MSLTD | | 1947 forwardmymail.org | Address Change Se | (3,860.00) | Refunds |
| 2019 | January | Claro | Eagle | Qualpay | 0131 | forwardmymail.org | Address Change Se | (237.00) | Chargebacks |
| 2019 | January | Claro | Eagle | MSLTD | | 1947 forwardmymail.org | Address Change Se | (473.00) | Chargebacks |
| 2019 | February | Claro | Eagle | Qualpay | 0131 | forwardmymail.org | Address Change Se | (79.00) | Chargebacks |
| 2019 | February | Claro | Eagle | MSLTD | | 1947 forwardmymail.org | Address Change Se | (1,015.27) | Chargebacks |
| 2019 | March | Claro | Eagle | MSLTD | | 1947 forwardmymail.org | Address Change Se | (1,083.20) | Chargebacks |

F       6

| Year | Month | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 2019 | April | Claro | Eagle | MSLTD | | 1947 | forwardmymail.org | Address Change Se | (883.40) | Chargebacks |
| 2019 | May | Claro | Eagle | MSLTD | 01947 | | forwardmymail.org | Address Change Se | 28,223.00 | Revenue |
| 2019 | May | Claro | Eagle | MSLTD | 01947 | | forwardmymail.org | Address Change Se | (2,436.00) | Refunds |
| 2019 | May | Claro | Eagle | MSLTD | 01947 | | forwardmymail.org | Address Change Se | (1,189.21) | Chargebacks |
| 2019 | June | Claro | Eagle | MSLTD | 01947 | | forwardmymail.org | Address Change Se | 35,097.50 | Revenue |
| 2019 | June | Claro | Eagle | MSLTD | 01947 | | forwardmymail.org | Address Change Se | (2,962.50) | Refunds |
| 2019 | June | Claro | Eagle | MSLTD | 01947 | | forwardmymail.org | Address Change Se | (1,062.80) | Chargebacks |
| 2019 | July | Claro | Eagle | MSLTD | 01947 | | forwardmymail.org | Address Change Se | 24,747.50 | Revenue |
| 2019 | July | Claro | Eagle | MSLTD | 01947 | | forwardmymail.org | Address Change Se | (2,081.50) | Refunds |
| 2019 | July | Claro | Eagle | MSLTD | 01947 | | forwardmymail.org | Address Change Se | (788.35) | Chargebacks |
| 2019 | August | Claro | Eagle | MSLTD | 01947 | | forwardmymail.org | Address Change Se | 30,696.00 | Revenue |
| 2019 | August | Claro | Eagle | MSLTD | 01947 | | forwardmymail.org | Address Change Se | (2,313.50) | Refunds |
| 2019 | August | Claro | Eagle | MSLTD | 01947 | | forwardmymail.org | Address Change Se | (1,345.80) | Chargebacks |
| 2019 | September | Claro | Eagle | MSLTD | 01947 | | forwardmymail.org | Address Change Se | 54,713.50 | Revenue |
| 2019 | September | Claro | Eagle | MSLTD | 01947 | | forwardmymail.org | Address Change Se | (3,969.50) | Refunds |
| 2019 | September | Claro | Eagle | MSLTD | 01947 | | forwardmymail.org | Address Change Se | (1,907.73) | Chargebacks |
| 2019 | October | Claro | Eagle | MSLTD | 01947 | | forwardmymail.org | Address Change Se | 62,022.50 | Revenue |
| 2019 | October | Claro | Eagle | MSLTD | 01947 | | forwardmymail.org | Address Change Se | (4,661.50) | Refunds |
| 2019 | October | Claro | Eagle | MSLTD | 01947 | | forwardmymail.org | Address Change Se | (3,850.20) | Chargebacks |
| 2019 | November | Claro | Eagle | MSLTD | 01947 | | forwardmymail.org | Address Change Se | (1,195.65) | Chargebacks |
| 2019 | December | Claro | Eagle | MSLTD | 01947 | | forwardmymail.org | Address Change Se | 178.00 | Revenue |
| 2019 | December | Claro | Eagle | MSLTD | 01947 | | forwardmymail.org | Address Change Se | (526.00) | Refunds |
| 2019 | December | Claro | Eagle | MSLTD | 01947 | | forwardmymail.org | Address Change Se | (2,276.00) | Chargebacks |
| 2019 | January | Claro | Lady Boss | MSLTD | | 7993 | forwardyourmail.org | Address Change Se | 25,787.50 | Revenue |
| 2019 | February | Claro | Lady Boss | MSLTD | | 7993 | forwardyourmail.org | Address Change Se | 2,465.50 | Revenue |
| 2019 | January | Claro | Lady Boss | Qualpay | | 1303 | forwardyourmail.org | Address Change Se | (1,046.00) | Refunds |
| 2019 | January | Claro | Lady Boss | MSLTD | | 7993 | forwardyourmail.org | Address Change Se | (1,022.50) | Refunds |
| 2019 | February | Claro | Lady Boss | Qualpay | | 1303 | forwardyourmail.org | Address Change Se | (158.00) | Refunds |
| 2019 | February | Claro | Lady Boss | MSLTD | | 7993 | forwardyourmail.org | Address Change Se | (703.00) | Refunds |
| 2019 | March | Claro | Lady Boss | Qualpay | | 1303 | forwardyourmail.org | Address Change Se | (39.50) | Refunds |
| 2019 | April | Claro | Lady Boss | Qualpay | | 1304 | forwardyourmail.org | Address Change Se | (39.50) | Refunds |
| 2019 | April | Claro | Lady Boss | MSLTD | | 7993 | forwardyourmail.org | Address Change Se | (158.00) | Refunds |
| 2019 | January | Claro | Lady Boss | Qualpay | | 1303 | forwardyourmail.org | Address Change Se | (196.50) | Chargebacks |
| 2019 | January | Claro | Lady Boss | MSLTD | | 7993 | forwardyourmail.org | Address Change Se | (352.50) | Chargebacks |
| 2019 | February | Claro | Lady Boss | Qualpay | | 1303 | forwardyourmail.org | Address Change Se | (118.50) | Chargebacks |
| 2019 | February | Claro | Lady Boss | MSLTD | | 7993 | forwardyourmail.org | Address Change Se | (626.00) | Chargebacks |
| 2019 | March | Claro | Lady Boss | MSLTD | | 7993 | forwardyourmail.org | Address Change Se | (118.50) | Chargebacks |
| 2019 | April | Claro | Lady Boss | MSLTD | | 7993 | forwardyourmail.org | Address Change Se | (39.50) | Chargebacks |
| 2019 | May | Claro | Lady Boss | MSLTD | 07993 | | forwardyourmail.org | Address Change Se | (39.50) | Refunds |
| 2019 | January | Claro | Lady Boss | Splash | N/A | | forwardyourmail.org | Address Change Se | 87,694.00 | Revenue |
| 2019 | February | Claro | Lady Boss | Splash | N/A | | forwardyourmail.org | Address Change Se | 60,194.00 | Revenue |
| 2019 | March | Claro | Lady Boss | Splash | N/A | | forwardyourmail.org | Address Change Se | 68,642.00 | Revenue |
| 2019 | April | Claro | Lady Boss | Splash | N/A | | forwardyourmail.org | Address Change Se | 45,401.50 | Revenue |
| 2019 | January | Claro | Lady Boss | Splash | N/A | | forwardyourmail.org | Address Change Se | (2,390.00) | Refunds |
| 2019 | February | Claro | Lady Boss | Splash | N/A | | forwardyourmail.org | Address Change Se | (4,149.50) | Refunds |

F        7

| 2019 | March | Claro | Lady Boss | Splash | N/A | | forwardyourmail.org | Address Change Se | (5,525.50) | Refunds |
|---|---|---|---|---|---|---|---|---|---|---|
| 2019 | April | Claro | Lady Boss | Splash | N/A | | forwardyourmail.org | Address Change Se | (3,298.00) | Refunds |
| 2019 | January | Claro | Lady Boss | Splash | N/A | | forwardyourmail.org | Address Change Se | (1,205.41) | Chargebacks |
| 2019 | February | Claro | Lady Boss | Splash | N/A | | forwardyourmail.org | Address Change Se | (1,702.50) | Chargebacks |
| 2019 | March | Claro | Lady Boss | Splash | N/A | | forwardyourmail.org | Address Change Se | (2,767.85) | Chargebacks |
| 2019 | April | Claro | Lady Boss | Splash | N/A | | forwardyourmail.org | Address Change Se | (2,287.44) | Chargebacks |
| 2019 | May | Claro | Lady Boss | Splash | N/A | | forwardyourmail.org | Address Change Se | 42,277.00 | Revenue |
| 2019 | May | Claro | Lady Boss | Splash | N/A | | forwardyourmail.org | Address Change Se | (2,197.50) | Refunds |
| 2019 | May | Claro | Lady Boss | Splash | N/A | | forwardyourmail.org | Address Change Se | (2,099.35) | Chargebacks |
| 2019 | June | Claro | Lady Boss | Splash | N/A | | forwardyourmail.org | Address Change Se | 44.50 | Revenue |
| 2019 | June | Claro | Lady Boss | Splash | N/A | | forwardyourmail.org | Address Change Se | (587.00) | Refunds |
| 2019 | June | Claro | Lady Boss | Splash | N/A | | forwardyourmail.org | Address Change Se | (1,505.40) | Chargebacks |
| 2019 | July | Claro | Lady Boss | Splash | N/A | | forwardyourmail.org | Address Change Se | (166.00) | Refunds |
| 2019 | July | Claro | Lady Boss | Splash | N/A | | forwardyourmail.org | Address Change Se | (178.00) | Refunds |
| 2019 | December | Claro | Lady Boss | Splash | N/A | | forwardyourmail.org | Address Change Se | (2,006.59) | Chargebacks |
| 2019 | August | Claro | Lady Boss | Splash | N/A | | forwardyourmail.org | Address Change Se | (44.50) | Chargebacks |
| 2019 | October | Claro | Lady Boss | Splash | N/A | | forwardyourmail.org | Address Change Se | 102,696.00 | Revenue |
| 2019 | October | Claro | Lady Boss | Splash | N/A | | forwardyourmail.org | Address Change Se | (4,066.00) | Refunds |
| 2019 | October | Claro | Lady Boss | Splash | N/A | | forwardyourmail.org | Address Change Se | (2,110.75) | Chargebacks |
| 2019 | November | Claro | Lady Boss | Splash | N/A | | forwardyourmail.org | Address Change Se | 140,964.00 | Revenue |
| 2019 | November | Claro | Lady Boss | Splash | N/A | | forwardyourmail.org | Address Change Se | (9,239.00) | Refunds |
| 2019 | November | Claro | Lady Boss | Splash | N/A | | forwardyourmail.org | Address Change Se | (16,183.49) | Chargebacks |
| 2019 | December | Claro | Lady Boss | Splash | N/A | | forwardyourmail.org | Address Change Se | 44,120.57 | Revenue |
| 2019 | December | Claro | Lady Boss | Splash | N/A | | forwardyourmail.org | Address Change Se | (2,854.57) | Refunds |
| 2019 | December | Claro | Lady Boss | Splash | N/A | | forwardyourmail.org | Address Change Se | (8,437.28) | Chargebacks |
| 2019 | November | Claro | Onpoint Processing | Member F | N/A | | movingagent.org | Address Change Se | 55,683.50 | Revenue |
| 2019 | November | Claro | Onpoint Processing | Member F | N/A | | movingagent.org | Address Change Se | (5,540.38) | Refunds |
| 2019 | November | Claro | Onpoint Processing | Member F | N/A | | movingagent.org | Address Change Se | (133.50) | Chargebacks |
| 2019 | December | Claro | Onpoint Processing | Member F | N/A | | movingagent.org | Address Change Se | 13,372.25 | Revenue |
| 2019 | December | Claro | Onpoint Processing | Member F | N/A | | movingagent.org | Address Change Se | (2,312.80) | Refunds |
| 2019 | December | Claro | Onpoint Processing | Member F | N/A | | movingagent.org | Address Change Se | (173.01) | Chargebacks |
| 2019 | January | Claro | Eagle | Qualpay | 0132 | | movingaddresses.org | Address Change Se | 6,788.67 | Revenue |
| 2019 | January | Claro | Eagle | MSLTD | | 1988 | movingaddresses.org | Address Change Se | 39,473.00 | Revenue |
| 2019 | February | Claro | Eagle | MSLTD | | 1988 | movingaddresses.org | Address Change Se | 33,007.50 | Revenue |
| 2019 | March | Claro | Eagle | MSLTD | | 1988 | movingaddresses.org | Address Change Se | 50,144.50 | Revenue |
| 2019 | April | Claro | Eagle | MSLTD | | 1988 | movingaddresses.org | Address Change Se | 30,925.00 | Revenue |
| 2019 | January | Claro | Eagle | Qualpay | 0132 | | movingaddresses.org | Address Change Se | (2,622.01) | Refunds |
| 2019 | January | Claro | Eagle | MSLTD | | 1988 | movingaddresses.org | Address Change Se | (3,939.00) | Refunds |
| 2019 | February | Claro | Eagle | Qualpay | 0132 | | movingaddresses.org | Address Change Se | (335.89) | Refunds |
| 2019 | February | Claro | Eagle | MSLTD | | 1988 | movingaddresses.org | Address Change Se | (2,594.50) | Refunds |
| 2019 | March | Claro | Eagle | MSLTD | | 1988 | movingaddresses.org | Address Change Se | (5,195.50) | Refunds |
| 2019 | April | Claro | Eagle | MSLTD | | 1988 | movingaddresses.org | Address Change Se | (2,530.50) | Refunds |
| 2019 | April | Claro | Eagle | Qualpay | 0132 | | movingaddresses.org | Address Change Se | (23.98) | Refunds |
| 2019 | January | Claro | Eagle | Qualpay | 0132 | | movingaddresses.org | Address Change Se | (560.71) | Chargebacks |
| 2019 | January | Claro | Eagle | MSLTD | | 1988 | movingaddresses.org | Address Change Se | (467.50) | Chargebacks |

F        8

| Year | Month | | | | | | | | |
|------|-------|-------|-------|--------|-------|-------------------|------------------|-------------|-------------|
| 2019 | February | Claro | Eagle | Qualpay | 0132 | movingaddresses.org | Address Change Se | (162.47) | Chargebacks |
| 2019 | February | Claro | Eagle | MSLTD | 1988 | movingaddresses.org | Address Change Se | (702.95) | Chargebacks |
| 2019 | March | Claro | Eagle | Qualpay | 0132 | movingaddresses.org | Address Change Se | (78.48) | Chargebacks |
| 2019 | March | Claro | Eagle | MSLTD | 1988 | movingaddresses.org | Address Change Se | (1,132.45) | Chargebacks |
| 2019 | April | Claro | Eagle | MSLTD | 1988 | movingaddresses.org | Address Change Se | (682.45) | Chargebacks |
| 2019 | April | Claro | Eagle | Qualpay | 0132 | movingaddresses.org | Address Change Se | (39.98) | Chargebacks |
| 2019 | May | Claro | Eagle | MSLTD | 01988 | movingaddresses.org | Address Change Se | 24,754.00 | Revenue |
| 2019 | May | Claro | Eagle | MSLTD | 01988 | movingaddresses.org | Address Change Se | (2,891.00) | Refunds |
| 2019 | May | Claro | Eagle | MSLTD | 01988 | movingaddresses.org | Address Change Se | (668.45) | Chargebacks |
| 2019 | June | Claro | Eagle | MSLTD | 01988 | movingaddresses.org | Address Change Se | 32,925.50 | Revenue |
| 2019 | June | Claro | Eagle | MSLTD | 01988 | movingaddresses.org | Address Change Se | (2,805.00) | Refunds |
| 2019 | June | Claro | Eagle | QualPay | 10132 | movingaddresses.org | Address Change Se | (39.50) | Refunds |
| 2019 | June | Claro | Eagle | MSLTD | 01988 | movingaddresses.org | Address Change Se | (999.10) | Chargebacks |
| 2019 | July | Claro | Eagle | MSLTD | 01988 | movingaddresses.org | Address Change Se | 21,630.50 | Revenue |
| 2019 | July | Claro | Eagle | MSLTD | 01988 | movingaddresses.org | Address Change Se | (2,395.50) | Refunds |
| 2019 | July | Claro | Eagle | MSLTD | 01988 | movingaddresses.org | Address Change Se | (1,023.50) | Chargebacks |
| 2019 | August | Claro | Eagle | MSLTD | 01988 | movingaddresses.org | Address Change Se | 29,301.50 | Revenue |
| 2019 | August | Claro | Eagle | MSLTD | 01988 | movingaddresses.org | Address Change Se | (2,244.00) | Refunds |
| 2019 | August | Claro | Eagle | MSLTD | 01988 | movingaddresses.org | Address Change Se | (1,324.35) | Chargebacks |
| 2019 | September | Claro | Eagle | MSLTD | 01988 | movingaddresses.org | Address Change Se | 51,445.00 | Revenue |
| 2019 | September | Claro | Eagle | MSLTD | 01988 | movingaddresses.org | Address Change Se | (3,128.50) | Refunds |
| 2019 | September | Claro | Eagle | MSLTD | 01988 | movingaddresses.org | Address Change Se | (1,364.50) | Chargebacks |
| 2019 | October | Claro | Eagle | MSLTD | 01988 | movingaddresses.org | Address Change Se | 60,012.00 | Revenue |
| 2019 | October | Claro | Eagle | MSLTD | 01988 | movingaddresses.org | Address Change Se | (5,208.50) | Refunds |
| 2019 | October | Claro | Eagle | MSLTD | 01988 | movingaddresses.org | Address Change Se | (5,056.55) | Chargebacks |
| 2019 | November | Claro | Eagle | MSLTD | 01988 | movingaddresses.org | Address Change Se | (1,062.30) | Chargebacks |
| 2019 | December | Claro | Eagle | MSLTD | 01988 | movingaddresses.org | Address Change Se | 129.50 | Revenue |
| 2019 | December | Claro | Eagle | MSLTD | 01988 | movingaddresses.org | Address Change Se | (263.00) | Refunds |
| 2019 | December | Claro | Eagle | MSLTD | 01988 | movingaddresses.org | Address Change Se | (2,433.00) | Chargebacks |
| 2019 | January | Claro | Slayer | MSLTD | 2895 | movingagent.org | Address Change Se | 33,558.50 | Revenue |
| 2019 | February | Claro | Slayer | MSLTD | 2895 | movingagent.org | Address Change Se | 30,430.50 | Revenue |
| 2019 | March | Claro | Slayer | MSLTD | 2895 | movingagent.org | Address Change Se | 42,880.50 | Revenue |
| 2019 | April | Claro | Slayer | MSLTD | 2895 | movingagent.org | Address Change Se | 26,528.50 | Revenue |
| 2019 | January | Claro | Slayer | Qualpay | 0922 | movingagent.org | Address Change Se | (709.00) | Refunds |
| 2019 | January | Claro | Slayer | MSLTD | 2895 | movingagent.org | Address Change Se | (1,859.00) | Refunds |
| 2019 | February | Claro | Slayer | Qualpay | 0922 | movingagent.org | Address Change Se | (98.50) | Refunds |
| 2019 | February | Claro | Slayer | MSLTD | 2895 | movingagent.org | Address Change Se | (2,860.50) | Refunds |
| 2019 | March | Claro | Slayer | Qualpay | 0922 | movingagent.org | Address Change Se | (39.50) | Refunds |
| 2019 | March | Claro | Slayer | MSLTD | 2895 | movingagent.org | Address Change Se | (3,657.00) | Refunds |
| 2019 | April | Claro | Slayer | MSLTD | 2895 | movingagent.org | Address Change Se | (2,723.00) | Refunds |
| 2019 | April | Claro | Slayer | Qualpay | 0922 | movingagent.org | Address Change Se | (39.50) | Refunds |
| 2019 | January | Claro | Slayer | Qualpay | 0922 | movingagent.org | Address Change Se | (266.50) | Chargebacks |
| 2019 | January | Claro | Slayer | MSLTD | 2895 | movingagent.org | Address Change Se | (668.51) | Chargebacks |
| 2019 | February | Claro | Slayer | Qualpay | 0922 | movingagent.org | Address Change Se | 59.00 | Chargebacks |
| 2019 | February | Claro | Slayer | MSLTD | 2895 | movingagent.org | Address Change Se | (649.00) | Chargebacks |

F      9

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2019 | March | Claro | Slayer | Qualpay | 0922 | | movingagent.org | Address Change Se | (39.50) Chargebacks |
| 2019 | March | Claro | Slayer | MSLTD | | 2895 | movingagent.org | Address Change Se | (643.50) Chargebacks |
| 2019 | April | Claro | Slayer | MSLTD | | 2895 | movingagent.org | Address Change Se | (621.50) Chargebacks |
| 2019 | May | Claro | Slayer | MSLTD | 02895 | | movingagent.org | Address Change Se | 21,387.50 Revenue |
| 2019 | May | Claro | Slayer | MSLTD | 02895 | | movingagent.org | Address Change Se | (2,045.50) Refunds |
| 2019 | May | Claro | Slayer | MSLTD | 02895 | | movingagent.org | Address Change Se | (893.89) Chargebacks |
| 2019 | June | Claro | Slayer | MSLTD | 02895 | | movingagent.org | Address Change Se | 32,393.00 Revenue |
| 2019 | June | Claro | Slayer | MSLTD | 02895 | | movingagent.org | Address Change Se | (1,987.00) Refunds |
| 2019 | June | Claro | Slayer | MSLTD | 02895 | | movingagent.org | Address Change Se | (2,072.00) Chargebacks |
| 2019 | July | Claro | Slayer | MSLTD | 02895 | | movingagent.org | Address Change Se | 23,336.00 Revenue |
| 2019 | July | Claro | Slayer | MSLTD | 02895 | | movingagent.org | Address Change Se | (1,923.50) Refunds |
| 2019 | July | Claro | Slayer | MSLTD | 02895 | | movingagent.org | Address Change Se | (1,158.45) Chargebacks |
| 2019 | August | Claro | Slayer | MSLTD | 02895 | | movingagent.org | Address Change Se | 26,533.50 Revenue |
| 2019 | August | Claro | Slayer | MSLTD | 02895 | | movingagent.org | Address Change Se | (1,735.50) Refunds |
| 2019 | August | Claro | Slayer | MSLTD | 02895 | | movingagent.org | Address Change Se | (2,087.41) Chargebacks |
| 2019 | September | Claro | Slayer | MSLTD | 02895 | | movingagent.org | Address Change Se | 44,986.00 Revenue |
| 2019 | September | Claro | Slayer | MSLTD | 02895 | | movingagent.org | Address Change Se | (2,016.00) Refunds |
| 2019 | September | Claro | Slayer | MSLTD | 02895 | | movingagent.org | Address Change Se | (2,110.40) Chargebacks |
| 2019 | October | Claro | Slayer | MSLTD | 02895 | | movingagent.org | Address Change Se | 55,205.00 Revenue |
| 2019 | October | Claro | Slayer | MSLTD | 02895 | | movingagent.org | Address Change Se | (3,808.00) Refunds |
| 2019 | October | Claro | Slayer | MSLTD | 02895 | | movingagent.org | Address Change Se | (4,223.40) Chargebacks |
| 2019 | November | Claro | Slayer | MSLTD | 02895 | | movingagent.org | Address Change Se | 566.75 Refunds |
| 2019 | November | Claro | Slayer | MSLTD | 02895 | | movingagent.org | Address Change Se | (888.50) Chargebacks |
| 2019 | December | Claro | Slayer | MSLTD | 02895 | | movingagent.org | Address Change Se | (1,105.50) Chargebacks |
| 2019 | January | Claro | Slayer | MSLTD | | 2994 | onlinechangeofaddress | Address Change Se | 46,301.00 Revenue |
| 2019 | February | Claro | Slayer | MSLTD | | 2994 | onlinechangeofaddress | Address Change Se | 38,322.50 Revenue |
| 2019 | March | Claro | Slayer | MSLTD | | 2994 | onlinechangeofaddress | Address Change Se | 54,608.50 Revenue |
| 2019 | April | Claro | Slayer | MSLTD | | 2994 | onlinechangeofaddress | Address Change Se | 36,450.00 Revenue |
| 2019 | January | Claro | Slayer | Qualpay | 0921 | | onlinechangeofaddress | Address Change Se | (406.00) Refunds |
| 2019 | January | Claro | Slayer | MSLTD | | 2994 | onlinechangeofaddress | Address Change Se | (2,364.50) Refunds |
| 2019 | February | Claro | Slayer | Qualpay | 0921 | | onlinechangeofaddress | Address Change Se | (247.00) Refunds |
| 2019 | February | Claro | Slayer | MSLTD | | 2994 | onlinechangeofaddress | Address Change Se | (3,365.00) Refunds |
| 2019 | March | Claro | Slayer | Qualpay | 0921 | | onlinechangeofaddress | Address Change Se | (79.00) Refunds |
| 2019 | March | Claro | Slayer | MSLTD | | 2994 | onlinechangeofaddress | Address Change Se | (4,719.00) Refunds |
| 2019 | April | Claro | Slayer | MSLTD | | 2994 | onlinechangeofaddress | Address Change Se | (2,400.50) Refunds |
| 2019 | April | Claro | Slayer | Qualpay | 0921 | | onlinechangeofaddress | Address Change Se | (79.00) Refunds |
| 2019 | January | Claro | Slayer | Qualpay | 0921 | | onlinechangeofaddress | Address Change Se | (56.91) Chargebacks |
| 2019 | January | Claro | Slayer | MSLTD | | 2994 | onlinechangeofaddress | Address Change Se | (668.68) Chargebacks |
| 2019 | February | Claro | Slayer | MSLTD | | 2994 | onlinechangeofaddress | Address Change Se | (867.00) Chargebacks |
| 2019 | March | Claro | Slayer | Qualpay | 0921 | | onlinechangeofaddress | Address Change Se | (39.50) Chargebacks |
| 2019 | March | Claro | Slayer | MSLTD | | 2994 | onlinechangeofaddress | Address Change Se | (1,320.97) Chargebacks |
| 2019 | April | Claro | Slayer | Qualpay | 0921 | | onlinechangeofaddress | Address Change Se | 39.50 Chargebacks |
| 2019 | April | Claro | Slayer | MSLTD | | 2994 | onlinechangeofaddress | Address Change Se | (1,037.95) Chargebacks |
| 2019 | April | Claro | Slayer | Qualpay | 0921 | | onlinechangeofaddress | Address Change Se | (39.50) Chargebacks |
| 2019 | April | Claro | Slayer | Qualpay | 0921 | | onlinechangeofaddress | Address Change Se | (39.50) Chargebacks |

F        0

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 2019 | May | Claro | Slayer | | MSLTD | 02994 | | onlinechangeofaddress | Address Change Se | 27,510.50 | Revenue |
| 2019 | May | Claro | Slayer | | MSLTD | 02994 | | onlinechangeofaddress | Address Change Se | (1,756.00) | Refunds |
| 2019 | May | Claro | Slayer | | Qualpay | 10921 | | onlinechangeofaddress | Address Change Se | (39.50) | Refunds |
| 2019 | May | Claro | Slayer | | MSLTD | 02994 | | onlinechangeofaddress | Address Change Se | (1,380.55) | Chargebacks |
| 2019 | June | Claro | Slayer | | MSLTD | 02994 | | onlinechangeofaddress | Address Change Se | 38,876.50 | Revenue |
| 2019 | June | Claro | Slayer | | MSLTD | 02994 | | onlinechangeofaddress | Address Change Se | (2,492.50) | Refunds |
| 2019 | June | Claro | Slayer | | MSLTD | 02994 | | onlinechangeofaddress | Address Change Se | (1,425.80) | Chargebacks |
| 2019 | July | Claro | Slayer | | MSLTD | 02994 | | onlinechangeofaddress | Address Change Se | 32,552.50 | Revenue |
| 2019 | July | Claro | Slayer | | MSLTD | 02994 | | onlinechangeofaddress | Address Change Se | (1,711.00) | Refunds |
| 2019 | July | Claro | Slayer | | MSLTD | 02994 | | onlinechangeofaddress | Address Change Se | (2,188.50) | Chargebacks |
| 2019 | August | Claro | Slayer | | MSLTD | 02994 | | onlinechangeofaddress | Address Change Se | 34,909.50 | Revenue |
| 2019 | August | Claro | Slayer | | MSLTD | 02994 | | onlinechangeofaddress | Address Change Se | (2,309.50) | Refunds |
| 2019 | August | Claro | Slayer | | MSLTD | 02994 | | onlinechangeofaddress | Address Change Se | (2,002.40) | Chargebacks |
| 2019 | September | Claro | Slayer | | MSLTD | 02994 | | onlinechangeofaddress | Address Change Se | 55,073.00 | Revenue |
| 2019 | September | Claro | Slayer | | MSLTD | 02994 | | onlinechangeofaddress | Address Change Se | (2,947.00) | Refunds |
| 2019 | September | Claro | Slayer | | MSLTD | 02994 | | onlinechangeofaddress | Address Change Se | (2,944.80) | Chargebacks |
| 2019 | December | Claro | GNR | | Splash | N/A | | onlinechangeofaddress | Address Change Se | (3,614.14) | Chargebacks |
| 2019 | October | Claro | Slayer | | MSLTD | 02994 | | onlinechangeofaddress | Address Change Se | 65,486.50 | Revenue |
| 2019 | November | Claro | GNR | | Splash | N/A | | onlinechangeofaddress | Address Change Se | 91,304.60 | Revenue |
| 2019 | November | Claro | GNR | | Splash | N/A | | onlinechangeofaddress | Address Change Se | (2,880.19) | Refunds |
| 2019 | November | Claro | GNR | | Splash | N/A | | onlinechangeofaddress | Address Change Se | (3,268.15) | Chargebacks |
| 2019 | October | Claro | Slayer | | MSLTD | 02994 | | onlinechangeofaddress | Address Change Se | (5,075.00) | Refunds |
| 2019 | December | Claro | GNR | | Splash | N/A | | onlinechangeofaddress | Address Change Se | 82,424.00 | Revenue |
| 2019 | December | Claro | GNR | | Splash | N/A | | onlinechangeofaddress | Address Change Se | (5,556.84) | Refunds |
| 2019 | December | Claro | GNR | | Splash | N/A | | onlinechangeofaddress | Address Change Se | (11,788.95) | Chargebacks |
| 2019 | October | Claro | Slayer | | MSLTD | 02994 | | onlinechangeofaddress | Address Change Se | (4,850.84) | Chargebacks |
| 2019 | November | Claro | Slayer | | MSLTD | 02994 | | onlinechangeofaddress | Address Change Se | (378.25) | Refunds |
| 2019 | November | Claro | Slayer | | MSLTD | 02994 | | onlinechangeofaddress | Address Change Se | (1,785.05) | Chargebacks |
| 2019 | December | Claro | Slayer | | MSLTD | 02994 | | onlinechangeofaddress | Address Change Se | (1,383.05) | Chargebacks |
| 2019 | January | Claro | Orange Grove | | Qualpay | 0873 | | postaladdresschange.o | Address Change Se | (1,764.50) | Refunds |
| 2019 | February | Claro | Orange Grove | | Qualpay | 0873 | | postaladdresschange.o | Address Change Se | (276.50) | Refunds |
| 2019 | March | Claro | Orange Grove | | Qualpay | 0873 | | postaladdresschange.o | Address Change Se | (39.50) | Refunds |
| 2019 | January | Claro | Orange Grove | | Qualpay | 0873 | | postaladdresschange.o | Address Change Se | (509.50) | Chargebacks |
| 2019 | February | Claro | Orange Grove | | Qualpay | 0873 | | postaladdresschange.o | Address Change Se | (235.00) | Chargebacks |
| 2019 | December | Claro | OG | | QualPay | 10873 | | postaladdresschange.o | Address Change Se | 0.60 | Revenue |
| 2019 | November | Claro | Raftaar | | Choice | 0420 | | postaladdresschangese | Address Change Se | 49,105.50 | Revenue |
| 2019 | November | Claro | Raftaar | | Choice | 0420 | | postaladdresschangese | Address Change Se | (1,246.00) | Refunds |
| 2019 | November | Claro | Raftaar | | Choice | 0420 | | postaladdresschangese | Address Change Se | (38.00) | Chargebacks |
| 2019 | December | Claro | Raftaar | | Choice | 0420 | | postaladdresschangese | Address Change Se | 27,962.58 | Revenue |
| 2019 | December | Claro | Raftaar | | Choice | 0420 | | postaladdresschangese | Address Change Se | (3,193.99) | Chargebacks |
| 2019 | January | Claro | Eagle | | MSLTD | | 2879 | postservicessimplified.c | Address Change Se | 49,327.00 | Revenue |
| 2019 | February | Claro | Eagle | | MSLTD | | 2879 | postservicessimplified.c | Address Change Se | 40,201.50 | Revenue |
| 2019 | March | Claro | Eagle | | MSLTD | | 2879 | postservicessimplified.c | Address Change Se | 58,316.00 | Revenue |
| 2019 | April | Claro | Eagle | | MSLTD | | 2879 | postservicessimplified.c | Address Change Se | 34,917.50 | Revenue |
| 2019 | January | Claro | Eagle | | Qualpay | 0135 | | postservicessimplified.c | Address Change Se | (357.00) | Refunds |

F          1

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 2019 | January | Claro | Eagle | MSLTD | | 2879 | postservicessimplified.c | Address Change Se | (2,707.50) | Refunds |
| 2019 | February | Claro | Eagle | Qualpay | 0135 | | postservicessimplified.c | Address Change Se | (75.00) | Refunds |
| 2019 | February | Claro | Eagle | MSLTD | | 2879 | postservicessimplified.c | Address Change Se | (2,922.50) | Refunds |
| 2019 | March | Claro | Eagle | MSLTD | | 2879 | postservicessimplified.c | Address Change Se | (5,096.00) | Refunds |
| 2019 | April | Claro | Eagle | MSLTD | | 2879 | postservicessimplified.c | Address Change Se | (2,658.00) | Refunds |
| 2019 | April | Claro | Eagle | Qualpay | 0135 | | postservicessimplified.c | Address Change Se | (118.50) | Refunds |
| 2019 | January | Claro | Eagle | Qualpay | 0135 | | postservicessimplified.c | Address Change Se | (117.00) | Chargebacks |
| 2019 | January | Claro | Eagle | MSLTD | | 2879 | postservicessimplified.c | Address Change Se | (900.00) | Chargebacks |
| 2019 | February | Claro | Eagle | Qualpay | 0135 | | postservicessimplified.c | Address Change Se | (78.00) | Chargebacks |
| 2019 | February | Claro | Eagle | MSLTD | | 2879 | postservicessimplified.c | Address Change Se | (743.95) | Chargebacks |
| 2019 | March | Claro | Eagle | MSLTD | | 2879 | postservicessimplified.c | Address Change Se | (918.26) | Chargebacks |
| 2019 | April | Claro | Eagle | MSLTD | | 2879 | postservicessimplified.c | Address Change Se | (776.95) | Chargebacks |
| 2019 | May | Claro | Eagle | MSLTD | 02879 | | postservicessimplified.c | Address Change Se | 31,834.00 | Revenue |
| 2019 | May | Claro | Eagle | MSLTD | 02879 | | postservicessimplified.c | Address Change Se | (1,855.00) | Refunds |
| 2019 | May | Claro | Eagle | MSLTD | 02879 | | postservicessimplified.c | Address Change Se | (950.30) | Chargebacks |
| 2019 | June | Claro | Eagle | MSLTD | 02879 | | postservicessimplified.c | Address Change Se | 40,902.00 | Revenue |
| 2019 | June | Claro | Eagle | MSLTD | 02879 | | postservicessimplified.c | Address Change Se | (3,202.50) | Refunds |
| 2019 | June | Claro | Eagle | MSLTD | 02879 | | postservicessimplified.c | Address Change Se | (1,713.44) | Chargebacks |
| 2019 | July | Claro | Eagle | MSLTD | 02879 | | postservicessimplified.c | Address Change Se | 30,771.00 | Revenue |
| 2019 | July | Claro | Eagle | MSLTD | 02879 | | postservicessimplified.c | Address Change Se | (1,844.00) | Refunds |
| 2019 | July | Claro | Eagle | MSLTD | 02879 | | postservicessimplified.c | Address Change Se | (1,654.40) | Chargebacks |
| 2019 | August | Claro | Eagle | MSLTD | 02879 | | postservicessimplified.c | Address Change Se | 36,177.00 | Revenue |
| 2019 | August | Claro | Eagle | MSLTD | 02879 | | postservicessimplified.c | Address Change Se | (2,473.00) | Refunds |
| 2019 | August | Claro | Eagle | MSLTD | 02879 | | postservicessimplified.c | Address Change Se | (1,966.91) | Chargebacks |
| 2019 | September | Claro | Eagle | MSLTD | 02879 | | postservicessimplified.c | Address Change Se | 59,380.50 | Revenue |
| 2019 | September | Claro | Eagle | MSLTD | 02879 | | postservicessimplified.c | Address Change Se | (3,879.50) | Refunds |
| 2019 | September | Claro | Eagle | MSLTD | 02879 | | postservicessimplified.c | Address Change Se | (2,391.81) | Chargebacks |
| 2019 | October | Claro | Eagle | MSLTD | 02879 | | postservicessimplified.c | Address Change Se | 65,175.50 | Revenue |
| 2019 | October | Claro | Eagle | MSLTD | 02879 | | postservicessimplified.c | Address Change Se | (5,316.50) | Refunds |
| 2019 | October | Claro | Eagle | MSLTD | 02879 | | postservicessimplified.c | Address Change Se | (5,547.50) | Chargebacks |
| 2019 | November | Claro | Eagle | MSLTD | 02879 | | postservicessimplified.c | Address Change Se | 44.50 | Refunds |
| 2019 | November | Claro | Eagle | MSLTD | 02879 | | postservicessimplified.c | Address Change Se | (1,312.77) | Chargebacks |
| 2019 | December | Claro | Eagle | MSLTD | 02879 | | postservicessimplified.c | Address Change Se | 218.50 | Revenue |
| 2019 | December | Claro | Eagle | MSLTD | 02879 | | postservicessimplified.c | Address Change Se | (396.50) | Refunds |
| 2019 | December | Claro | Eagle | MSLTD | 02879 | | postservicessimplified.c | Address Change Se | (2,036.00) | Chargebacks |
| 2019 | January | Claro | Unallocated | Unallocat | Unallocated | Unallocated | N/A | | (1,339.33) | Revenue |
| 2019 | January | Claro | Unallocated | Unallocat | Unallocated | Unallocated | N/A | | (14,966.55) | Fulfillment Cost |
| 2019 | January | Claro | Unallocated | Unallocat | Unallocated | Unallocated | N/A | | (3,772.65) | Fulfillment Cost |
| 2019 | February | Claro | Unallocated | Unallocat | Unallocated | Unallocated | N/A | | (17,287.20) | Fulfillment Cost |
| 2019 | March | Claro | Unallocated | Unallocat | Unallocated | Unallocated | N/A | | (20,982.15) | Fulfillment Cost |
| 2019 | March | Claro | Unallocated | Unallocat | Unallocated | Unallocated | N/A | | (1,216.95) | Fulfillment Cost |
| 2019 | March | Claro | Unallocated | Unallocat | Unallocated | Unallocated | N/A | | (1,093.05) | Fulfillment Cost |
| 2019 | April | Claro | Unallocated | Unallocat | Unallocated | Unallocated | N/A | | (13,284.60) | Fulfillment Cost |
| 2019 | April | Claro | Unallocated | Unallocat | Unallocated | Unallocated | N/A | | (989.10) | Fulfillment Cost |
| 2019 | January | Claro | Unallocated | Unallocat | Unallocated | Unallocated | N/A | | 1,118.88 | Refunds |

F        2

| Year | Month | | | | | | | Amount | Type |
|------|-------|---|---|---|---|---|---|--------|------|
| 2019 | January | Claro | Unallocated | Unallocated | Unallocated | Unallocated | N/A | (69.48) | Refunds |
| 2019 | February | Claro | Unallocated | Unallocated | Unallocated | Unallocated | N/A | 69.48 | Refunds |
| 2019 | February | Claro | Unallocated | Unallocated | Unallocated | Unallocated | N/A | (39.50) | Refunds |
| 2019 | February | Claro | Unallocated | Unallocated | Unallocated | Unallocated | N/A | (39.50) | Refunds |
| 2019 | February | Claro | Unallocated | Unallocated | Unallocated | Unallocated | N/A | (39.50) | Refunds |
| 2019 | March | Claro | Unallocated | Unallocated | Unallocated | Unallocated | N/A | (39.50) | Refunds |
| 2019 | March | Claro | Unallocated | Unallocated | Unallocated | Unallocated | N/A | (44.50) | Refunds |
| 2019 | March | Claro | Unallocated | Unallocated | Unallocated | Unallocated | N/A | (40.50) | Refunds |
| 2019 | March | Claro | Unallocated | Unallocated | Unallocated | Unallocated | N/A | (158.00) | Refunds |
| 2019 | April | Claro | Unallocated | Unallocated | Unallocated | Unallocated | N/A | 158.00 | Refunds |
| 2019 | April | Claro | Unallocated | Unallocated | Unallocated | Unallocated | N/A | (39.50) | Refunds |
| 2019 | April | Claro | Unallocated | Unallocated | Unallocated | Unallocated | N/A | (44.50) | Refunds |
| 2019 | April | Claro | Unallocated | Unallocated | Unallocated | Unallocated | N/A | (44.50) | Refunds |
| 2019 | April | Claro | Unallocated | Unallocated | Unallocated | Unallocated | N/A | (44.50) | Refunds |
| 2019 | April | Claro | Unallocated | Unallocated | Unallocated | Unallocated | N/A | (40.50) | Refunds |
| 2019 | April | Claro | Unallocated | Unallocated | Unallocated | Unallocated | N/A | (39.50) | Refunds |
| 2019 | April | Claro | Unallocated | Unallocated | Unallocated | Unallocated | N/A | (44.50) | Refunds |
| 2019 | April | Claro | Unallocated | Unallocated | Unallocated | Unallocated | N/A | (44.50) | Refunds |
| 2019 | April | Claro | Unallocated | Unallocated | Unallocated | Unallocated | N/A | (40.50) | Refunds |
| 2019 | April | Claro | Unallocated | Unallocated | Unallocated | Unallocated | N/A | (44.50) | Refunds |
| 2019 | April | Claro | Unallocated | Unallocated | Unallocated | Unallocated | N/A | (4.00) | Refunds |
| 2019 | April | Claro | Unallocated | Unallocated | Unallocated | Unallocated | N/A | 24.75 | Chargebacks |
| 2019 | #REF! | Claro | Unallocated | Unallocated | Unallocated | Unallocated | N/A | (10,061.10) | Fulfillment Cost |
| 2019 | #REF! | Claro | Unallocated | Unallocated | Unallocated | Unallocated | N/A | (1,536.15) | Fulfillment Cost |
| 2019 | #REF! | Claro | Unallocated | Unallocated | Unallocated | Unallocated | N/A | (12,076.05) | Fulfillment Cost |
| 2019 | #REF! | Claro | Unallocated | Unallocated | Unallocated | Unallocated | N/A | (1,117.20) | Fulfillment Cost |
| 2019 | #REF! | Claro | Unallocated | Unallocated | Unallocated | Unallocated | N/A | (11,419.80) | Fulfillment Cost |
| 2019 | #REF! | Claro | Unallocated | Unallocated | Unallocated | Unallocated | N/A | (9,943.50) | Fulfillment Cost |
| 2019 | #REF! | Claro | Unallocated | Unallocated | Unallocated | Unallocated | N/A | (1,689.45) | Fulfillment Cost |
| 2019 | #REF! | Claro | Unallocated | Unallocated | Unallocated | Unallocated | N/A | (20,826.75) | Fulfillment Cost |
| 2019 | #REF! | Claro | Unallocated | Unallocated | Unallocated | Unallocated | N/A | (2,091.60) | Fulfillment Cost |
| 2019 | #REF! | Claro | Unallocated | Unallocated | Unallocated | Unallocated | N/A | (25,439.40) | Fulfillment Cost |
| 2019 | #REF! | Claro | Unallocated | Unallocated | Unallocated | Unallocated | N/A | (27,322.05) | Fulfillment Cost |
| 2019 | #REF! | Claro | Unallocated | Unallocated | Unallocated | Unallocated | N/A | 1,157.10 | Fulfillment Cost |
| 2019 | #REF! | Claro | Unallocated | Unallocated | Unallocated | Unallocated | N/A | (896.70) | Fulfillment Cost |
| 2019 | #REF! | Claro | Unallocated | Unallocated | Unallocated | Unallocated | N/A | (12,276.60) | Fulfillment Cost |
| 2019 | August | Claro | Unallocated | Unallocated | Unallocated | Unallocated | N/A | (40.50) | Refunds |
| 2019 | August | Claro | Unallocated | Unallocated | Unallocated | Unallocated | N/A | (44.50) | Refunds |
| 2019 | September | Claro | Unallocated | Unallocated | Unallocated | Unallocated | N/A | (40.50) | Refunds |
| 2019 | September | Claro | Unallocated | Unallocated | Unallocated | Unallocated | N/A | (44.50) | Refunds |
| 2019 | September | Claro | Unallocated | Unallocated | Unallocated | Unallocated | N/A | (44.50) | Refunds |
| 2019 | September | Claro | Unallocated | Unallocated | Unallocated | Unallocated | N/A | (44.50) | Refunds |
| 2019 | September | Claro | Unallocated | Unallocated | Unallocated | Unallocated | N/A | (40.50) | Refunds |
| 2019 | October | Claro | Unallocated | Unallocated | Unallocated | Unallocated | N/A | (44.50) | Refunds |
| 2019 | October | Claro | Unallocated | Unallocated | Unallocated | Unallocated | N/A | (44.50) | Refunds |

F          3

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2019 | October | Claro | Unallocated | Unallocated | Unallocated | Unallocated | N/A | (40.50) Refunds |
| 2019 | October | Claro | Unallocated | Unallocated | Unallocated | Unallocated | N/A | (40.50) Refunds |
| 2019 | October | Claro | Unallocated | Unallocated | Unallocated | Unallocated | N/A | (44.50) Refunds |
| 2019 | October | Claro | Unallocated | Unallocated | Unallocated | Unallocated | N/A | (44.50) Refunds |
| 2019 | October | Claro | Unallocated | Unallocated | Unallocated | Unallocated | N/A | (40.50) Refunds |
| 2019 | October | Claro | Unallocated | Unallocated | Unallocated | Unallocated | N/A | (40.50) Refunds |
| 2019 | November | Claro | Unallocated | Unallocated | Unallocated | Unallocated | N/A | (4.50) Refunds |
| 2019 | November | Claro | Unallocated | Unallocated | Unallocated | Unallocated | N/A | (44.50) Refunds |
| 2019 | December | Claro | Unallocated | Unallocated | Unallocated | Unallocated | N/A | (44.50) Refunds |
| 2019 | December | Claro | Unallocated | Unallocated | Unallocated | Unallocated | N/A | (44.50) Refunds |
| 2019 | December | Claro | Unallocated | Unallocated | Unallocated | Unallocated | N/A | (44.50) Refunds |
| 2019 | December | Claro | Unallocated | Unallocated | Unallocated | Unallocated | N/A | (44.50) Refunds |
| 2019 | December | Claro | Unallocated | Unallocated | Unallocated | Unallocated | N/A | (44.50) Refunds |
| 2019 | December | Claro | Unallocated | Unallocated | Unallocated | Unallocated | N/A | (44.50) Refunds |
| 2019 | December | Claro | Unallocated | Unallocated | Unallocated | Unallocated | N/A | (44.50) Refunds |
| 2019 | December | Claro | Unallocated | Unallocated | Unallocated | Unallocated | N/A | (44.50) Refunds |
| 2019 | December | Claro | Unallocated | Unallocated | Unallocated | Unallocated | N/A | (44.50) Refunds |
| 2019 | December | Claro | Unallocated | Unallocated | Unallocated | Unallocated | N/A | (44.50) Refunds |
| 2019 | December | Claro | Unallocated | Unallocated | Unallocated | Unallocated | N/A | (44.50) Refunds |
| 2019 | December | Claro | Unallocated | Unallocated | Unallocated | Unallocated | N/A | (40.50) Refunds |
| 2019 | December | Claro | Unallocated | Unallocated | Unallocated | Unallocated | N/A | (44.50) Refunds |
| 2019 | December | Claro | Unallocated | Unallocated | Unallocated | Unallocated | N/A | (44.50) Refunds |
| 2019 | December | Claro | Unallocated | Unallocated | Unallocated | Unallocated | N/A | (44.50) Refunds |
| 2019 | December | Claro | Unallocated | Unallocated | Unallocated | Unallocated | N/A | (4.99) Refunds |
| 2019 | December | Claro | Unallocated | Unallocated | Unallocated | Unallocated | N/A | (44.50) Refunds |
| 2019 | December | Claro | Unallocated | Unallocated | Unallocated | Unallocated | N/A | (44.50) Refunds |
| 2019 | December | Claro | Unallocated | Unallocated | Unallocated | Unallocated | N/A | (44.50) Refunds |
| 2019 | December | Claro | Unallocated | Unallocated | Unallocated | Unallocated | N/A | (44.50) Refunds |
| 2019 | December | Claro | Unallocated | Unallocated | Unallocated | Unallocated | N/A | (44.50) Refunds |
| 2019 | December | Claro | Unallocated | Unallocated | Unallocated | Unallocated | N/A | (44.50) Refunds |
| 2019 | December | Claro | Unallocated | Unallocated | Unallocated | Unallocated | N/A | (44.50) Refunds |
| 2019 | December | Claro | Unallocated | Unallocated | Unallocated | Unallocated | N/A | (44.50) Refunds |
| 2019 | December | Claro | Unallocated | Unallocated | Unallocated | Unallocated | N/A | (44.50) Refunds |
| 2019 | December | Claro | Unallocated | Unallocated | Unallocated | Unallocated | N/A | (44.50) Refunds |
| 2019 | December | Claro | Unallocated | Unallocated | Unallocated | Unallocated | N/A | (44.50) Refunds |
| 2019 | December | Claro | Unallocated | Unallocated | Unallocated | Unallocated | N/A | (44.50) Refunds |
| 2019 | December | Claro | Unallocated | Unallocated | Unallocated | Unallocated | N/A | (44.50) Refunds |
| 2019 | December | Claro | Unallocated | Unallocated | Unallocated | Unallocated | N/A | (44.50) Refunds |

F        4

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2019 | December | Claro | Unallocated | Unallocated | Unallocated | Unallocated | N/A | (44.50) | Refunds |
| 2019 | December | Claro | Unallocated | Unallocated | Unallocated | Unallocated | N/A | (44.50) | Refunds |
| 2019 | December | Claro | Unallocated | Unallocated | Unallocated | Unallocated | N/A | (29.50) | Refunds |
| 2019 | December | Claro | Unallocated | Unallocated | Unallocated | Unallocated | N/A | (44.50) | Refunds |
| 2019 | December | Claro | Unallocated | Unallocated | Unallocated | Unallocated | N/A | (44.50) | Refunds |
| 2019 | December | Claro | Unallocated | Unallocated | Unallocated | Unallocated | N/A | (44.50) | Refunds |
| 2019 | December | Claro | Unallocated | Unallocated | Unallocated | Unallocated | N/A | (44.50) | Refunds |
| 2019 | December | Claro | Unallocated | Unallocated | Unallocated | Unallocated | N/A | (44.50) | Refunds |
| 2019 | December | Claro | Unallocated | Unallocated | Unallocated | Unallocated | N/A | (44.50) | Refunds |
| 2019 | December | Claro | Unallocated | Unallocated | Unallocated | Unallocated | N/A | (4.99) | Refunds |
| 2019 | December | Claro | Unallocated | Unallocated | Unallocated | Unallocated | N/A | (44.50) | Refunds |
| 2019 | December | Claro | Unallocated | Unallocated | Unallocated | Unallocated | N/A | (44.50) | Refunds |
| 2019 | December | Claro | Unallocated | Unallocated | Unallocated | Unallocated | N/A | (44.50) | Refunds |
| 2019 | December | Claro | Unallocated | Unallocated | Unallocated | Unallocated | N/A | (44.50) | Refunds |
| 2019 | December | Claro | Unallocated | Unallocated | Unallocated | Unallocated | N/A | (44.50) | Refunds |
| 2019 | December | Claro | Unallocated | Unallocated | Unallocated | Unallocated | N/A | (44.50) | Refunds |
| 2019 | December | Claro | Unallocated | Unallocated | Unallocated | Unallocated | N/A | (44.50) | Refunds |
| 2019 | December | Claro | Unallocated | Unallocated | Unallocated | Unallocated | N/A | (44.50) | Refunds |
| 2019 | December | Claro | Unallocated | Unallocated | Unallocated | Unallocated | N/A | (44.50) | Refunds |
| 2019 | December | Claro | Unallocated | Unallocated | Unallocated | Unallocated | N/A | (44.50) | Refunds |
| 2019 | December | Claro | Unallocated | Unallocated | Unallocated | Unallocated | N/A | (44.50) | Refunds |
| 2019 | December | Claro | Unallocated | Unallocated | Unallocated | Unallocated | N/A | (44.50) | Refunds |
| 2019 | December | Claro | Unallocated | Unallocated | Unallocated | Unallocated | N/A | (44.50) | Refunds |
| 2019 | December | Claro | Unallocated | Unallocated | Unallocated | Unallocated | N/A | (44.50) | Refunds |
| 2019 | December | Claro | Unallocated | Unallocated | Unallocated | Unallocated | N/A | (44.50) | Refunds |
| 2019 | December | Claro | Unallocated | Unallocated | Unallocated | Unallocated | N/A | (44.50) | Refunds |
| 2019 | December | Claro | Unallocated | Unallocated | Unallocated | Unallocated | N/A | (44.50) | Refunds |
| 2019 | December | Claro | Unallocated | Unallocated | Unallocated | Unallocated | N/A | (44.50) | Refunds |
| 2019 | December | Claro | Unallocated | Unallocated | Unallocated | Unallocated | N/A | (44.50) | Refunds |
| 2019 | December | Claro | Unallocated | Unallocated | Unallocated | Unallocated | N/A | (44.50) | Refunds |
| 2019 | December | Claro | Unallocated | Unallocated | Unallocated | Unallocated | N/A | (44.50) | Refunds |
| 2019 | December | Claro | Unallocated | Unallocated | Unallocated | Unallocated | N/A | (44.50) | Refunds |
| 2019 | December | Claro | Unallocated | Unallocated | Unallocated | Unallocated | N/A | (44.50) | Refunds |
| 2019 | December | Claro | Unallocated | Unallocated | Unallocated | Unallocated | N/A | (44.50) | Refunds |
| 2019 | December | Claro | Unallocated | Unallocated | Unallocated | Unallocated | N/A | (44.50) | Refunds |
| 2019 | December | Claro | Unallocated | Unallocated | Unallocated | Unallocated | N/A | (44.50) | Refunds |
| 2019 | December | Claro | Unallocated | Unallocated | Unallocated | Unallocated | N/A | (44.50) | Refunds |
| 2019 | December | Claro | Unallocated | Unallocated | Unallocated | Unallocated | N/A | (44.50) | Refunds |
| 2019 | December | Claro | Unallocated | Unallocated | Unallocated | Unallocated | N/A | (44.50) | Refunds |
| 2019 | December | Claro | Unallocated | Unallocated | Unallocated | Unallocated | N/A | (44.50) | Refunds |
| 2019 | December | Claro | Unallocated | Unallocated | Unallocated | Unallocated | N/A | (44.50) | Refunds |
| 2019 | December | Claro | Unallocated | Unallocated | Unallocated | Unallocated | N/A | (44.50) | Refunds |

F        5

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2019 | December | Claro | Unallocated | Unallocat | Unallocated | Unallocated | N/A | (44.50) | Refunds |
| 2019 | December | Claro | Unallocated | Unallocat | Unallocated | Unallocated | N/A | (44.50) | Refunds |
| 2019 | December | Claro | Unallocated | Unallocat | Unallocated | Unallocated | N/A | (19.50) | Refunds |
| 2019 | December | Claro | Unallocated | Unallocat | Unallocated | Unallocated | N/A | (44.50) | Refunds |
| 2019 | December | Claro | Unallocated | Unallocat | Unallocated | Unallocated | N/A | (4.99) | Refunds |
| 2019 | December | Claro | Unallocated | Unallocat | Unallocated | Unallocated | N/A | (44.50) | Refunds |
| 2019 | December | Claro | Unallocated | Unallocat | Unallocated | Unallocated | N/A | (44.50) | Refunds |
| 2019 | December | Claro | Unallocated | Unallocat | Unallocated | Unallocated | N/A | (44.50) | Refunds |
| 2019 | December | Claro | Unallocated | Unallocat | Unallocated | Unallocated | N/A | (44.50) | Refunds |
| 2019 | December | Claro | Unallocated | Unallocat | Unallocated | Unallocated | N/A | (44.50) | Refunds |
| 2019 | December | Claro | Unallocated | Unallocat | Unallocated | Unallocated | N/A | (44.50) | Refunds |
| 2019 | December | Claro | Unallocated | Unallocat | Unallocated | Unallocated | N/A | (44.50) | Refunds |
| 2019 | December | Claro | Unallocated | Unallocat | Unallocated | Unallocated | N/A | (44.50) | Refunds |
| 2019 | December | Claro | Unallocated | Unallocat | Unallocated | Unallocated | N/A | (44.50) | Refunds |
| 2019 | December | Claro | Unallocated | Unallocat | Unallocated | Unallocated | N/A | (44.50) | Refunds |
| 2019 | December | Claro | Unallocated | Unallocat | Unallocated | Unallocated | N/A | (44.50) | Refunds |
| 2019 | December | Claro | Unallocated | Unallocat | Unallocated | Unallocated | N/A | (44.50) | Refunds |
| 2019 | December | Claro | Unallocated | Unallocat | Unallocated | Unallocated | N/A | (44.50) | Refunds |
| 2019 | December | Claro | Unallocated | Unallocat | Unallocated | Unallocated | N/A | (44.50) | Refunds |
| 2019 | December | Claro | Unallocated | Unallocat | Unallocated | Unallocated | N/A | (44.50) | Refunds |
| 2019 | December | Claro | Unallocated | Unallocat | Unallocated | Unallocated | N/A | (44.50) | Refunds |
| 2019 | December | Claro | Unallocated | Unallocat | Unallocated | Unallocated | N/A | (44.50) | Refunds |
| 2019 | December | Claro | Unallocated | Unallocat | Unallocated | Unallocated | N/A | (44.50) | Refunds |
| 2019 | December | Claro | Unallocated | Unallocat | Unallocated | Unallocated | N/A | (44.50) | Refunds |
| 2019 | December | Claro | Unallocated | Unallocat | Unallocated | Unallocated | N/A | (44.50) | Refunds |
| 2019 | December | Claro | Unallocated | Unallocat | Unallocated | Unallocated | N/A | (44.50) | Refunds |
| 2019 | December | Claro | Unallocated | Unallocat | Unallocated | Unallocated | N/A | (44.50) | Refunds |
| 2019 | December | Claro | Unallocated | Unallocat | Unallocated | Unallocated | N/A | (44.50) | Refunds |
| 2019 | December | Claro | Unallocated | Unallocat | Unallocated | Unallocated | N/A | (44.50) | Refunds |
| 2019 | December | Claro | Unallocated | Unallocat | Unallocated | Unallocated | N/A | (44.50) | Refunds |
| 2019 | December | Claro | Unallocated | Unallocat | Unallocated | Unallocated | N/A | (44.50) | Refunds |
| 2019 | December | Claro | Unallocated | Unallocat | Unallocated | Unallocated | N/A | (44.50) | Refunds |
| 2019 | December | Claro | Unallocated | Unallocat | Unallocated | Unallocated | N/A | (44.50) | Refunds |
| 2019 | December | Claro | Unallocated | Unallocat | Unallocated | Unallocated | N/A | (44.50) | Refunds |
| 2019 | December | Claro | Unallocated | Unallocat | Unallocated | Unallocated | N/A | (44.50) | Refunds |
| 2019 | December | Claro | Unallocated | Unallocat | Unallocated | Unallocated | N/A | (44.50) | Refunds |
| 2019 | December | Claro | Unallocated | Unallocat | Unallocated | Unallocated | N/A | (44.50) | Refunds |
| 2019 | December | Claro | Unallocated | Unallocat | Unallocated | Unallocated | N/A | (44.50) | Refunds |
| 2019 | December | Claro | Unallocated | Unallocat | Unallocated | Unallocated | N/A | (44.50) | Refunds |
| 2019 | December | Claro | Unallocated | Unallocat | Unallocated | Unallocated | N/A | (44.50) | Refunds |
| 2019 | December | Claro | Unallocated | Unallocat | Unallocated | Unallocated | N/A | (44.50) | Refunds |
| 2019 | December | Claro | Unallocated | Unallocat | Unallocated | Unallocated | N/A | (44.50) | Refunds |
| 2019 | December | Claro | Unallocated | Unallocat | Unallocated | Unallocated | N/A | (44.50) | Refunds |

F        6

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 2019 | December | Claro | Unallocated | Unallocat | Unallocated | Unallocated | N/A | (44.50) | Refunds |
| 2019 | December | Claro | Unallocated | Unallocat | Unallocated | Unallocated | N/A | (44.50) | Refunds |
| 2019 | December | Claro | Unallocated | Unallocat | Unallocated | Unallocated | N/A | (44.50) | Refunds |
| 2019 | December | Claro | Unallocated | Unallocat | Unallocated | Unallocated | N/A | (44.50) | Refunds |
| 2019 | December | Claro | Unallocated | Unallocat | Unallocated | Unallocated | N/A | (44.50) | Refunds |
| 2019 | December | Claro | Unallocated | Unallocat | Unallocated | Unallocated | N/A | (44.50) | Refunds |
| 2019 | December | Claro | Unallocated | Unallocat | Unallocated | Unallocated | N/A | (44.50) | Refunds |
| 2019 | December | Claro | Unallocated | Unallocat | Unallocated | Unallocated | N/A | (24.49) | Refunds |
| 2019 | December | Claro | Unallocated | Unallocat | Unallocated | Unallocated | N/A | (44.50) | Refunds |
| 2019 | December | Claro | Unallocated | Unallocat | Unallocated | Unallocated | N/A | (44.50) | Refunds |
| 2019 | December | Claro | Unallocated | Unallocat | Unallocated | Unallocated | N/A | (44.50) | Refunds |
| 2019 | December | Claro | Unallocated | Unallocat | Unallocated | Unallocated | N/A | (44.50) | Refunds |
| 2019 | December | Claro | Unallocated | Unallocat | Unallocated | Unallocated | N/A | (44.50) | Refunds |
| 2019 | December | Claro | Unallocated | Unallocat | Unallocated | Unallocated | N/A | (24.49) | Refunds |
| 2019 | December | Claro | Unallocated | Unallocat | Unallocated | Unallocated | N/A | (44.50) | Refunds |
| 2019 | December | Claro | Unallocated | Unallocat | Unallocated | Unallocated | N/A | (9.50) | Refunds |
| 2019 | December | Claro | Unallocated | Unallocat | Unallocated | Unallocated | N/A | (44.50) | Refunds |
| 2019 | January | Claro | Slayer | MSLTD | | 2093 | updatemyaddress.org | Address Change Se | 29,313.00 | Revenue |
| 2019 | February | Claro | Slayer | MSLTD | | 2093 | updatemyaddress.org | Address Change Se | 32,241.00 | Revenue |
| 2019 | March | Claro | Slayer | MSLTD | | 2093 | updatemyaddress.org | Address Change Se | 51,644.00 | Revenue |
| 2019 | April | Claro | Slayer | MSLTD | | 2093 | updatemyaddress.org | Address Change Se | 29,921.00 | Revenue |
| 2019 | January | Claro | Slayer | Qualpay | 0923 | | updatemyaddress.org | Address Change Se | (339.50) | Refunds |
| 2019 | January | Claro | Slayer | MSLTD | | 2093 | updatemyaddress.org | Address Change Se | (1,727.00) | Refunds |
| 2019 | February | Claro | Slayer | Qualpay | 0923 | | updatemyaddress.org | Address Change Se | (39.50) | Refunds |
| 2019 | February | Claro | Slayer | MSLTD | | 2093 | updatemyaddress.org | Address Change Se | (2,170.50) | Refunds |
| 2019 | March | Claro | Slayer | Qualpay | 0923 | | updatemyaddress.org | Address Change Se | (98.50) | Refunds |
| 2019 | March | Claro | Slayer | MSLTD | | 2093 | updatemyaddress.org | Address Change Se | (5,536.00) | Refunds |
| 2019 | April | Claro | Slayer | MSLTD | | 2093 | updatemyaddress.org | Address Change Se | (3,307.50) | Refunds |
| 2019 | January | Claro | Slayer | Qualpay | 0923 | | updatemyaddress.org | Address Change Se | (158.00) | Chargebacks |
| 2019 | January | Claro | Slayer | MSLTD | | 2093 | updatemyaddress.org | Address Change Se | (631.00) | Chargebacks |
| 2019 | February | Claro | Slayer | Qualpay | 0923 | | updatemyaddress.org | Address Change Se | (79.00) | Chargebacks |
| 2019 | February | Claro | Slayer | MSLTD | | 2093 | updatemyaddress.org | Address Change Se | (358.00) | Chargebacks |
| 2019 | March | Claro | Slayer | MSLTD | | 2093 | updatemyaddress.org | Address Change Se | (1,391.00) | Chargebacks |
| 2019 | April | Claro | Slayer | MSLTD | | 2093 | updatemyaddress.org | Address Change Se | (747.21) | Chargebacks |
| 2019 | May | Claro | Slayer | MSLTD | 02093 | | updatemyaddress.org | Address Change Se | 35,711.00 | Revenue |
| 2019 | May | Claro | Slayer | MSLTD | 02093 | | updatemyaddress.org | Address Change Se | (2,276.50) | Refunds |
| 2019 | May | Claro | Slayer | Qualpay | 10923 | | updatemyaddress.org | Address Change Se | (39.50) | Refunds |
| 2019 | May | Claro | Slayer | MSLTD | 02093 | | updatemyaddress.org | Address Change Se | (1,069.30) | Chargebacks |
| 2019 | June | Claro | Slayer | MSLTD | 02093 | | updatemyaddress.org | Address Change Se | 51,816.50 | Revenue |
| 2019 | June | Claro | Slayer | MSLTD | 02093 | | updatemyaddress.org | Address Change Se | (3,682.50) | Refunds |
| 2019 | June | Claro | Slayer | MSLTD | 02093 | | updatemyaddress.org | Address Change Se | (2,117.26) | Chargebacks |
| 2019 | July | Claro | Slayer | MSLTD | 02093 | | updatemyaddress.org | Address Change Se | 30,675.00 | Revenue |
| 2019 | July | Claro | Slayer | MSLTD | 02093 | | updatemyaddress.org | Address Change Se | (3,392.00) | Refunds |

F        7

| 2019 | July | Claro | Slayer | MSLTD | 02093 | updatemyaddress.org | Address Change Se | (2,986.76) | Chargebacks |
|------|------|-------|--------|-------|-------|---------------------|-------------------|------------|-------------|
| 2019 | August | Claro | Slayer | MSLTD | 02093 | updatemyaddress.org | Address Change Se | 29,193.00 | Revenue |
| 2019 | August | Claro | Slayer | MSLTD | 02093 | updatemyaddress.org | Address Change Se | (2,334.00) | Refunds |
| 2019 | August | Claro | Slayer | MSLTD | 02093 | updatemyaddress.org | Address Change Se | (1,427.50) | Chargebacks |
| 2019 | September | Claro | Slayer | MSLTD | 02093 | updatemyaddress.org | Address Change Se | 65,343.00 | Revenue |
| 2019 | September | Claro | Slayer | MSLTD | 02093 | updatemyaddress.org | Address Change Se | (3,088.50) | Refunds |
| 2019 | September | Claro | Slayer | MSLTD | 02093 | updatemyaddress.org | Address Change Se | (2,616.61) | Chargebacks |
| 2019 | October | Claro | Slayer | MSLTD | 02093 | updatemyaddress.org | Address Change Se | 32,120.00 | Revenue |
| 2019 | October | Claro | Slayer | MSLTD | 02093 | updatemyaddress.org | Address Change Se | (4,044.00) | Refunds |
| 2019 | October | Claro | Slayer | MSLTD | 02093 | updatemyaddress.org | Address Change Se | (4,202.75) | Chargebacks |
| 2019 | January | Claro | Slayer | Splash | N/A | updatemyaddress.org | Address Change Se | 95,831.50 | Revenue |
| 2019 | February | Claro | Slayer | Splash | N/A | updatemyaddress.org | Address Change Se | 76,839.00 | Revenue |
| 2019 | March | Claro | Slayer | Splash | N/A | updatemyaddress.org | Address Change Se | 98,941.50 | Revenue |
| 2019 | April | Claro | Slayer | Splash | N/A | updatemyaddress.org | Address Change Se | 62,399.00 | Revenue |
| 2019 | January | Claro | Slayer | Splash | N/A | updatemyaddress.org | Address Change Se | (3,145.50) | Refunds |
| 2019 | February | Claro | Slayer | Splash | N/A | updatemyaddress.org | Address Change Se | (5,110.00) | Refunds |
| 2019 | March | Claro | Slayer | Splash | N/A | updatemyaddress.org | Address Change Se | (6,365.00) | Refunds |
| 2019 | April | Claro | Slayer | Splash | N/A | updatemyaddress.org | Address Change Se | (3,864.00) | Refunds |
| 2019 | January | Claro | Slayer | Splash | N/A | updatemyaddress.org | Address Change Se | (1,597.50) | Chargebacks |
| 2019 | February | Claro | Slayer | Splash | N/A | updatemyaddress.org | Address Change Se | (2,342.81) | Chargebacks |
| 2019 | March | Claro | Slayer | Splash | N/A | updatemyaddress.org | Address Change Se | (4,371.31) | Chargebacks |
| 2019 | April | Claro | Slayer | Splash | N/A | updatemyaddress.org | Address Change Se | (3,052.78) | Chargebacks |
| 2019 | May | Claro | Slayer | Splash | N/A | updatemyaddress.org | Address Change Se | 39,793.50 | Revenue |
| 2019 | November | Claro | Slayer | MSLTD | 02093 | updatemyaddress.org | Address Change Se | (1,305.35) | Chargebacks |
| 2019 | May | Claro | Slayer | Splash | N/A | updatemyaddress.org | Address Change Se | (2,737.00) | Refunds |
| 2019 | May | Claro | Slayer | Splash | N/A | updatemyaddress.org | Address Change Se | (3,451.65) | Chargebacks |
| 2019 | June | Claro | Slayer | Splash | N/A | updatemyaddress.org | Address Change Se | 52,568.50 | Revenue |
| 2019 | June | Claro | Slayer | Splash | N/A | updatemyaddress.org | Address Change Se | (2,678.50) | Refunds |
| 2019 | June | Claro | Slayer | Splash | N/A | updatemyaddress.org | Address Change Se | (1,415.91) | Chargebacks |
| 2019 | July | Claro | Slayer | Splash | N/A | updatemyaddress.org | Address Change Se | 50,612.00 | Revenue |
| 2019 | December | Claro | Slayer | MSLTD | 02093 | updatemyaddress.org | Address Change Se | 3,959.50 | Revenue |
| 2019 | July | Claro | Slayer | Splash | N/A | updatemyaddress.org | Address Change Se | (2,567.00) | Refunds |
| 2019 | July | Claro | Slayer | Splash | N/A | updatemyaddress.org | Address Change Se | (308.45) | Chargebacks |
| 2019 | December | Claro | Slayer | Splash | N/A | updatemyaddress.org | Address Change Se | (2,779.14) | Chargebacks |
| 2019 | August | Claro | Slayer | Splash | N/A | updatemyaddress.org | Address Change Se | 61,670.50 | Revenue |
| 2019 | August | Claro | Slayer | Splash | N/A | updatemyaddress.org | Address Change Se | (3,034.50) | Refunds |
| 2019 | August | Claro | Slayer | Splash | N/A | updatemyaddress.org | Address Change Se | (44.50) | Chargebacks |
| 2019 | September | Claro | Slayer | Splash | N/A | updatemyaddress.org | Address Change Se | 87,610.00 | Revenue |
| 2019 | September | Claro | Slayer | Splash | N/A | updatemyaddress.org | Address Change Se | (4,903.50) | Refunds |
| 2019 | September | Claro | Slayer | Splash | N/A | updatemyaddress.org | Address Change Se | (396.46) | Chargebacks |
| 2019 | October | Claro | Slayer | Splash | N/A | updatemyaddress.org | Address Change Se | 114,358.00 | Revenue |
| 2019 | October | Claro | Slayer | Splash | N/A | updatemyaddress.org | Address Change Se | (4,762.50) | Refunds |
| 2019 | October | Claro | Slayer | Splash | N/A | updatemyaddress.org | Address Change Se | (5,250.39) | Chargebacks |
| 2019 | November | Claro | Slayer | Splash | N/A | updatemyaddress.org | Address Change Se | 147,017.50 | Revenue |
| 2019 | November | Claro | Slayer | Splash | N/A | updatemyaddress.org | Address Change Se | (10,316.50) | Refunds |

F          8

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2019 | November | Claro | Slayer | | Splash | N/A | updatemyaddress.org | Address Change Se | (21,285.55) | Chargebacks |
| 2019 | December | Claro | Slayer | | Splash | N/A | updatemyaddress.org | Address Change Se | 35,864.39 | Revenue |
| 2019 | December | Claro | Slayer | | Splash | N/A | updatemyaddress.org | Address Change Se | (2,473.01) | Refunds |
| 2019 | December | Claro | Slayer | | Splash | N/A | updatemyaddress.org | Address Change Se | (42,440.61) | Chargebacks |
| 2019 | May | DGDMV BBM | | Qualpay | 10388 | dmv.com | DMV.com - Guides | 3,041.77 | Revenue |
| 2019 | May | DGDMV BBM | | Qualpay | 10474 | dmvdrivingrecords.org | Driving Record Serv | 49,516.20 | Revenue |
| 2019 | May | DGDMV MBL | | Qualpay | 10803 | pennsylvaniacarregistra | Vehicle Reg Service | 143.98 | Revenue |
| 2019 | May | DGDMV MBL | | Qualpay | 10805 | virginiacarregistration.o | Vehicle Reg Service | 317.18 | Revenue |
| 2019 | May | DGDMV MBL | | Splash | N/A | pennsylvaniacarregistra | Vehicle Reg Service | (329.89) | Revenue |
| 2019 | May | DGDMV MBL | | Splash | N/A | driverslicenserenewal.o | DL App Assistance | 13,250.76 | Revenue |
| 2019 | June | DGDMV MBL | | Splash | N/A | pennsylvaniacarregistra | Vehicle Reg Service | 29,891.49 | Revenue |
| 2019 | May | DGDMV MBL | | Splash | N/A | californiacarreg.com | Vehicle Reg Service | 1.00 | Revenue |
| 2019 | May | DGDMV MBL | | Qualpay | 10770 | Unallocated | N/A | 884.77 | Revenue |
| 2019 | May | DGDMV Pirate | | Splash | 53545 | driverslicenserenewal.o | DL App Assistance | 1,169.10 | Revenue |
| 2019 | May | DGDMV BBM | | Qualpay | 10388 | dmv.com | DMV.com - Guides | (119.91) | Refunds |
| 2019 | May | DGDMV BBM | | Qualpay | 10474 | dmvdrivingrecords.org | Driving Record Serv | (239.70) | Refunds |
| 2019 | May | DGDMV MBL | | Qualpay | 10803 | pennsylvaniacarregistra | Vehicle Reg Service | (71.99) | Refunds |
| 2019 | June | DGDMV MBL | | Splash | N/A | pennsylvaniacarregistra | Vehicle Reg Service | (2,015.37) | Refunds |
| 2019 | May | DGDMV MBL | | Splash | N/A | driverslicenserenewal.o | DL App Assistance | (667.50) | Refunds |
| 2019 | June | DGDMV MBL | | Splash | N/A | pennsylvaniacarregistra | Vehicle Reg Service | (575.89) | Chargebacks |
| 2019 | May | DGDMV MBL | | Qualpay | 10770 | Unallocated | N/A | (291.88) | Refunds |
| 2019 | May | DGDMV Pirate | | Splash | 53545 | driverslicenserenewal.o | DL App Assistance | (182.86) | Refunds |
| 2019 | May | DGDMV BBM | | Qualpay | 10388 | dmv.com | DMV.com - Guides | (29.98) | Chargebacks |
| 2019 | May | DGDMV BBM | | Qualpay | 10474 | dmvdrivingrecords.org | Driving Record Serv | (794.00) | Chargebacks |
| 2019 | May | DGDMV MBL | | Splash | N/A | driverslicenserenewal.o | DL App Assistance | (363.72) | Chargebacks |
| 2019 | May | DGDMV MBL | | Qualpay | 10770 | Unallocated | N/A | (29.99) | Chargebacks |
| 2019 | May | DGDMV Pirate | | Splash | 53545 | driverslicenserenewal.o | DL App Assistance | (25.98) | Chargebacks |
| 2019 | June | DGDMV MBL | | PayArc | 2428 | Unallocated | N/A | 10,545.39 | Revenue |
| 2019 | June | DGDMV MBL | | PayArc | 9282 | virginiacarregistration.o | Vehicle Reg Service | 92.74 | Revenue |
| 2019 | June | DGDMV MBL | | PayArc | 6171 | pennsylvaniacarregistra | Vehicle Reg Service | 71.99 | Revenue |
| 2019 | June | DGDMV BBM | | Qualpay | 10388 | dmv.com | DMV.com - Guides | 2,316.26 | Revenue |
| 2019 | July | DGDMV MBL | | Splash | N/A | pennsylvaniacarregistra | Vehicle Reg Service | 27,649.36 | Revenue |
| 2019 | June | DGDMV MBL | | Splash | N/A | driverslicenserenewal.o | DL App Assistance | 50,581.62 | Revenue |
| 2019 | July | DGDMV MBL | | Splash | N/A | pennsylvaniacarregistra | Vehicle Reg Service | (43.00) | Refunds |
| 2019 | June | DGDMV MBL | | Splash | N/A | californiacarreg.com | Vehicle Reg Service | 3,054.86 | Revenue |
| 2019 | June | DGDMV MBL | | PayArc | 2428 | Unallocated | N/A | (29.99) | Refunds |
| 2019 | June | DGDMV MBL | | PayArc | 9282 | virginiacarregistration.o | Vehicle Reg Service | (1.00) | Refunds |
| 2019 | June | DGDMV BBM | | Qualpay | 10388 | dmv.com | DMV.com - Guides | (74.94) | Refunds |
| 2019 | June | DGDMV BBM | | Qualpay | 10474 | dmvdrivingrecords.org | Driving Record Serv | (79.90) | Refunds |
| 2019 | July | DGDMV MBL | | Splash | N/A | pennsylvaniacarregistra | Vehicle Reg Service | (198.96) | Chargebacks |
| 2019 | June | DGDMV MBL | | Splash | N/A | driverslicenserenewal.o | DL App Assistance | (1,302.99) | Refunds |
| 2019 | August | DGDMV MBL | | Splash | N/A | pennsylvaniacarregistra | Vehicle Reg Service | 40,800.72 | Revenue |
| 2019 | June | DGDMV BBM | | Qualpay | 10474 | dmvdrivingrecords.org | Driving Record Serv | (117.85) | Chargebacks |
| 2019 | June | DGDMV MBL | | Splash | N/A | driverslicenserenewal.o | DL App Assistance | (653.58) | Chargebacks |
| 2019 | August | DGDMV MBL | | Splash | N/A | pennsylvaniacarregistra | Vehicle Reg Service | (29.99) | Refunds |

F          9

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2019 | June | DGDMV | MBL | Splash | N/A | californiacarreg.com | Vehicle Reg Service | (368.00) Chargebacks |
| 2019 | June | DGDMV | Pirate | Splash | 53545 | driverslicenserenewal.com | DL App Assistance | (25.98) Chargebacks |
| 2019 | July | DGDMV | MBL | PayArc | 2428 | Unallocated | N/A | 119,967.41 Revenue |
| 2019 | July | DGDMV | MBL | PayArc | 6171 | pennsylvaniacarregistra | Vehicle Reg Service | 32,135.79 Revenue |
| 2019 | July | DGDMV | MBL | PayArc | 6388 | californiacarreg.com | Vehicle Reg Service | 25,500.98 Revenue |
| 2019 | July | DGDMV | MBL | PayArc | 9282 | virginiacarregistration.o | Vehicle Reg Service | 13,549.80 Revenue |
| 2019 | September | DGDMV | MBL | Splash | N/A | pennsylvaniacarregistra | Vehicle Reg Service | 20,872.31 Revenue |
| 2019 | July | DGDMV | BBM | Qualpay | 10388 | dmv.com | DMV.com - Guides | 1,022.23 Revenue |
| 2019 | September | DGDMV | MBL | Splash | N/A | pennsylvaniacarregistra | Vehicle Reg Service | (89.00) Refunds |
| 2019 | July | DGDMV | MBL | Splash | N/A | driverslicenserenewal.o | DL App Assistance | 197,686.08 Revenue |
| 2019 | September | DGDMV | MBL | Splash | N/A | pennsylvaniacarregistra | Vehicle Reg Service | (29.99) Refunds |
| 2019 | July | DGDMV | MBL | PayArc | 2428 | Unallocated | N/A | (717.43) Refunds |
| 2018 | May | Cambrid | Unallocated | Unalloca | Unallocated | RenewDriverslicense.o | Drivers License Gui | (22.94) Refunds |
| 2019 | July | DGDMV | BBM | Qualpay | 10388 | dmv.com | DMV.com - Guides | (14.99) Refunds |
| 2019 | July | DGDMV | MBL | Splash | N/A | driverslicenserenewal.o | DL App Assistance | (8,337.06) Refunds |
| 2018 | May | Cambrid | Unallocated | Unalloca | Unallocated | RenewDriverslicense.o | Drivers License Gui | (23.94) Refunds |
| 2019 | July | DGDMV | MBL | PayArc | 2428 | Unallocated | N/A | (586.43) Chargebacks |
| 2019 | July | DGDMV | MBL | PayArc | 6171 | pennsylvaniacarregistra | Vehicle Reg Service | (484.93) Chargebacks |
| 2019 | July | DGDMV | MBL | PayArc | 6388 | californiacarreg.com | Vehicle Reg Service | (708.94) Chargebacks |
| 2019 | July | DGDMV | MBL | PayArc | 9282 | virginiacarregistration.o | Vehicle Reg Service | (98.73) Chargebacks |
| 2019 | July | DGDMV | BBM | Qualpay | 10388 | dmv.com | DMV.com - Guides | (9.99) Chargebacks |
| 2019 | July | DGDMV | BBM | Qualpay | 10474 | dmvdrivingrecords.org | Driving Record Serv | (79.90) Chargebacks |
| 2019 | July | DGDMV | MBL | Splash | N/A | driverslicenserenewal.o | DL App Assistance | (2,336.37) Chargebacks |
| 2018 | May | Cambrid | Unallocated | Unalloca | Unallocated | RenewDriverslicense.o | Drivers License Gui | (22.98) Refunds |
| 2019 | August | DGDMV | MBL | PayArc | 2428 | Unallocated | N/A | 137,134.45 Revenue |
| 2019 | April | Cambrid | Shadow | Splash | N/A | thedriversinfo.com | Drivers License Gui | 36,448.85 Revenue |
| 2019 | August | DGDMV | MBL | PayArc | 6171 | pennsylvaniacarregistra | Vehicle Reg Service | 47,986.71 Revenue |
| 2019 | August | DGDMV | MBL | PayArc | 6388 | californiacarreg.com | Vehicle Reg Service | 63,197.32 Revenue |
| 2019 | August | DGDMV | MBL | PayArc | 9282 | virginiacarregistration.o | Vehicle Reg Service | 12,134.22 Revenue |
| 2019 | April | Cambrid | Shadow | Splash | N/A | thedriversinfo.com | Drivers License Gui | (3,353.57) Refunds |
| 2019 | August | DGDMV | MBL | Splash | N/A | driverslicenserenewal.o | DL App Assistance | 324,617.97 Revenue |
| 2019 | April | Cambrid | Shadow | Splash | N/A | thedriversinfo.com | Drivers License Gui | (784.39) Chargebacks |
| 2019 | May | Cambrid | Shadow | Splash | N/A | thedriversinfo.com | Drivers License Gui | 40,779.69 Revenue |
| 2019 | August | DGDMV | MBL | PayArc | 2428 | Unallocated | N/A | (3,187.44) Refunds |
| 2019 | August | DGDMV | MBL | PayArc | 6388 | californiacarreg.com | Vehicle Reg Service | (202.02) Refunds |
| 2019 | August | DGDMV | MBL | Splash | N/A | driverslicenserenewal.o | DL App Assistance | (23,479.35) Refunds |
| 2019 | May | Cambrid | Shadow | Splash | N/A | thedriversinfo.com | Drivers License Gui | (3,588.34) Refunds |
| 2019 | August | DGDMV | MBL | PayArc | 2428 | Unallocated | N/A | (1,424.10) Chargebacks |
| 2019 | August | DGDMV | MBL | PayArc | 6171 | pennsylvaniacarregistra | Vehicle Reg Service | (616.90) Chargebacks |
| 2019 | August | DGDMV | MBL | PayArc | 6388 | californiacarreg.com | Vehicle Reg Service | (2,833.83) Chargebacks |
| 2019 | August | DGDMV | MBL | PayArc | 9282 | virginiacarregistration.o | Vehicle Reg Service | (223.22) Chargebacks |
| 2019 | August | DGDMV | BBM | Qualpay | 10474 | dmvdrivingrecords.org | Driving Record Serv | (119.85) Chargebacks |
| 2019 | August | DGDMV | MBL | Splash | N/A | driverslicenserenewal.o | DL App Assistance | (6,099.96) Chargebacks |
| 2019 | September | DGDMV | MBL | PayArc | 9282 | virginiacarregistration.o | Vehicle Reg Service | 14,588.16 Revenue |
| 2019 | May | Cambrid | Shadow | Splash | N/A | thedriversinfo.com | Drivers License Gui | (785.36) Chargebacks |

F          0

| 2019 | June | Cambridge | Shadow | Splash | N/A | | thedriversinfo.com | Drivers License Guide | 46,360.61 | Revenue |
|---|---|---|---|---|---|---|---|---|---|---|
| 2019 | September | DGDMV | MBL | PayArc | | 6171 | pennsylvaniacarregistra | Vehicle Reg Service | 55,885.78 | Revenue |
| 2019 | September | DGDMV | MBL | PayArc | | 6388 | californiacarreg.com | Vehicle Reg Service | 64,465.87 | Revenue |
| 2019 | September | DGDMV | MBL | PayArc | | 2428 | Unallocated | N/A | 121,432.42 | Revenue |
| 2019 | September | DGDMV | MBL | PayArc | | 1681 | Coloradocarregistration | Vehicle Reg Service | 25,562.94 | Revenue |
| 2019 | June | Cambridge | Shadow | Splash | N/A | | thedriversinfo.com | Drivers License Guide | (3,641.27) | Refunds |
| 2019 | September | DGDMV | MBL | Splash | N/A | | driverslicenserenewal.o | DL App Assistance | 169,016.19 | Revenue |
| 2019 | June | Cambridge | Shadow | Splash | N/A | | thedriversinfo.com | Drivers License Guide | (1,025.28) | Chargebacks |
| 2019 | July | Cambridge | Shadow | Splash | N/A | | thedriversinfo.com | Drivers License Guide | 40,839.32 | Revenue |
| 2019 | September | DGDMV | Pirate | Splash | 53545 | | driverslicenserenewal.o | DL App Assistance | 275.09 | Revenue |
| 2019 | July | Cambridge | Shadow | Splash | N/A | | thedriversinfo.com | Drivers License Guide | (3,477.34) | Refunds |
| 2019 | September | DGDMV | Onpoint Processing | Member F | N/A | | driverslicenserenewal.o | DL App Assistance | 100,965.89 | Revenue |
| 2019 | July | Cambridge | Shadow | Splash | N/A | | thedriversinfo.com | Drivers License Guide | (705.53) | Chargebacks |
| 2019 | August | Cambridge | Shadow | Splash | N/A | | thedriversinfo.com | Drivers License Guide | 91,199.39 | Revenue |
| 2019 | September | DGDMV | MBL | PayArc | | 6171 | pennsylvaniacarregistra | Vehicle Reg Service | (67.99) | Refunds |
| 2019 | September | DGDMV | MBL | PayArc | | 6388 | californiacarreg.com | Vehicle Reg Service | (173.99) | Refunds |
| 2019 | September | DGDMV | MBL | PayArc | | 2428 | Unallocated | N/A | (3,253.19) | Refunds |
| 2019 | September | DGDMV | MBL | PayArc | | 1681 | Coloradocarregistration | Vehicle Reg Service | (109.15) | Refunds |
| 2019 | September | DGDMV | MBL | Splash | N/A | | driverslicenserenewal.o | DL App Assistance | (18,927.06) | Refunds |
| 2019 | August | Cambridge | Shadow | Splash | N/A | | thedriversinfo.com | Drivers License Guide | (7,994.06) | Refunds |
| 2019 | August | Cambridge | Shadow | Splash | N/A | | thedriversinfo.com | Drivers License Guide | (1,857.82) | Chargebacks |
| 2019 | September | DGDMV | Onpoint Processing | Member F | N/A | | driverslicenserenewal.o | DL App Assistance | (6,675.22) | Refunds |
| 2019 | September | DGDMV | MBL | PayArc | | 9282 | virginiacarregistration.o | Vehicle Reg Service | (76.74) | Chargebacks |
| 2019 | September | Cambridge | Shadow | Splash | N/A | | thedriversinfo.com | Drivers License Guide | 77,593.72 | Revenue |
| 2019 | September | Cambridge | Shadow | Splash | N/A | | thedriversinfo.com | Drivers License Guide | (6,781.81) | Refunds |
| 2019 | September | DGDMV | MBL | PayArc | | 6171 | pennsylvaniacarregistra | Vehicle Reg Service | (798.88) | Chargebacks |
| 2019 | September | DGDMV | MBL | PayArc | | 6388 | californiacarreg.com | Vehicle Reg Service | (1,234.93) | Chargebacks |
| 2019 | September | DGDMV | MBL | PayArc | | 2428 | Unallocated | N/A | (2,014.29) | Chargebacks |
| 2019 | September | DGDMV | MBL | PayArc | | 1681 | Coloradocarregistration | Vehicle Reg Service | (418.28) | Chargebacks |
| 2019 | September | DGDMV | MBL | Splash | N/A | | driverslicenserenewal.o | DL App Assistance | (4,583.19) | Chargebacks |
| 2019 | September | Cambridge | Shadow | Splash | N/A | | thedriversinfo.com | Drivers License Guide | (1,594.10) | Chargebacks |
| 2019 | September | DGDMV | Onpoint Processing | Member F | N/A | | driverslicenserenewal.o | DL App Assistance | (311.75) | Chargebacks |
| 2019 | October | DGDMV | Onpoint Processing | Member F | N/A | | driverslicenserenewal.o | DL App Assistance | 348,223.75 | Revenue |
| 2019 | October | Cambridge | Shadow | Splash | N/A | | thedriversinfo.com | Drivers License Guide | 70,003.50 | Revenue |
| 2019 | October | Cambridge | Shadow | Splash | N/A | | thedriversinfo.com | Drivers License Guide | (7,719.29) | Refunds |
| 2019 | October | Cambridge | Shadow | Splash | N/A | | thedriversinfo.com | Drivers License Guide | (1,287.23) | Chargebacks |
| 2019 | October | DGDMV | MBL | PayArc | | 2428 | Unallocated | N/A | 118,057.22 | Revenue |
| 2019 | November | Cambridge | Shadow | Splash | N/A | | thedriversinfo.com | Drivers License Guide | 19,373.42 | Revenue |
| 2019 | November | Cambridge | Shadow | Splash | N/A | | thedriversinfo.com | Drivers License Guide | (2,184.36) | Refunds |
| 2019 | October | DGDMV | MBL | PayArc | | 6171 | pennsylvaniacarregistra | Vehicle Reg Service | 100,517.68 | Revenue |
| 2019 | October | DGDMV | MBL | PayArc | | 6388 | californiacarreg.com | Vehicle Reg Service | 171,309.67 | Revenue |
| 2019 | November | Cambridge | Shadow | Splash | N/A | | thedriversinfo.com | Drivers License Guide | (533.67) | Chargebacks |
| 2019 | December | Cambridge | Shadow | Splash | N/A | | thedriversinfo.com | Drivers License Guide | 20,409.91 | Revenue |
| 2019 | October | DGDMV | MBL | PayArc | | 9282 | virginiacarregistration.o | Vehicle Reg Service | 30,743.27 | Revenue |
| 2019 | December | Cambridge | Shadow | Splash | N/A | | thedriversinfo.com | Drivers License Guide | (1,811.41) | Refunds |

F          1

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2019 | October | DGDMV | Onpoint Processing | Member F | N/A | | driverslicenserenewal.o | DL App Assistance | (26,110.45) | Refunds |
| 2019 | December | Cambrid | Shadow | Splash | N/A | | thedriversinfo.com | Drivers License Gui | (615.54) | Chargebacks |
| 2019 | September | PBJ | Onpoint Processing | Member F | N/A | | thefishingtips.com | Fishing Guide | 18,426.11 | Revenue |
| 2019 | September | PBJ | Onpoint Processing | Member F | N/A | | thefishingtips.com | Fishing Guide | (1,192.92) | Refunds |
| 2019 | October | DGDMV | MBL | PayArc | | 2428 | Unallocated | N/A | (3,850.64) | Refunds |
| 2019 | September | PBJ | Onpoint Processing | Member F | N/A | | thefishingtips.com | Fishing Guide | (33.97) | Chargebacks |
| 2019 | October | PBJ | Onpoint Processing | Member F | N/A | | thefishingtips.com | Fishing Guide | 47,004.62 | Revenue |
| 2019 | October | DGDMV | MBL | PayArc | | 6171 | pennsylvaniacarregistra | Vehicle Reg Service | (233.97) | Refunds |
| 2019 | October | DGDMV | MBL | PayArc | | 6388 | californiacarreg.com | Vehicle Reg Service | (678.53) | Refunds |
| 2019 | October | PBJ | Onpoint Processing | Member F | N/A | | thefishingtips.com | Fishing Guide | (2,802.47) | Refunds |
| 2019 | October | PBJ | Onpoint Processing | Member F | N/A | | thefishingtips.com | Fishing Guide | (52.97) | Chargebacks |
| 2019 | October | DGDMV | MBL | PayArc | | 9282 | virginiacarregistration.o | Vehicle Reg Service | (332.96) | Refunds |
| 2019 | November | PBJ | Onpoint Processing | Member F | N/A | | thefishingtips.com | Fishing Guide | 19,875.05 | Revenue |
| 2019 | October | DGDMV | MBL | Splash | N/A | | driverslicenserenewal.o | DL App Assistance | (4,594.98) | Refunds |
| 2019 | October | DGDMV | Onpoint Processing | Member F | N/A | | driverslicenserenewal.o | DL App Assistance | (479.72) | Chargebacks |
| 2019 | November | PBJ | Onpoint Processing | Member F | N/A | | thefishingtips.com | Fishing Guide | (798.40) | Refunds |
| 2019 | December | PBJ | Onpoint Processing | Member F | N/A | | thefishingtips.com | Fishing Guide | 6,844.65 | Revenue |
| 2019 | December | PBJ | Onpoint Processing | Member F | N/A | | thefishingtips.com | Fishing Guide | (316.19) | Refunds |
| 2019 | October | DGDMV | MBL | PayArc | | 2428 | Unallocated | N/A | (954.39) | Chargebacks |
| 2019 | May | Cambrid | Chelsea | Splash | 53420 | | thelicensedriver | Drivers License Gui | 25,872.45 | Revenue |
| 2019 | October | DGDMV | MBL | PayArc | | 6171 | pennsylvaniacarregistra | Vehicle Reg Service | (843.98) | Chargebacks |
| 2019 | October | DGDMV | MBL | PayArc | | 6388 | californiacarreg.com | Vehicle Reg Service | (3,536.56) | Chargebacks |
| 2019 | May | Cambrid | Chelsea | Splash | 53420 | | thelicensedriver | Drivers License Gui | (2,572.08) | Refunds |
| 2019 | May | Cambrid | Chelsea | Splash | 53420 | | thelicensedriver | Drivers License Gui | (486.57) | Chargebacks |
| 2019 | October | DGDMV | MBL | PayArc | | 9282 | virginiacarregistration.o | Vehicle Reg Service | (459.69) | Chargebacks |
| 2019 | June | Cambrid | Chelsea | Splash | 53420 | | thelicensedriver | Drivers License Gui | 72,231.13 | Revenue |
| 2019 | October | DGDMV | MBL | Splash | N/A | | driverslicenserenewal.o | DL App Assistance | (1,952.94) | Chargebacks |
| 2019 | October | DGDMV | MBL | Splash | N/A | | pennsylvaniacarregistra | Vehicle Reg Service | (291.96) | Chargebacks |
| 2019 | June | Cambrid | Chelsea | Splash | 53420 | | thelicensedriver | Drivers License Gui | (5,101.33) | Refunds |
| 2019 | November | DGDMV | Onpoint Processing | Member F | N/A | | driverslicenserenewal.o | DL App Assistance | 353,334.87 | Revenue |
| 2019 | June | Cambrid | Chelsea | Splash | 53420 | | thelicensedriver | Drivers License Gui | (826.31) | Chargebacks |
| 2019 | July | Cambrid | Chelsea | Splash | 53420 | | thelicensedriver | Drivers License Gui | 36,814.12 | Revenue |
| 2019 | November | DGDMV | Onpoint Processing | Member F | N/A | | Unallocated | N/A | 72.92 | Revenue |
| 2019 | July | Cambrid | Chelsea | Splash | 53420 | | thelicensedriver | Drivers License Gui | (3,813.16) | Refunds |
| 2019 | July | Cambrid | Chelsea | Splash | 53420 | | thelicensedriver | Drivers License Gui | (841.43) | Chargebacks |
| 2019 | November | DGDMV | MBL | PayArc | | 6388 | californiacarreg.com | Vehicle Reg Service | 186,826.93 | Revenue |
| 2019 | August | Cambrid | Chelsea | Splash | 53420 | | thelicensedriver | Drivers License Gui | 75,293.95 | Revenue |
| 2019 | August | Cambrid | Chelsea | Splash | 53420 | | thelicensedriver | Drivers License Gui | (6,481.98) | Refunds |
| 2019 | August | Cambrid | Chelsea | Splash | 53420 | | thelicensedriver | Drivers License Gui | (1,468.05) | Chargebacks |
| 2019 | September | Cambrid | Chelsea | Splash | 53420 | | thelicensedriver | Drivers License Gui | 83,741.72 | Revenue |
| 2019 | September | Cambrid | Chelsea | Splash | 53420 | | thelicensedriver | Drivers License Gui | (6,638.75) | Refunds |
| 2019 | November | DGDMV | MBL | PayArc | | 6171 | pennsylvaniacarregistra | Vehicle Reg Service | 93,682.45 | Revenue |
| 2019 | November | DGDMV | MBL | PayArc | | 2428 | Unallocated | N/A | 133,178.96 | Revenue |
| 2019 | November | DGDMV | MBL | PayArc | | 9282 | virginiacarregistration.o | Vehicle Reg Service | 23,934.32 | Revenue |
| 2019 | November | DGDMV | Pirate | Splash | 53545 | | driverslicenserenewal.o | DL App Assistance | 118.90 | Revenue |

F        2

**PX74G**

| Year | Month | | | | | Merchant | Category | Amount | Type |
|---|---|---|---|---|---|---|---|---|---|
| 2019 | September | Cambrid | Chelsea | Splash | 53420 | thelicenseddriver | Drivers License Gui | (1,196.22) | Chargebacks |
| 2019 | November | DGDMV | Onpoint Processing | Member F | N/A | driverslicenserenewal.o | DL App Assistance | (24,072.42) | Refunds |
| 2019 | October | Cambrid | Chelsea | Splash | 53420 | thelicenseddriver | Drivers License Gui | 65,786.54 | Revenue |
| 2019 | October | Cambrid | Chelsea | Splash | 53420 | thelicenseddriver | Drivers License Gui | (7,539.64) | Refunds |
| 2019 | November | DGDMV | Onpoint Processing | Member F | N/A | Unallocated | N/A | (19.38) | Refunds |
| 2019 | October | Cambrid | Chelsea | Splash | 53420 | thelicenseddriver | Drivers License Gui | (1,838.85) | Chargebacks |
| 2019 | November | Cambrid | Chelsea | Splash | 53420 | thelicenseddriver | Drivers License Gui | 7,301.01 | Revenue |
| 2019 | November | DGDMV | MBL | PayArc | 6388 | californiacarreg.com | Vehicle Reg Service | (2,497.46) | Refunds |
| 2019 | November | Cambrid | Chelsea | Splash | 53420 | thelicenseddriver | Drivers License Gui | (1,173.19) | Refunds |
| 2019 | November | Cambrid | Chelsea | Splash | 53420 | thelicenseddriver | Drivers License Gui | (607.69) | Chargebacks |
| 2019 | December | Cambrid | Chelsea | Splash | 53420 | thelicenseddriver | Drivers License Gui | 22.99 | Revenue |
| 2019 | December | Cambrid | Chelsea | Splash | 53420 | thelicenseddriver | Drivers License Gui | (162.89) | Refunds |
| 2019 | November | DGDMV | MBL | PayArc | 6171 | pennsylvaniacarregistra | Vehicle Reg Service | (1,353.84) | Refunds |
| 2019 | November | DGDMV | MBL | PayArc | 2428 | Unallocated | N/A | (7,208.39) | Refunds |
| 2019 | November | DGDMV | MBL | PayArc | 9282 | virginiacarregistration. | Vehicle Reg Service | (81.74) | Refunds |
| 2019 | November | DGDMV | MBL | Splash | N/A | driverslicenserenewal.o | DL App Assistance | (357.78) | Refunds |
| 2019 | November | DGDMV | Onpoint Processing | Member F | N/A | driverslicenserenewal.o | DL App Assistance | (207.89) | Chargebacks |
| 2019 | December | Cambrid | Chelsea | Splash | 53420 | thelicenseddriver | Drivers License Gui | (82.95) | Chargebacks |
| 2019 | November | PBJ | Chametz | Splash | N/A | us-passportservices.org | Other Guides | 25,640.68 | Revenue |
| 2019 | November | PBJ | Chametz | Splash | N/A | us-passportservices.org | Other Guides | (1,291.28) | Refunds |
| 2019 | November | DGDMV | MBL | PayArc | 6388 | californiacarreg.com | Vehicle Reg Service | (8,951.49) | Refunds |
| 2019 | November | PBJ | Chametz | Splash | N/A | us-passportservices.org | Other Guides | (209.97) | Chargebacks |
| 2019 | December | PBJ | Chametz | Splash | N/A | us-passportservices.org | Other Guides | 24,739.11 | Revenue |
| 2019 | December | PBJ | Chametz | Splash | N/A | us-passportservices.org | Other Guides | (2,032.64) | Refunds |
| 2019 | December | PBJ | Chametz | Splash | N/A | us-passportservices.org | Other Guides | (1,173.90) | Chargebacks |
| 2019 | May | DGDMV | Lady Boss | Splash | N/A | vigriniacarregistration.o | Vehicle Reg Service | 612.89 | Revenue |
| 2019 | November | DGDMV | MBL | PayArc | 6171 | pennsylvaniacarregistra | Vehicle Reg Service | (904.39) | Chargebacks |
| 2019 | November | DGDMV | MBL | PayArc | 2428 | Unallocated | N/A | (1,090.90) | Chargebacks |
| 2019 | November | DGDMV | MBL | PayArc | 9282 | virginiacarregistration.o | Vehicle Reg Service | (755.56) | Chargebacks |
| 2019 | November | DGDMV | MBL | Splash | N/A | driverslicenserenewal.o | DL App Assistance | (653.58) | Chargebacks |
| 2019 | November | DGDMV | Pirate | Splash | 53545 | driverslicenserenewal.o | DL App Assistance | (1,070.15) | Chargebacks |
| 2019 | November | DGDMV | MBL | Splash | N/A | pennsylvaniacarregistra | Vehicle Reg Service | (145.98) | Chargebacks |
| 2019 | May | DGDMV | Lady Boss | Splash | N/A | vigriniacarregistration.o | Vehicle Reg Service | (29.99) | Refunds |
| 2019 | June | DGDMV | Lady Boss | Splash | N/A | vigriniacarregistration.o | Vehicle Reg Service | 6,849.82 | Revenue |
| 2019 | June | DGDMV | Lady Boss | Splash | N/A | vigriniacarregistration.o | Vehicle Reg Service | (149.95) | Refunds |
| 2019 | July | DGDMV | Lady Boss | Splash | N/A | vigriniacarregistration.o | Vehicle Reg Service | 10,586.91 | Revenue |
| 2019 | December | DGDMV | Onpoint Processing | Member F | N/A | driverslicenserenewal.o | DL App Assistance | 263,772.75 | Revenue |
| 2019 | August | DGDMV | Lady Boss | Splash | N/A | vigriniacarregistration.o | Vehicle Reg Service | 12,499.67 | Revenue |
| 2019 | December | DGDMV | MBL | PayArc | 2428 | Unallocated | N/A | 187,126.97 | Revenue |
| 2019 | September | DGDMV | Lady Boss | Splash | N/A | vigriniacarregistration.o | Vehicle Reg Service | 5,482.84 | Revenue |
| 2019 | December | DGDMV | Lady Boss | Splash | N/A | vigriniacarregistration.o | Vehicle Reg Service | (2,322.44) | Chargebacks |
| 2019 | December | DGDMV | MBL | PayArc | 6171 | pennsylvaniacarregistra | Vehicle Reg Service | 82,038.90 | Revenue |
| 2019 | November | DGDMV | Onpoint Processing | Member F | N/A | Wisconsin Car Reg | Vehicle Reg Service | 12.29 | Revenue |
| 2019 | December | DGDMV | MBL | PayArc | 9282 | virginiacarregistration.o | Vehicle Reg Service | 17,763.25 | Revenue |
| 2019 | November | DGDMV | Onpoint Processing | Member F | N/A | Wisconsin Car Reg | Vehicle Reg Service | (11.45) | Refunds |

F        3

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2019 | December | DGDMV | MBL | PayArc | | 6388 | californiacarreg.com | Vehicle Reg Service | 181,176.73 | Revenue |
| 2019 | December | DGDMV | Onpoint Processing | Member F | N/A | | Wisconsin Car Reg | Vehicle Reg Service | 71,180.66 | Revenue |
| 2019 | December | DGDMV | Onpoint Processing | Member F | N/A | | Wisconsin Car Reg | Vehicle Reg Service | (19,364.76) | Refunds |
| 2019 | December | DGDMV | Onpoint Processing | Member F | N/A | | Wisconsin Car Reg | Vehicle Reg Service | (1,139.94) | Chargebacks |
| 2019 | April | Cambrid | Borat | Splash | N/A | | yourdriverstips.com | Drivers License Gui | 30,199.66 | Revenue |
| 2019 | April | Cambrid | Borat | Splash | N/A | | yourdriverstips.com | Drivers License Gui | (3,878.17) | Refunds |
| 2019 | December | DGDMV | Onpoint Processing | Member F | N/A | | driverslicenserenewal.o | DL App Assistance | (41,206.74) | Refunds |
| 2019 | April | Cambrid | Borat | Splash | N/A | | yourdriverstips.com | Drivers License Gui | (782.40) | Chargebacks |
| 2019 | December | DGDMV | MBL | PayArc | | 2428 | Unallocated | N/A | (6,610.69) | Refunds |
| 2019 | May | Cambrid | Borat | Splash | 00813 | | yourdriverstips.com | Drivers License Gui | 36,155.41 | Revenue |
| 2019 | May | Cambrid | Borat | Splash | 00813 | | yourdriverstips.com | Drivers License Gui | (3,864.19) | Refunds |
| 2019 | December | DGDMV | MBL | PayArc | | 6171 | pennsylvaniacarregistra | Vehicle Reg Service | (2,834.65) | Refunds |
| 2019 | May | Cambrid | Borat | Splash | 00813 | | yourdriverstips.com | Drivers License Gui | (737.44) | Chargebacks |
| 2019 | December | DGDMV | MBL | PayArc | | 9282 | virginiacarregistration.o | Vehicle Reg Service | (275.22) | Refunds |
| 2019 | June | Cambrid | Borat | MSLTD | 1569 | | yourdriverstips.com | Drivers License Gui | 3,847.87 | Revenue |
| 2019 | December | DGDMV | MBL | PayArc | | 6388 | californiacarreg.com | Vehicle Reg Service | (7,034.92) | Refunds |
| 2019 | June | Cambrid | Borat | Splash | 00813 | | yourdriverstips.com | Drivers License Gui | 40,312.20 | Revenue |
| 2019 | June | Cambrid | Borat | Splash | 00813 | | yourdriverstips.com | Drivers License Gui | (2,951.79) | Refunds |
| 2019 | June | Cambrid | Borat | Splash | 00813 | | yourdriverstips.com | Drivers License Gui | (510.56) | Chargebacks |
| 2019 | July | Cambrid | Borat | Humboldt | 1569 | | yourdriverstips.com | Drivers License Gui | 24,800.99 | Revenue |
| 2019 | July | Cambrid | Borat | Splash | 00813 | | yourdriverstips.com | Drivers License Gui | 51,358.58 | Revenue |
| 2019 | December | DGDMV | Onpoint Processing | Member F | N/A | | driverslicenserenewal.o | DL App Assistance | (2,678.40) | Chargebacks |
| 2019 | July | Cambrid | Borat | Humboldt | 1569 | | yourdriverstips.com | Drivers License Gui | (5,531.57) | Refunds |
| 2019 | December | DGDMV | MBL | PayArc | | 2428 | Unallocated | N/A | (3,623.14) | Chargebacks |
| 2019 | July | Cambrid | Borat | Splash | 00813 | | yourdriverstips.com | Drivers License Gui | (4,298.73) | Refunds |
| 2019 | July | Cambrid | Borat | Splash | 00813 | | yourdriverstips.com | Drivers License Gui | (703.57) | Chargebacks |
| 2019 | December | DGDMV | MBL | PayArc | | 6171 | pennsylvaniacarregistra | Vehicle Reg Service | (3,058.14) | Chargebacks |
| 2019 | August | Cambrid | Borat | Elavon | | 9131 | yourdriverstips.com | Drivers License Gui | 143.91 | Revenue |
| 2019 | December | DGDMV | MBL | PayArc | | 9282 | virginiacarregistration.o | Vehicle Reg Service | (411.69) | Chargebacks |
| 2019 | August | Cambrid | Borat | Splash | 00813 | | yourdriverstips.com | Drivers License Gui | 105,303.32 | Revenue |
| 2019 | December | DGDMV | MBL | PayArc | | 6388 | californiacarreg.com | Vehicle Reg Service | (3,294.24) | Chargebacks |
| 2019 | August | Cambrid | Borat | Humboldt | 1569 | | yourdriverstips.com | Drivers License Gui | (125.91) | Revenue |
| 2019 | August | Cambrid | Borat | Splash | 00813 | | yourdriverstips.com | Drivers License Gui | (9,186.61) | Revenue |
| 2019 | December | DGDMV | MBL | Splash | N/A | | pennsylvaniacarregistra | Vehicle Reg Service | (8,545.78) | Chargebacks |
| 2019 | December | DGDMV | MBL | Splash | N/A | | driverslicenserenewal.o | DL App Assistance | (523.41) | Chargebacks |
| 2019 | December | DGDMV | MBL | Splash | N/A | | californiacarreg.com | Vehicle Reg Service | (29.99) | Chargebacks |
| 2019 | January | Panther | Your Passport Now | Cynergy | | 2257 | uspassportonline.com | Passport - Service | 355,568.90 | Revenue |
| 2019 | February | Panther | Your Passport Now | Cynergy | | 2257 | uspassportonline.com | Passport - Service | 187,153.00 | Revenue |
| 2019 | March | Panther | Your Passport Now | Cynergy | | 2257 | uspassportonline.com | Passport - Service | 206,106.08 | Revenue |
| 2019 | April | Panther | Your Passport Now | Cynergy | | 2257 | uspassportonline.com | Passport - Service | 167,025.60 | Revenue |
| 2019 | January | Panther | Your Passport Now | Cynergy | | 2257 | uspassportonline.com | Passport - Service | 281,130.78 | Revenue |
| 2019 | January | Panther | Your Passport Now | Cynergy | | 2257 | uspassportonline.com | Passport - Service | (443,875.58) | Revenue |
| 2019 | February | Panther | Your Passport Now | Cynergy | | 2257 | uspassportonline.com | Passport - Service | 443,875.58 | Revenue |
| 2019 | February | Panther | Your Passport Now | Cynergy | | 2257 | uspassportonline.com | Passport - Service | (480,423.53) | Revenue |
| 2019 | March | Panther | Your Passport Now | Cynergy | | 2257 | uspassportonline.com | Passport - Service | 480,423.53 | Revenue |

F        4

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2019 | March | Panther | Your Passport Now | Cynergy | 2257 | uspassportonline.com | Passport - Service | (568,085.86) | Revenue |
| 2019 | April | Panther | Your Passport Now | Cynergy | 2257 | uspassportonline.com | Passport - Service | 568,085.86 | Revenue |
| 2019 | April | Panther | Your Passport Now | Cynergy | 2257 | uspassportonline.com | Passport - Service | (536,152.78) | Revenue |
| 2019 | January | Panther | Your Passport Now | Cynergy | 2257 | uspassportonline.com | Passport - Service | (91,556.30) | Refunds |
| 2019 | February | Panther | Your Passport Now | Cynergy | 2257 | uspassportonline.com | Passport - Service | (144.00) | Refunds |
| 2019 | February | Panther | Your Passport Now | Cynergy | 2257 | uspassportonline.com | Passport - Service | (47,434.40) | Refunds |
| 2019 | March | Panther | Your Passport Now | Cynergy | 2257 | uspassportonline.com | Passport - Service | (20,284.55) | Refunds |
| 2019 | April | Panther | Your Passport Now | Cynergy | 2257 | uspassportonline.com | Passport - Service | (44,887.48) | Refunds |
| 2019 | January | Panther | Your Passport Now | Cynergy | 2257 | uspassportonline.com | Passport - Service | (10,702.00) | Chargebacks |
| 2019 | February | Panther | Your Passport Now | Cynergy | 2257 | uspassportonline.com | Passport - Service | (11,076.20) | Chargebacks |
| 2019 | March | Panther | Your Passport Now | Cynergy | 2257 | uspassportonline.com | Passport - Service | (6,605.00) | Chargebacks |
| 2019 | April | Panther | Your Passport Now | Cynergy | 2257 | uspassportonline.com | Passport - Service | (11,186.15) | Chargebacks |
| 2019 | May | Panther | Your Passport Now | Cynergy | 2257 | uspassportonline.com | Passport - Service | 242,562.10 | Revenue |
| 2019 | June | Panther | Your Passport Now | Cynergy | 2257 | uspassportonline.com | Passport - Service | 293,908.11 | Revenue |
| 2019 | July | Panther | Your Passport Now | Cynergy | 2257 | uspassportonline.com | Passport - Service | 359,477.00 | Revenue |
| 2019 | August | Panther | Your Passport Now | Cynergy | 2257 | uspassportonline.com | Passport - Service | 193,384.15 | Revenue |
| 2019 | September | Panther | Your Passport Now | Cynergy | 2257 | uspassportonline.com | Passport - Service | 39,059.67 | Revenue |
| 2019 | October | Panther | Your Passport Now | Cynergy | 2257 | uspassportonline.com | Passport - Service | 49,497.14 | Revenue |
| 2019 | November | Panther | Your Passport Now | Cynergy | 2257 | uspassportonline.com | Passport - Service | 4,703.67 | Revenue |
| 2019 | December | Panther | Your Passport Now | Cynergy | 2257 | uspassportonline.com | Passport - Service | 14,442.29 | Revenue |
| 2019 | May | Panther | Your Passport Now | Cynergy | 2257 | uspassportonline.com | Passport - Service | (55,161.65) | Revenue |
| 2019 | June | Panther | Your Passport Now | Cynergy | 2257 | uspassportonline.com | Passport - Service | 91,548.58 | Revenue |
| 2019 | July | Panther | Your Passport Now | Cynergy | 2257 | uspassportonline.com | Passport - Service | 6,484.55 | Revenue |
| 2019 | August | Panther | Your Passport Now | Cynergy | 2257 | uspassportonline.com | Passport - Service | 50,000.00 | Revenue |
| 2019 | September | Panther | Your Passport Now | Cynergy | 2257 | uspassportonline.com | Passport - Service | (50,000.00) | Revenue |
| 2019 | September | Panther | Your Passport Now | Cynergy | 2257 | uspassportonline.com | Passport - Service | 159,977.60 | Revenue |
| 2019 | October | Panther | Your Passport Now | Cynergy | 2257 | uspassportonline.com | Passport - Service | 61,456.10 | Revenue |
| 2019 | November | Panther | Your Passport Now | Cynergy | 2257 | uspassportonline.com | Passport - Service | 54,578.40 | Revenue |
| 2019 | December | Panther | Your Passport Now | Cynergy | 2257 | uspassportonline.com | Passport - Service | 40,304.50 | Revenue |
| 2019 | May | Panther | Your Passport Now | Cynergy | 2257 | uspassportonline.com | Passport - Service | (43,826.05) | Refunds |
| 2019 | June | Panther | Your Passport Now | Cynergy | 2257 | uspassportonline.com | Passport - Service | (114.00) | Refunds |
| 2019 | June | Panther | Your Passport Now | Cynergy | 2257 | uspassportonline.com | Passport - Service | (84.00) | Refunds |
| 2019 | June | Panther | Your Passport Now | Cynergy | 2257 | uspassportonline.com | Passport - Service | (193.00) | Refunds |
| 2019 | June | Panther | Your Passport Now | Cynergy | 2257 | uspassportonline.com | Passport - Service | (114.00) | Refunds |
| 2019 | June | Panther | Your Passport Now | Cynergy | 2257 | uspassportonline.com | Passport - Service | (174.00) | Refunds |
| 2019 | June | Panther | Your Passport Now | Cynergy | 2257 | uspassportonline.com | Passport - Service | (84.00) | Refunds |
| 2019 | June | Panther | Your Passport Now | Cynergy | 2257 | uspassportonline.com | Passport - Service | (144.00) | Refunds |
| 2019 | June | Panther | Your Passport Now | Cynergy | 2257 | uspassportonline.com | Passport - Service | (84.00) | Refunds |
| 2019 | June | Panther | Your Passport Now | Cynergy | 2257 | uspassportonline.com | Passport - Service | (144.00) | Refunds |
| 2019 | June | Panther | Your Passport Now | Cynergy | 2257 | uspassportonline.com | Passport - Service | (313.00) | Refunds |
| 2019 | June | Panther | Your Passport Now | Cynergy | 2257 | uspassportonline.com | Passport - Service | (64,875.01) | Refunds |
| 2019 | July | Panther | Your Passport Now | Cynergy | 2257 | uspassportonline.com | Passport - Service | (85,611.80) | Refunds |
| 2019 | August | Panther | Your Passport Now | Cynergy | 2257 | uspassportonline.com | Passport - Service | (84.00) | Refunds |
| 2019 | August | Panther | Your Passport Now | Cynergy | 2257 | uspassportonline.com | Passport - Service | (143.95) | Refunds |
| 2019 | August | Panther | Your Passport Now | Cynergy | 2257 | uspassportonline.com | Passport - Service | (84.00) | Refunds |

F          5

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2019 | August | Panther | Your Passport Now | Cynergy | | 2257 | uspassportonline.com | Passport - Service | (30.00) | Refunds |
| 2019 | August | Panther | Your Passport Now | Cynergy | | 2257 | uspassportonline.com | Passport - Service | (65,391.04) | Refunds |
| 2019 | September | Panther | Your Passport Now | Cynergy | | 2257 | uspassportonline.com | Passport - Service | (19,393.15) | Refunds |
| 2019 | October | Panther | Your Passport Now | Cynergy | | 2257 | uspassportonline.com | Passport - Service | (6,282.76) | Refunds |
| 2019 | November | Panther | Your Passport Now | Cynergy | | 2257 | uspassportonline.com | Passport - Service | (144.00) | Refunds |
| 2019 | November | Panther | Your Passport Now | Cynergy | | 2257 | uspassportonline.com | Passport - Service | (143.95) | Refunds |
| 2019 | November | Panther | Your Passport Now | Cynergy | | 2257 | uspassportonline.com | Passport - Service | (254.00) | Refunds |
| 2019 | November | Panther | Your Passport Now | Cynergy | | 2257 | uspassportonline.com | Passport - Service | (133.33) | Refunds |
| 2019 | November | Panther | Your Passport Now | Cynergy | | 2257 | uspassportonline.com | Passport - Service | (84.00) | Refunds |
| 2019 | November | Panther | Your Passport Now | Cynergy | | 2257 | uspassportonline.com | Passport - Service | (30.00) | Refunds |
| 2019 | November | Panther | Your Passport Now | Cynergy | | 2257 | uspassportonline.com | Passport - Service | (174.00) | Refunds |
| 2019 | November | Panther | Your Passport Now | Cynergy | | 2257 | uspassportonline.com | Passport - Service | (84.00) | Refunds |
| 2019 | November | Panther | Your Passport Now | Cynergy | | 2257 | uspassportonline.com | Passport - Service | (218.00) | Refunds |
| 2019 | November | Panther | Your Passport Now | Cynergy | | 2257 | uspassportonline.com | Passport - Service | (84.00) | Refunds |
| 2019 | November | Panther | Your Passport Now | Cynergy | | 2257 | uspassportonline.com | Passport - Service | (193.00) | Refunds |
| 2019 | November | Panther | Your Passport Now | Cynergy | | 2257 | uspassportonline.com | Passport - Service | (276.75) | Refunds |
| 2019 | December | Panther | Your Passport Now | Cynergy | | 2257 | uspassportonline.com | Passport - Service | (244.00) | Refunds |
| 2019 | December | Panther | Your Passport Now | Cynergy | | 2257 | uspassportonline.com | Passport - Service | (357.00) | Refunds |
| 2019 | December | Panther | Your Passport Now | Cynergy | | 2257 | uspassportonline.com | Passport - Service | (244.00) | Refunds |
| 2019 | December | Panther | Your Passport Now | Cynergy | | 2257 | uspassportonline.com | Passport - Service | (241.75) | Refunds |
| 2019 | December | Panther | Your Passport Now | Cynergy | | 2257 | uspassportonline.com | Passport - Service | (184.00) | Refunds |
| 2019 | December | Panther | Your Passport Now | Cynergy | | 2257 | uspassportonline.com | Passport - Service | (60.00) | Refunds |
| 2019 | December | Panther | Your Passport Now | Cynergy | | 2257 | uspassportonline.com | Passport - Service | (195.00) | Refunds |
| 2019 | December | Panther | Your Passport Now | Cynergy | | 2257 | uspassportonline.com | Passport - Service | (195.00) | Refunds |
| 2019 | December | Panther | Your Passport Now | Cynergy | | 2257 | uspassportonline.com | Passport - Service | (109.00) | Refunds |
| 2019 | December | Panther | Your Passport Now | Cynergy | | 2257 | uspassportonline.com | Passport - Service | (116.75) | Refunds |
| 2019 | December | Panther | Your Passport Now | Cynergy | | 2257 | uspassportonline.com | Passport - Service | (163.95) | Refunds |
| 2019 | December | Panther | Your Passport Now | Cynergy | | 2257 | uspassportonline.com | Passport - Service | (184.00) | Refunds |
| 2019 | December | Panther | Your Passport Now | Cynergy | | 2257 | uspassportonline.com | Passport - Service | (80.00) | Refunds |
| 2019 | December | Panther | Your Passport Now | Cynergy | | 2257 | uspassportonline.com | Passport - Service | (539.96) | Refunds |
| 2019 | May | Panther | Your Passport Now | Cynergy | | 2257 | uspassportonline.com | Passport - Service | (8,967.20) | Chargebacks |
| 2019 | June | Panther | Your Passport Now | Cynergy | | 2257 | uspassportonline.com | Passport - Service | (13,680.40) | Chargebacks |
| 2019 | July | Panther | Your Passport Now | Cynergy | | 2257 | uspassportonline.com | Passport - Service | (16,297.15) | Chargebacks |
| 2019 | August | Panther | Your Passport Now | Cynergy | | 2257 | uspassportonline.com | Passport - Service | (15,201.95) | Chargebacks |
| 2019 | September | Panther | Your Passport Now | Cynergy | | 2257 | uspassportonline.com | Passport - Service | (6,032.22) | Chargebacks |
| 2019 | October | Panther | Your Passport Now | Cynergy | | 2257 | uspassportonline.com | Passport - Service | (1,845.64) | Chargebacks |
| 2019 | November | Panther | Your Passport Now | Cynergy | | 2257 | uspassportonline.com | Passport - Service | (2,728.74) | Chargebacks |
| 2019 | December | Panther | Your Passport Now | Cynergy | | 2257 | uspassportonline.com | Passport - Service | (3,576.18) | Chargebacks |
| 2019 | May | PBJ | BBM | Qualpay | 10778 | | fishandgamelicenses.or | Fishing Guide | 60,900.81 | Revenue |
| 2019 | May | PBJ | BBM | Qualpay | 10777 | | floridafishinglicenses.or | Fishing Guide | 68,244.21 | Revenue |
| 2019 | May | PBJ | Chametz | Qualpay | 10368 | | airportprecheck.org | Other Guides | 3,349.66 | Revenue |
| 2019 | May | PBJ | Chametz | Qualpay | 10436 | | globalentryservices.org | Other Guides | 2,513.87 | Revenue |
| 2019 | May | PBJ | Chametz | Qualpay | 10437 | | travelprecheck.org | Other Guides | 42,930.90 | Revenue |
| 2019 | May | PBJ | BBM | Splash | N/A | | fishandgamelicenses.or | Fishing Guide | 151,201.23 | Revenue |
| 2019 | May | PBJ | Chametz | Splash | N/A | | travelprecheck.org | Other Guides | 39,171.87 | Revenue |

F          6

| Year | Month | | Proc | Gateway | ID | Domain | Guide Type | Amount | Type |
|---|---|---|---|---|---|---|---|---|---|
| 2019 | May | PBJ | Chametz | Splash | N/A | globalentryservices.org | Other Guides | 13,913.88 | Revenue |
| 2019 | May | PBJ | BBM | Choice | 07476 | socialsecurityguides.org | Other Guides | 1,189.87 | Revenue |
| 2019 | May | PBJ | OG | Humboldt | 39889 | fishinglicense.org | Fishing Guide | 99,319.40 | Revenue |
| 2019 | May | PBJ | OG | MSLTD | 00469 | fishinglicense.org | Fishing Guide | 116,637.36 | Revenue |
| 2019 | May | PBJ | OG | MSLTD | 15434 | fishingresources.org | Fishing Guide | 159,003.12 | Revenue |
| 2019 | May | PBJ | OG | Paysafe | 2333 | fishinglicense.org | Fishing Guide | 55,760.66 | Revenue |
| 2019 | May | PBJ | OG | SignaPay | 65596 | fishinglicense.org | Fishing Guide | 91,222.45 | Revenue |
| 2019 | May | PBJ | BBM | Splash | N/A | socialsecurityguides.org | Other Guides | 1,249.77 | Revenue |
| 2019 | May | PBJ | OG | Splash | N/A | fishingresources.org | Fishing Guide | 153,899.49 | Revenue |
| 2019 | May | PBJ | OG | Splash | 40528 | fishinglicense.org | Fishing Guide | 96,986.00 | Revenue |
| 2019 | May | PBJ | OG | Splash | N/A | hunting-license.org | Other Guides | 3,450.90 | Revenue |
| 2019 | May | PBJ | BBM | VPS | 80629 | fishandgamelicenses.org | Fishing Guide | 68.26 | Revenue |
| 2019 | May | PBJ | BBM | Qualpay | 10778 | fishandgamelicenses.org | Fishing Guide | (5,640.16) | Refunds |
| 2019 | May | PBJ | BBM | Qualpay | 10777 | floridafishinglicenses.org | Fishing Guide | (7,696.95) | Refunds |
| 2019 | May | PBJ | Chametz | Qualpay | 10368 | airportprecheck.org | Other Guides | (1,275.09) | Refunds |
| 2019 | May | PBJ | Chametz | Qualpay | 10436 | globalentryservices.org | Other Guides | (539.61) | Refunds |
| 2019 | May | PBJ | Chametz | Qualpay | 10437 | travelprecheck.org | Other Guides | (2,250.21) | Refunds |
| 2019 | May | PBJ | BBM | Splash | N/A | fishandgamelicenses.org | Fishing Guide | (8,529.20) | Refunds |
| 2019 | May | PBJ | Chametz | Splash | N/A | travelprecheck.org | Other Guides | (1,242.93) | Refunds |
| 2019 | May | PBJ | Chametz | Splash | N/A | globalentryservices.org | Other Guides | (379.69) | Refunds |
| 2019 | May | PBJ | BBM | Choice | 07476 | socialsecurityguides.org | Other Guides | (399.30) | Refunds |
| 2019 | May | PBJ | OG | Cynergy | 70404 | hunting-license.org | Other Guides | (19.99) | Refunds |
| 2019 | May | PBJ | OG | Humboldt | 39889 | fishinglicense.org | Fishing Guide | (7,535.78) | Refunds |
| 2019 | May | PBJ | OG | MSLTD | 00469 | fishinglicense.org | Fishing Guide | (8,525.90) | Refunds |
| 2019 | May | PBJ | OG | MSLTD | 15434 | fishingresources.org | Fishing Guide | (8,817.08) | Refunds |
| 2019 | May | PBJ | OG | Paysafe | 2333 | fishinglicense.org | Fishing Guide | (5,146.75) | Refunds |
| 2019 | May | PBJ | OG | SignaPay | 65596 | fishinglicense.org | Fishing Guide | (6,047.46) | Refunds |
| 2019 | May | PBJ | BBM | Splash | N/A | socialsecurityguides.org | Other Guides | (471.17) | Refunds |
| 2019 | May | PBJ | OG | Splash | N/A | fishingresources.org | Fishing Guide | (9,341.96) | Refunds |
| 2019 | May | PBJ | OG | Splash | 40528 | fishinglicense.org | Fishing Guide | (6,927.99) | Refunds |
| 2019 | May | PBJ | OG | Splash | N/A | hunting-license.org | Other Guides | (219.81) | Refunds |
| 2019 | May | PBJ | BBM | VPS | 80629 | fishandgamelicenses.org | Fishing Guide | (24.98) | Refunds |
| 2019 | May | PBJ | BBM | Qualpay | 10778 | fishandgamelicenses.org | Fishing Guide | (564.64) | Chargebacks |
| 2019 | May | PBJ | BBM | Qualpay | 10777 | floridafishinglicenses.org | Fishing Guide | (2,105.75) | Chargebacks |
| 2019 | May | PBJ | Chametz | Qualpay | 10368 | airportprecheck.org | Other Guides | (331.73) | Chargebacks |
| 2019 | May | PBJ | Chametz | Qualpay | 10436 | globalentryservices.org | Other Guides | (206.89) | Chargebacks |
| 2019 | May | PBJ | Chametz | Qualpay | 10437 | travelprecheck.org | Other Guides | (472.69) | Chargebacks |
| 2019 | May | PBJ | BBM | Splash | N/A | fishandgamelicenses.org | Fishing Guide | (405.72) | Chargebacks |
| 2019 | May | PBJ | Chametz | Splash | N/A | travelprecheck.org | Other Guides | (203.84) | Chargebacks |
| 2019 | May | PBJ | Chametz | Splash | N/A | globalentryservices.org | Other Guides | (59.97) | Chargebacks |
| 2019 | May | PBJ | BBM | Choice | 07476 | socialsecurityguides.org | Other Guides | (213.64) | Chargebacks |
| 2019 | May | PBJ | OG | Humboldt | 39889 | fishinglicense.org | Fishing Guide | (847.52) | Chargebacks |
| 2019 | May | PBJ | OG | MSLTD | 00469 | fishinglicense.org | Fishing Guide | (1,719.03) | Chargebacks |
| 2019 | May | PBJ | OG | MSLTD | 15434 | fishingresources.org | Fishing Guide | (9.98) | Chargebacks |
| 2019 | May | PBJ | OG | Paysafe | 2333 | fishinglicense.org | Fishing Guide | (515.69) | Chargebacks |

F       7

| Year | Month | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2019 | May | PBJ | OG | SignaPay | | 65596 | fishinglicense.org | Fishing Guide | (1,720.95) | Chargebacks |
| 2019 | May | PBJ | BBM | Splash | N/A | | socialsecurityguides.org | Other Guides | (89.85) | Chargebacks |
| 2019 | May | PBJ | OG | Splash | N/A | | fishingresources.org | Fishing Guide | (759.62) | Chargebacks |
| 2019 | May | PBJ | OG | Splash | 40528 | | fishinglicense.org | Fishing Guide | (2,114.96) | Chargebacks |
| 2019 | May | PBJ | OG | Splash | N/A | | hunting-license.org | Other Guides | (103.94) | Chargebacks |
| 2019 | May | PBJ | BBM | VPS | 80629 | | fishandgamelicenses.org | Fishing Guide | 19.99 | Chargebacks |
| 2019 | June | PBJ | OG | Humboldt | 39889 | | fishinglicense.org | Fishing Guide | 46,903.51 | Revenue |
| 2019 | June | PBJ | Chametz | MSLTD | | 1748 | travelprecheck.org | Other Guides | 11,761.37 | Revenue |
| 2019 | June | PBJ | Chametz | MSLTD | | 1235 | globalentryservices.org | Other Guides | 5,936.72 | Revenue |
| 2019 | June | PBJ | OG | MSLTD | 00469 | | fishinglicense.org | Fishing Guide | 137,413.63 | Revenue |
| 2019 | June | PBJ | OG | MSLTD | 15434 | | fishingresources.org | Fishing Guide | 139,289.45 | Revenue |
| 2019 | June | PBJ | OG | Paysafe | 2333 | | fishinglicense.org | Fishing Guide | 80,142.86 | Revenue |
| 2019 | June | PBJ | BBM | Qualpay | 10777 | | floridafishinglicenses.org | Fishing Guide | 149.89 | Revenue |
| 2019 | June | PBJ | OG | SignaPay | | 65596 | fishinglicense.org | Fishing Guide | 91,816.18 | Revenue |
| 2019 | June | PBJ | BBM | Splash | N/A | | fishandgamelicenses.org | Fishing Guide | 162,458.89 | Revenue |
| 2019 | June | PBJ | Chametz | Splash | N/A | | travelprecheck.org | Other Guides | 19,251.61 | Revenue |
| 2019 | June | PBJ | Chametz | Splash | N/A | | globalentryservices.org | Other Guides | 10,514.97 | Revenue |
| 2019 | June | PBJ | OG | Splash | N/A | | fishingresources.org | Fishing Guide | 161,347.88 | Revenue |
| 2019 | June | PBJ | OG | Splash | 40528 | | fishinglicense.org | Fishing Guide | 183,837.25 | Revenue |
| 2019 | June | PBJ | OG | Splash | N/A | | hunting-license.org | Other Guides | 3,474.84 | Revenue |
| 2019 | June | PBJ | BBM | Choice | 07476 | | socialsecurityguides.org | Other Guides | (63.89) | Refunds |
| 2019 | June | PBJ | OG | Humboldt | 39889 | | fishinglicense.org | Fishing Guide | (6,710.30) | Refunds |
| 2019 | June | PBJ | Chametz | MSLTD | | 1748 | travelprecheck.org | Other Guides | (419.63) | Refunds |
| 2019 | June | PBJ | Chametz | MSLTD | | 1235 | globalentryservices.org | Other Guides | (103.90) | Refunds |
| 2019 | June | PBJ | OG | MSLTD | 00469 | | fishinglicense.org | Fishing Guide | (8,386.54) | Refunds |
| 2019 | June | PBJ | OG | MSLTD | 15434 | | fishingresources.org | Fishing Guide | (14,278.90) | Refunds |
| 2019 | June | PBJ | OG | Paysafe | 2333 | | fishinglicense.org | Fishing Guide | (5,024.31) | Refunds |
| 2019 | June | PBJ | BBM | Qualpay | 10777 | | floridafishinglicenses.org | Fishing Guide | (1,027.35) | Refunds |
| 2019 | June | PBJ | BBM | Qualpay | 10778 | | fishandgamelicenses.org | Fishing Guide | (743.53) | Refunds |
| 2019 | June | PBJ | Chametz | Qualpay | 10437 | | travelprecheck.org | Other Guides | (303.80) | Refunds |
| 2019 | June | PBJ | Chametz | Qualpay | 10368 | | airportprecheck.org | Other Guides | (155.89) | Refunds |
| 2019 | June | PBJ | Chametz | Qualpay | 10436 | | globalentryservices.org | Other Guides | (83.95) | Refunds |
| 2019 | June | PBJ | OG | SignaPay | | 65596 | fishinglicense.org | Fishing Guide | (6,823.79) | Refunds |
| 2019 | June | PBJ | BBM | Splash | N/A | | fishandgamelicenses.org | Fishing Guide | (15,522.22) | Refunds |
| 2019 | June | PBJ | BBM | Splash | N/A | | socialsecurityguides.org | Other Guides | (29.95) | Refunds |
| 2019 | June | PBJ | Chametz | Splash | N/A | | travelprecheck.org | Other Guides | (1,458.87) | Refunds |
| 2019 | June | PBJ | Chametz | Splash | N/A | | globalentryservices.org | Other Guides | (607.52) | Refunds |
| 2019 | June | PBJ | OG | Splash | N/A | | fishingresources.org | Fishing Guide | (15,732.13) | Refunds |
| 2019 | June | PBJ | OG | Splash | 40528 | | fishinglicense.org | Fishing Guide | (11,223.64) | Refunds |
| 2019 | June | PBJ | OG | Splash | N/A | | hunting-license.org | Other Guides | (213.84) | Refunds |
| 2019 | June | PBJ | BBM | VPS | 80629 | | fishandgamelicenses.org | Fishing Guide | (0.50) | Refunds |
| 2019 | June | PBJ | OG | Humboldt | 39889 | | fishinglicense.org | Fishing Guide | (1,011.42) | Chargebacks |
| 2019 | June | PBJ | Chametz | MSLTD | | 1748 | travelprecheck.org | Other Guides | (23.98) | Chargebacks |
| 2019 | June | PBJ | Chametz | MSLTD | | 1235 | globalentryservices.org | Other Guides | (16.00) | Chargebacks |
| 2019 | June | PBJ | OG | MSLTD | 00469 | | fishinglicense.org | Fishing Guide | (1,791.96) | Chargebacks |

F      8

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2019 | June | PBJ | OG | MSLTD | 15434 | fishingresources.org | Fishing Guide | (1,620.00) | Chargebacks |
| 2019 | June | PBJ | OG | Paysafe | 2333 | fishinglicense.org | Fishing Guide | (530.71) | Chargebacks |
| 2019 | June | PBJ | BBM | Qualpay | 10778 | fishandgamelicenses.or | Fishing Guide | 14.01 | Chargebacks |
| 2019 | June | PBJ | Chametz | Qualpay | 10437 | travelprecheck.org | Other Guides | (211.87) | Chargebacks |
| 2019 | June | PBJ | Chametz | Qualpay | 10368 | airportprecheck.org | Other Guides | 32.00 | Chargebacks |
| 2019 | June | PBJ | Chametz | Qualpay | 10436 | globalentryservices.org | Other Guides | (55.98) | Chargebacks |
| 2019 | June | PBJ | OG | SignaPay | 65596 | fishinglicense.org | Fishing Guide | (3,187.23) | Chargebacks |
| 2019 | June | PBJ | BBM | Splash | N/A | fishandgamelicenses.or | Fishing Guide | (2,330.68) | Chargebacks |
| 2019 | June | PBJ | BBM | Splash | N/A | socialsecurityguides.org | Other Guides | (97.83) | Chargebacks |
| 2019 | June | PBJ | Chametz | Splash | N/A | travelprecheck.org | Other Guides | (539.69) | Chargebacks |
| 2019 | June | PBJ | Chametz | Splash | N/A | globalentryservices.org | Other Guides | (223.84) | Chargebacks |
| 2019 | June | PBJ | OG | Splash | N/A | fishingresources.org | Fishing Guide | (3,134.74) | Chargebacks |
| 2019 | June | PBJ | OG | Splash | 40528 | fishinglicense.org | Fishing Guide | (2,179.83) | Chargebacks |
| 2019 | June | PBJ | OG | Splash | N/A | hunting-license.org | Other Guides | (63.96) | Chargebacks |
| 2019 | July | PBJ | OG | MSLTD | 00469 | fishinglicense.org | Fishing Guide | 104,707.26 | Revenue |
| 2019 | July | PBJ | OG | MSLTD | 15434 | fishingresources.org | Fishing Guide | 104,544.34 | Revenue |
| 2019 | July | PBJ | Chametz | MSLTD | 1235 | globalentryservices.org | Other Guides | 5,487.39 | Revenue |
| 2019 | July | PBJ | Chametz | MSLTD | 1748 | travelprecheck.org | Other Guides | 38,389.51 | Revenue |
| 2019 | July | PBJ | OG | Paysafe | 2333 | fishinglicense.org | Fishing Guide | 67,262.97 | Revenue |
| 2019 | July | PBJ | OG | SignaPay | 65596 | fishinglicense.org | Fishing Guide | 72,084.73 | Revenue |
| 2019 | July | PBJ | BBM | Splash | N/A | fishandgamelicenses.or | Fishing Guide | 114,696.37 | Revenue |
| 2019 | July | PBJ | Chametz | Splash | N/A | travelprecheck.org | Other Guides | 37,907.63 | Revenue |
| 2019 | July | PBJ | Chametz | Splash | N/A | globalentryservices.org | Other Guides | 5,711.35 | Revenue |
| 2019 | July | PBJ | OG | Splash | N/A | fishingresources.org | Fishing Guide | 118,919.57 | Revenue |
| 2019 | July | PBJ | OG | Splash | 40528 | fishinglicense.org | Fishing Guide | 72,992.96 | Revenue |
| 2019 | July | PBJ | OG | Splash | N/A | hunting-license.org | Other Guides | 1,836.42 | Revenue |
| 2019 | July | PBJ | OG | Humboldt | 39889 | fishinglicense.org | Fishing Guide | (163.89) | Refunds |
| 2019 | July | PBJ | OG | MSLTD | 00469 | fishinglicense.org | Fishing Guide | (11,260.41) | Refunds |
| 2019 | July | PBJ | OG | MSLTD | 15434 | fishingresources.org | Fishing Guide | (11,573.46) | Refunds |
| 2019 | July | PBJ | BBM | Splash | N/A | socialsecurityguides.org | Other Guides | (29.95) | Refunds |
| 2019 | July | PBJ | BBM | Choice | 07476 | socialsecurityguides.org | Other Guides | (29.95) | Refunds |
| 2019 | July | PBJ | Chametz | MSLTD | 1235 | globalentryservices.org | Other Guides | (315.73) | Refunds |
| 2019 | July | PBJ | Chametz | MSLTD | 1748 | travelprecheck.org | Other Guides | (1,606.70) | Refunds |
| 2019 | July | PBJ | OG | Paysafe | 2333 | fishinglicense.org | Fishing Guide | (6,065.11) | Refunds |
| 2019 | July | PBJ | BBM | Qualpay | 10777 | floridafishinglicenses.or | Fishing Guide | (85.93) | Refunds |
| 2019 | July | PBJ | BBM | Qualpay | 10778 | fishandgamelicenses.or | Fishing Guide | (47.98) | Refunds |
| 2019 | July | PBJ | Chametz | Qualpay | 10368 | airportprecheck.org | Other Guides | (39.98) | Refunds |
| 2019 | July | PBJ | Chametz | Qualpay | 10436 | globalentryservices.org | Other Guides | (19.99) | Refunds |
| 2019 | July | PBJ | Chametz | Qualpay | 10437 | travelprecheck.org | Other Guides | (19.99) | Refunds |
| 2019 | July | PBJ | OG | SignaPay | 65596 | fishinglicense.org | Fishing Guide | (7,180.80) | Refunds |
| 2019 | July | PBJ | BBM | Splash | N/A | fishandgamelicenses.or | Fishing Guide | (10,866.78) | Refunds |
| 2019 | July | PBJ | Chametz | Splash | N/A | travelprecheck.org | Other Guides | (2,006.34) | Refunds |
| 2019 | July | PBJ | Chametz | Splash | N/A | globalentryservices.org | Other Guides | (559.60) | Refunds |
| 2019 | July | PBJ | OG | Splash | N/A | fishingresources.org | Fishing Guide | (11,179.79) | Refunds |
| 2019 | July | PBJ | OG | Splash | 40528 | fishinglicense.org | Fishing Guide | (6,705.90) | Refunds |

F        9

| Year | Month | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2019 | July | PBJ | OG | Splash | N/A | hunting-license.org | Other Guides | (63.96) | Refunds |
| 2019 | July | PBJ | OG | Humboldt | 39889 | fishinglicense.org | Fishing Guide | (404.76) | Chargebacks |
| 2019 | July | PBJ | OG | MSLTD | 00469 | fishinglicense.org | Fishing Guide | (2,090.78) | Chargebacks |
| 2019 | July | PBJ | OG | MSLTD | 15434 | fishingresources.org | Fishing Guide | (1,686.98) | Chargebacks |
| 2019 | July | PBJ | Chametz | MSLTD | 1235 | globalentryservices.org | Other Guides | (131.91) | Chargebacks |
| 2019 | July | PBJ | Chametz | MSLTD | 1748 | travelprecheck.org | Other Guides | (298.81) | Chargebacks |
| 2019 | July | PBJ | OG | Paysafe | 2333 | fishinglicense.org | Fishing Guide | (1,632.13) | Chargebacks |
| 2019 | July | PBJ | BBM | Qualpay | 10777 | floridafishinglicenses.or | Fishing Guide | (124.94) | Chargebacks |
| 2019 | July | PBJ | BBM | Qualpay | 10778 | fishandgamelicenses.org | Fishing Guide | (61.99) | Chargebacks |
| 2019 | July | PBJ | Chametz | Qualpay | 10368 | airportprecheck.org | Other Guides | (75.97) | Chargebacks |
| 2019 | July | PBJ | Chametz | Qualpay | 10436 | globalentryservices.org | Other Guides | (19.99) | Chargebacks |
| 2019 | July | PBJ | Chametz | Qualpay | 10437 | travelprecheck.org | Other Guides | (16.00) | Chargebacks |
| 2019 | July | PBJ | OG | SignaPay | 65596 | fishinglicense.org | Fishing Guide | (3,581.85) | Chargebacks |
| 2019 | July | PBJ | BBM | Splash | N/A | fishandgamelicenses.org | Fishing Guide | (2,953.46) | Chargebacks |
| 2019 | July | PBJ | Chametz | Splash | N/A | travelprecheck.org | Other Guides | (543.64) | Chargebacks |
| 2019 | July | PBJ | Chametz | Splash | N/A | globalentryservices.org | Other Guides | (243.83) | Chargebacks |
| 2019 | July | PBJ | OG | Splash | N/A | fishingresources.org | Fishing Guide | (3,338.28) | Chargebacks |
| 2019 | July | PBJ | OG | Splash | 40528 | fishinglicense.org | Fishing Guide | (2,734.54) | Chargebacks |
| 2019 | July | PBJ | OG | Splash | N/A | hunting-license.org | Other Guides | (179.91) | Chargebacks |
| 2019 | August | PBJ | Chametz | MSLTD | 1235 | globalentryservices.org | Other Guides | 4,044.59 | Revenue |
| 2019 | August | PBJ | Chametz | MSLTD | 1748 | travelprecheck.org | Other Guides | 38,790.50 | Revenue |
| 2019 | August | PBJ | OG | Humboldt | 39889 | fishinglicense.org | Fishing Guide | (55.65) | Revenue |
| 2019 | August | PBJ | Chametz | Splash | N/A | globalentryservices.org | Other Guides | 3,501.00 | Revenue |
| 2019 | August | PBJ | Chametz | Splash | N/A | travelprecheck.org | Other Guides | 43,916.71 | Revenue |
| 2019 | August | PBJ | Chametz | MSLTD | 1235 | globalentryservices.org | Other Guides | (167.86) | Refunds |
| 2019 | August | PBJ | Chametz | MSLTD | 1748 | travelprecheck.org | Other Guides | (1,894.42) | Refunds |
| 2019 | August | PBJ | Chametz | Splash | N/A | globalentryservices.org | Other Guides | (183.86) | Refunds |
| 2019 | August | PBJ | Chametz | Splash | N/A | travelprecheck.org | Other Guides | (2,222.12) | Refunds |
| 2019 | August | PBJ | Chametz | MSLTD | 1235 | globalentryservices.org | Other Guides | (103.90) | Chargebacks |
| 2019 | August | PBJ | Chametz | MSLTD | 1748 | travelprecheck.org | Other Guides | (613.60) | Chargebacks |
| 2019 | August | PBJ | OG | SignaPay | 65596 | fishinglicense.org | Fishing Guide | (867.49) | Chargebacks |
| 2019 | August | PBJ | OG | MSLTD | 00469 | fishinglicense.org | Fishing Guide | (775.55) | Chargebacks |
| 2019 | August | PBJ | Chametz | Qualpay | 10368 | airportprecheck.org | Other Guides | (3.99) | Chargebacks |
| 2019 | August | PBJ | Chametz | Qualpay | 10436 | globalentryservices.org | Other Guides | (19.99) | Chargebacks |
| 2019 | August | PBJ | BBM | Qualpay | 10777 | floridafishinglicenses.or | Fishing Guide | (100.95) | Chargebacks |
| 2019 | August | PBJ | OG | MSLTD | 15434 | fishingresources.org | Fishing Guide | (504.75) | Chargebacks |
| 2019 | August | PBJ | OG | Humboldt | 39889 | fishinglicense.org | Fishing Guide | 150.34 | Chargebacks |
| 2019 | August | PBJ | OG | Splash | 40528 | fishinglicense.org | Fishing Guide | (874.58) | Chargebacks |
| 2019 | August | PBJ | OG | Cynergy | 70404 | hunting-license.org | Other Guides | (4.01) | Chargebacks |
| 2019 | August | PBJ | OG | Splash | N/A | fishingresources.org | Fishing Guide | (1,276.27) | Chargebacks |
| 2019 | August | PBJ | BBM | Splash | N/A | fishandgamelicenses.org | Fishing Guide | (1,067.46) | Chargebacks |
| 2019 | August | PBJ | Chametz | Splash | N/A | globalentryservices.org | Other Guides | (187.89) | Chargebacks |
| 2019 | August | PBJ | OG | Splash | N/A | hunting-license.org | Other Guides | (19.99) | Chargebacks |
| 2019 | August | PBJ | Chametz | Splash | N/A | travelprecheck.org | Other Guides | (851.46) | Chargebacks |
| 2019 | September | PBJ | Chametz | Splash | N/A | travelprecheck.org | Other Guides | 26,815.67 | Revenue |

F        O

| Year | Month | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 2019 | September | PBJ | Chametz | Splash | N/A | globalentryservices.org | Other Guides | | 837.07 | Revenue |
| 2019 | September | PBJ | OG | Cynergy | 70404 | hunting-license.org | Other Guides | | 2,193.63 | Revenue |
| 2019 | September | PBJ | Chametz | MSLTD | 1235 | globalentryservices.org | Other Guides | | 1,207.02 | Revenue |
| 2019 | September | PBJ | Chametz | MSLTD | 1748 | travelprecheck.org | Other Guides | | 19,875.29 | Revenue |
| 2019 | August | Cambridg | Borat | Humboldt | 1569 | yourdriverstips.com | Drivers License Gui | | (297.31) | Refunds |
| 2019 | September | PBJ | Chametz | Splash | N/A | travelprecheck.org | Other Guides | | (1,674.61) | Refunds |
| 2019 | September | PBJ | Chametz | Splash | N/A | globalentryservices.org | Other Guides | | (207.84) | Refunds |
| 2019 | September | PBJ | OG | Cynergy | 70404 | hunting-license.org | Other Guides | | (28.95) | Refunds |
| 2019 | September | PBJ | Chametz | MSLTD | 1235 | globalentryservices.org | Other Guides | | (23.98) | Refunds |
| 2019 | September | PBJ | Chametz | MSLTD | 1748 | travelprecheck.org | Other Guides | | (1,488.84) | Refunds |
| 2019 | August | Cambridg | Splash | 00813 | yourdriverstips.com | Drivers License Gui | | (1,969.72) | Chargebacks |
| 2019 | September | PBJ | Chametz | Splash | N/A | travelprecheck.org | Other Guides | | (791.48) | Chargebacks |
| 2019 | September | PBJ | BBM | Splash | N/A | fishandgamelicenses.or | Fishing Guide | | (355.82) | Chargebacks |
| 2019 | September | PBJ | Chametz | Splash | N/A | globalentryservices.org | Other Guides | | (107.93) | Chargebacks |
| 2019 | September | PBJ | OG | Humboldt | 39889 | fishinglicense.org | Fishing Guide | | (52.97) | Chargebacks |
| 2019 | September | PBJ | OG | MSLTD | 00469 | fishinglicense.org | Fishing Guide | | (206.89) | Chargebacks |
| 2019 | September | PBJ | OG | MSLTD | 15434 | fishingresources.org | Fishing Guide | | (230.88) | Chargebacks |
| 2019 | September | PBJ | Chametz | MSLTD | 1235 | globalentryservices.org | Other Guides | | (83.95) | Chargebacks |
| 2019 | September | PBJ | Chametz | MSLTD | 1748 | travelprecheck.org | Other Guides | | (363.77) | Chargebacks |
| 2019 | September | PBJ | OG | Splash | 40528 | fishinglicense.org | Fishing Guide | | (153.92) | Chargebacks |
| 2019 | September | PBJ | OG | Splash | N/A | fishingresources.org | Fishing Guide | | (254.87) | Chargebacks |
| 2019 | September | PBJ | OG | Paysafe | 3330 | fishinglicense.org | Fishing Guide | | (122.99) | Chargebacks |
| 2019 | September | PBJ | Chametz | Qualpay | 10437 | travelprecheck.org | Other Guides | | (19.99) | Chargebacks |
| 2019 | September | PBJ | OG | SignaPay | 65596 | fishinglicense.org | Fishing Guide | | (178.88) | Chargebacks |
| 2019 | September | Cambridg | Borat | Splash | 00813 | yourdriverstips.com | Drivers License Gui | | 73,084.76 | Revenue |
| 2019 | September | Cambridg | Borat | Humboldt | 1569 | yourdriverstips.com | Drivers License Gui | | (189.63) | Revenue |
| 2019 | October | PBJ | OG | MSLTD | 15434 | fishingresources.org | Fishing Guide | | 149.90 | Revenue |
| 2019 | October | PBJ | OG | Cynergy | 70404 | hunting-license.org | Other Guides | | 51,010.86 | Revenue |
| 2019 | October | PBJ | Chametz | Splash | N/A | globalentryservices.org | Other Guides | | 124.90 | Revenue |
| 2019 | October | PBJ | Chametz | Splash | N/A | travelprecheck.org | Other Guides | | 42,774.02 | Revenue |
| 2019 | October | PBJ | BBM | Splash | N/A | DrivingEducationInfo.or | Drivers License Gui | | 55,283.47 | Revenue |
| 2019 | October | PBJ | BBM | Splash | N/A | movingaddresses.org | Address Change Se | | 13,630.50 | Revenue |
| 2019 | September | Cambridg | Borat | Splash | 00813 | yourdriverstips.com | Drivers License Gui | | (7,480.17) | Refunds |
| 2019 | October | PBJ | OG | Cynergy | 70404 | hunting-license.org | Other Guides | | (3,115.89) | Refunds |
| 2019 | October | PBJ | Chametz | MSLTD | 1235 | globalentryservices.org | Other Guides | | (63.96) | Refunds |
| 2019 | October | PBJ | Chametz | MSLTD | 1748 | travelprecheck.org | Other Guides | | (400.69) | Refunds |
| 2019 | October | PBJ | Chametz | Splash | N/A | globalentryservices.org | Other Guides | | (23.98) | Refunds |
| 2019 | October | PBJ | Chametz | Splash | N/A | travelprecheck.org | Other Guides | | (2,130.22) | Refunds |
| 2019 | October | PBJ | BBM | Splash | N/A | DrivingEducationInfo.or | Drivers License Gui | | (2,551.47) | Refunds |
| 2019 | September | Cambridg | Borat | Splash | 00813 | yourdriverstips.com | Drivers License Gui | | (1,610.94) | Chargebacks |
| 2019 | October | PBJ | OG | SignaPay | 65596 | fishinglicense.org | Fishing Guide | | (24.07) | Chargebacks |
| 2019 | October | PBJ | OG | MSLTD | 00469 | fishinglicense.org | Fishing Guide | | (481.97) | Chargebacks |
| 2019 | October | PBJ | OG | MSLTD | 15434 | fishingresources.org | Fishing Guide | | (200.39) | Chargebacks |
| 2019 | October | PBJ | OG | Splash | 40528 | fishinglicense.org | Fishing Guide | | (23.99) | Chargebacks |
| 2019 | October | PBJ | OG | Cynergy | 70404 | hunting-license.org | Other Guides | | (210.85) | Chargebacks |

F        1

| Year | Month | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 2019 | October | PBJ | OG | | Splash | N/A | fishingresources.org | Fishing Guide | (71.97) | Chargebacks |
| 2019 | October | PBJ | Chametz | | MSLTD | 1235 | globalentryservices.org | Other Guides | (39.98) | Chargebacks |
| 2019 | October | PBJ | Chametz | | MSLTD | 1748 | travelprecheck.org | Other Guides | (82.92) | Chargebacks |
| 2019 | October | PBJ | Chametz | | Splash | N/A | globalentryservices.org | Other Guides | (19.99) | Chargebacks |
| 2019 | October | PBJ | Chametz | | Splash | N/A | travelprecheck.org | Other Guides | (986.42) | Chargebacks |
| 2019 | October | PBJ | BBM | | Splash | N/A | DrivingEducationInfo.or | Drivers License Gui | (482.69) | Chargebacks |
| 2019 | October | PBJ | BBM | | Splash | N/A | fishandgamelicenses.or | Fishing Guide | (23.99) | Chargebacks |
| 2019 | November | PBJ | OG | | Cynergy | 70404 | hunting-license.org | Other Guides | 109,739.74 | Revenue |
| 2019 | November | PBJ | Onpoint Processing | Member F | N/A | | hunting-license.org | Other Guides | 47,688.19 | Revenue |
| 2019 | November | PBJ | Onpoint Processing | Member F | N/A | | socialsecurityguides.or | Other Guides | 6,662.52 | Revenue |
| 2019 | October | Cambrid | Borat | | Splash | 00813 | yourdrivertips.com | Drivers License Gui | 64,097.59 | Revenue |
| 2019 | October | Cambrid | Borat | | Splash | 00813 | yourdriverstips.com | Drivers License Gui | (7,290.60) | Refunds |
| 2019 | November | PBJ | Chametz | | Qualpay | 10849 | vitalrecordsonline.org | Other Guides | 1.73 | Revenue |
| 2019 | November | PBJ | BBM | | Splash | N/A | movingaddresses.org | Address Change Se | 167,554.50 | Revenue |
| 2019 | November | PBJ | Chametz | | Splash | N/A | globalentryservices.org | Other Guides | 34,933.57 | Revenue |
| 2019 | November | PBJ | BBM | | Splash | N/A | DrivingEducationInfo.or | Drivers License Gui | 34,982.79 | Revenue |
| 2019 | November | PBJ | Borat | | Splash | N/A | hunting-license.org | Other Guides | 127,553.56 | Revenue |
| 2019 | November | PBJ | Chametz | | Splash | N/A | travelprecheck.org | Other Guides | 92,953.75 | Revenue |
| 2019 | October | Cambrid | Borat | | Humboldt | 1569 | yourdriverstips.com | Drivers License Gui | (121.33) | Refunds |
| 2019 | November | PBJ | OG | | Cynergy | 70404 | hunting-license.org | Other Guides | (7,902.78) | Refunds |
| 2019 | November | PBJ | Onpoint Processing | Member F | N/A | | hunting-license.org | Other Guides | (2,346.13) | Refunds |
| 2019 | November | PBJ | Onpoint Processing | Member F | N/A | | socialsecurityguides.or | Other Guides | (614.04) | Refunds |
| 2019 | October | Cambrid | Borat | | Splash | 00813 | yourdriverstips.com | Drivers License Gui | (1,569.05) | Chargebacks |
| 2019 | November | PBJ | OG | | SignaPay | 18920/8923 | fishinglicense.org | Fishing Guide | (3.99) | Refunds |
| 2019 | November | PBJ | BBM | | Splash | N/A | movingaddresses.org | Address Change Se | (9,333.50) | Refunds |
| 2019 | November | PBJ | Chametz | | Splash | N/A | globalentryservices.org | Other Guides | (744.20) | Refunds |
| 2019 | November | PBJ | BBM | | Splash | N/A | DrivingEducationInfo.or | Drivers License Gui | (2,817.65) | Refunds |
| 2019 | November | PBJ | Borat | | Splash | N/A | hunting-license.org | Other Guides | (6,365.91) | Refunds |
| 2019 | November | PBJ | Chametz | | Splash | N/A | travelprecheck.org | Other Guides | (4,629.96) | Refunds |
| 2019 | November | Cambrid | Borat | | Humboldt | 1569 | yourdriverstips.com | Drivers License Gui | 310.96 | Revenue |
| 2019 | November | PBJ | OG | | Cynergy | 70404 | hunting-license.org | Other Guides | (945.41) | Chargebacks |
| 2019 | November | PBJ | Chametz | | MSLTD | 1235 | globalentryservices.org | Other Guides | (19.99) | Chargebacks |
| 2019 | November | PBJ | Chametz | | MSLTD | 1748 | travelprecheck.org | Other Guides | (47.96) | Chargebacks |
| 2019 | November | PBJ | BBM | | Splash | N/A | movingaddresses.org | Address Change Se | (19,426.42) | Chargebacks |
| 2019 | November | PBJ | Chametz | | Splash | N/A | globalentryservices.org | Other Guides | (64.93) | Chargebacks |
| 2019 | November | PBJ | BBM | | Splash | N/A | DrivingEducationInfo.or | Drivers License Gui | (1,084.32) | Chargebacks |
| 2019 | November | PBJ | BBM | | Splash | N/A | fishandgamelicenses.or | Fishing Guide | (23.99) | Chargebacks |
| 2019 | November | PBJ | Borat | | Splash | N/A | hunting-license.org | Other Guides | (687.51) | Chargebacks |
| 2019 | November | PBJ | Chametz | | Splash | N/A | travelprecheck.org | Other Guides | (1,731.89) | Chargebacks |
| 2019 | November | Cambrid | Borat | | Splash | 00813 | yourdrivertips.com | Drivers License Gui | 21,982.63 | Revenue |
| 2019 | November | PBJ | OG | | Splash | N/A | fishingresources.org | Fishing Guide | (47.98) | Chargebacks |
| 2019 | November | Cambrid | Borat | | Splash | 00813 | yourdriverstips.com | Drivers License Gui | (2,281.32) | Refunds |
| 2019 | December | PBJ | Onpoint Processing | Member F | N/A | | socialsecurityguides.or | Other Guides | 9,642.33 | Revenue |
| 2019 | December | PBJ | Onpoint Processing | Member F | N/A | | hunting-license.org | Other Guides | 20,928.31 | Revenue |
| 2019 | December | PBJ | BBM | | Splash | N/A | DrivingEducationInfo.or | Drivers License Gui | 20,872.65 | Revenue |

F       2

| 2019 | December | PBJ | BBM | Splash | N/A | movingaddresses.org | Address Change Se | 49,493.95 | Revenue |
|------|----------|-----|-----|--------|-----|---------------------|-------------------|-----------|---------|
| 2019 | December | PBJ | Borat | Splash | N/A | hunting-license.org | Other Guides | 71,310.30 | Revenue |
| 2019 | December | PBJ | Chametz | Splash | N/A | globalentryservices.org | Other Guides | 18,971.58 | Revenue |
| 2019 | November | Cambrid | Borat | Splash | 00813 | yourdriverstips.com | Drivers License Gui | (864.50) | Chargebacks |
| 2019 | December | PBJ | Chametz | Splash | N/A | travelprecheck.org | Other Guides | 73,239.53 | Revenue |
| 2019 | December | PBJ | OG | Humboldt | 39889 | fishinglicense.org | Fishing Guide | (302.78) | Refunds |
| 2019 | December | Cambrid | Borat | Splash | 00813 | yourdriverstips.com | Drivers License Gui | 17,392.14 | Revenue |
| 2019 | December | PBJ | Onpoint Processing | Member F | N/A | socialsecurityguides.org | Other Guides | (570.06) | Refunds |
| 2019 | December | PBJ | Onpoint Processing | Member F | N/A | hunting-license.org | Other Guides | (1,139.19) | Refunds |
| 2019 | December | PBJ | Chametz | MSLTD | 1748 | travelprecheck.org | Other Guides | (19.99) | Refunds |
| 2019 | December | PBJ | BBM | Splash | 04028 | easy-books.org | Other Guides | (10.00) | Refunds |
| 2019 | December | PBJ | BBM | Splash | N/A | DrivingEducationInfo.or | Drivers License Gui | (1,773.54) | Refunds |
| 2019 | December | PBJ | BBM | Splash | N/A | movingaddresses.org | Address Change Se | (2,053.49) | Refunds |
| 2019 | December | PBJ | Borat | Splash | N/A | hunting-license.org | Other Guides | (5,113.28) | Refunds |
| 2019 | December | PBJ | Chametz | Splash | N/A | globalentryservices.org | Other Guides | (1,678.53) | Refunds |
| 2019 | December | Cambrid | Borat | Splash | 00813 | yourdriverstips.com | Drivers License Gui | (1,731.54) | Refunds |
| 2019 | December | PBJ | Chametz | Splash | N/A | travelprecheck.org | Other Guides | (3,116.27) | Refunds |
| 2019 | December | PBJ | Onpoint Processing | Member F | N/A | socialsecurityguides.org | Other Guides | (29.95) | Chargebacks |
| 2019 | December | PBJ | Onpoint Processing | Member F | N/A | hunting-license.org | Other Guides | (21.99) | Chargebacks |
| 2019 | December | PBJ | Chametz | MSLTD | 1748 | travelprecheck.org | Other Guides | (23.98) | Chargebacks |
| 2019 | December | PBJ | OG | MSLTD | 00469 | fishinglicense.org | Fishing Guide | 1,081.77 | Chargebacks |
| 2019 | December | PBJ | OG | MSLTD | 15434 | fishingresources.org | Fishing Guide | 1,947.44 | Chargebacks |
| 2019 | December | PBJ | OG | Paysafe | 3338 | fishinglicense.org | Fishing Guide | (366.82) | Chargebacks |
| 2019 | December | PBJ | BBM | Splash | 04028 | easy-books.org | Other Guides | (10.00) | Chargebacks |
| 2019 | December | PBJ | BBM | Splash | N/A | fishandgamelicenses.or | Fishing Guide | (67.94) | Chargebacks |
| 2019 | December | PBJ | BBM | Splash | N/A | DrivingEducationInfo.or | Drivers License Gui | (712.55) | Chargebacks |
| 2019 | December | PBJ | BBM | Splash | N/A | movingaddresses.org | Address Change Se | (5,641.85) | Chargebacks |
| 2019 | December | PBJ | Borat | Splash | N/A | hunting-license.org | Other Guides | (1,445.12) | Chargebacks |
| 2019 | December | PBJ | Chametz | Splash | N/A | globalentryservices.org | Other Guides | (1,044.28) | Chargebacks |
| 2019 | December | Cambrid | Borat | Splash | 00813 | yourdriverstips.com | Drivers License Gui | (579.51) | Chargebacks |
| 2019 | December | PBJ | Chametz | Splash | N/A | travelprecheck.org | Other Guides | (2,155.67) | Chargebacks |
| 2019 | December | PBJ | OG | Splash | 40528 | fishinglicense.org | Fishing Guide | (134.92) | Chargebacks |
| 2019 | December | PBJ | OG | Splash | N/A | fishingresources.org | Fishing Guide | (351.79) | Chargebacks |
| 2019 | December | PBJ | OG | Splash | N/A | hunting-license.org | Other Guides | (7.98) | Chargebacks |
| 2019 | January | DGDMV | Unallocated | Unalloca | Unallocated | Unallocated | N/A | -1391.45 | Revenue |
| 2019 | January | DGDMV | Bring Back the Magic | Qualpay | 0474 | dmvdrivingrecords.org | Driving Record Serv | 60192.65 | Revenue |
| 2019 | January | DGDMV | Bring Back the Magic | Paysafe | 2384 | dmv.com | DMV.com - Guides | 47.83 | Revenue |
| 2019 | January | DGDMV | Bring Back the Magic | Qualpay | 0388 | dmv.com | DMV.com - Guides | 415.93 | Revenue |
| 2019 | January | DGDMV | Unallocated | Unalloca | Unallocated | Unallocated | N/A | 3146.15 | Revenue |
| 2019 | February | DGDMV | Unallocated | Unalloca | Unallocated | Unallocated | N/A | -3146.15 | Revenue |
| 2019 | February | DGDMV | Bring Back the Magic | Qualpay | 0474 | dmvdrivingrecords.org | Driving Record Serv | 40474.35 | Revenue |
| 2019 | February | DGDMV | Bring Back the Magic | Paysafe | 2384 | dmv.com | DMV.com - Guides | 20.07 | Revenue |
| 2019 | February | DGDMV | Bring Back the Magic | Qualpay | 0388 | dmv.com | DMV.com - Guides | 2218.85 | Revenue |
| 2019 | February | DGDMV | Unallocated | Unalloca | Unallocated | Unallocated | N/A | 5694.1 | Revenue |
| 2019 | March | DGDMV | Bring Back the Magic | Qualpay | 0474 | dmvdrivingrecords.org | Driving Record Serv | 57876.55 | Revenue |

F        3

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2019 | March | DGDMV | Bring Back the Magic | Qualpay | 0388 | dmv.com | DMV.com - Guides | 1174.4 Revenue |
| 2019 | March | DGDMV | Unallocated | Unallocat | Unallocated | Unallocated | N/A | 7861.62 Revenue |
| 2019 | April | DGDMV | Unallocated | Unallocat | Unallocated | Unallocated | N/A | -7861.62 Revenue |
| 2019 | April | DGDMV | Unallocated | Unallocat | Unallocated | Unallocated | N/A | -5694.1 Revenue |
| 2019 | April | DGDMV | Bring Back the Magic | Qualpay | 0474 | dmvdrivingrecords.org | Driving Record Serv | 59654.35 Revenue |
| 2019 | April | DGDMV | Unallocated | Unallocat | Unallocated | Unallocated | N/A | 1354.4 Revenue |
| 2019 | January | DGDMV | Bring Back the Magic | Paysafe | | 2384 dmv.com | DMV.com - Guides | 44.3 Revenue |
| 2019 | January | DGDMV | Bring Back the Magic | Qualpay | 0388 | dmv.com | DMV.com - Guides | 385.27 Revenue |
| 2019 | February | DGDMV | Bring Back the Magic | Paysafe | | 2384 dmv.com | DMV.com - Guides | 2.8 Revenue |
| 2019 | February | DGDMV | Bring Back the Magic | Qualpay | 0388 | dmv.com | DMV.com - Guides | 316.88 Revenue |
| 2019 | March | DGDMV | Bring Back the Magic | Qualpay | 0388 | dmv.com | DMV.com - Guides | 309.69 Revenue |
| 2019 | April | DGDMV | Bring Back the Magic | Qualpay | 0388 | dmv.com | DMV.com - Guides | 179.82 Revenue |
| 2019 | January | DGDMV | Unallocated | Unallocat | Unallocated | Unallocated | N/A | 9.6 Revenue |
| 2019 | January | DGDMV | Unallocated | Unallocat | Unallocated | Unallocated | N/A | 12 Revenue |
| 2019 | January | DGDMV | Bring Back the Magic | Paysafe | | 2384 dmv.com | DMV.com - Guides | 581.3 Revenue |
| 2019 | January | DGDMV | Bring Back the Magic | Qualpay | 0388 | dmv.com | DMV.com - Guides | 5054.94 Revenue |
| 2019 | February | DGDMV | Bring Back the Magic | Paysafe | | 2384 dmv.com | DMV.com - Guides | 4.84 Revenue |
| 2019 | February | DGDMV | Bring Back the Magic | Qualpay | 0388 | dmv.com | DMV.com - Guides | 548.56 Revenue |
| 2019 | March | DGDMV | Bring Back the Magic | Qualpay | 0388 | dmv.com | DMV.com - Guides | 2964 Revenue |
| 2019 | April | DGDMV | Unallocated | Unallocat | Unallocated | Unallocated | N/A | 11.2 Revenue |
| 2019 | April | DGDMV | Bring Back the Magic | Qualpay | 0388 | dmv.com | DMV.com - Guides | 3642.57 Revenue |
| 2019 | January | DGDMV | Unallocated | Unallocat | Unallocated | Unallocated | N/A | -476.05 Revenue |
| 2019 | January | DGDMV | MBL | Qualpay | 0770 | Unallocated | N/A | 1888.35 Revenue |
| 2019 | January | DGDMV | MBL | Qualpay | 0803 | pennsylvaniacarregistra | Vehicle Reg Service | 3783.7 Revenue |
| 2019 | January | DGDMV | MBL | Qualpay | 0805 | virginiacarregistration.o | Vehicle Reg Service | 648.7 Revenue |
| 2019 | January | DGDMV | Unallocated | Unallocat | Unallocated | Unallocated | N/A | 330.55 Revenue |
| 2019 | February | DGDMV | Unallocated | Unallocat | Unallocated | Unallocated | N/A | -330.55 Revenue |
| 2019 | February | DGDMV | MBL | Qualpay | 0770 | Unallocated | N/A | 528.25 Revenue |
| 2019 | February | DGDMV | MBL | Qualpay | 0803 | pennsylvaniacarregistra | Vehicle Reg Service | 2376.45 Revenue |
| 2019 | February | DGDMV | MBL | Qualpay | 0805 | virginiacarregistration.o | Vehicle Reg Service | 442.1 Revenue |
| 2019 | February | DGDMV | Unallocated | Unallocat | Unallocated | Unallocated | N/A | 474.75 Revenue |
| 2019 | March | DGDMV | MBL | Qualpay | 0770 | Unallocated | N/A | 2811.65 Revenue |
| 2019 | March | DGDMV | MBL | Qualpay | 0803 | pennsylvaniacarregistra | Vehicle Reg Service | 4421.15 Revenue |
| 2019 | March | DGDMV | MBL | Qualpay | 0805 | virginiacarregistration.o | Vehicle Reg Service | 514.85 Revenue |
| 2019 | March | DGDMV | Unallocated | Unallocat | Unallocated | Unallocated | N/A | 2414.6 Revenue |
| 2019 | April | DGDMV | Unallocated | Unallocat | Unallocated | Unallocated | N/A | -2414.6 Revenue |
| 2019 | April | DGDMV | Unallocated | Unallocat | Unallocated | Unallocated | N/A | -474.75 Revenue |
| 2019 | April | DGDMV | MBL | Qualpay | 0770 | Unallocated | N/A | 5608.1 Revenue |
| 2019 | April | DGDMV | MBL | Qualpay | 0803 | pennsylvaniacarregistra | Vehicle Reg Service | 4474.05 Revenue |
| 2019 | April | DGDMV | MBL | Qualpay | 0805 | virginiacarregistration.o | Vehicle Reg Service | 354.95 Revenue |
| 2019 | January | DGDMV | Unallocated | Unallocat | Unallocated | Unallocated | N/A | 58.01 Revenue |
| 2019 | January | DGDMV | Pirate | Splash | N/A | driverslicenserenewal.c | Drivers License Rer | 8571 Revenue |
| 2019 | February | DGDMV | Pirate | Splash | N/A | driverslicenserenewal.c | Drivers License Rer | 9652 Revenue |
| 2019 | March | DGDMV | Unallocated | Unallocat | Unallocated | Unallocated | N/A | 80.57 Revenue |
| 2019 | March | DGDMV | Bring Back the Magic | Qualpay | 0388 | dmv.com | DMV.com - Guides | 394.52 Revenue |

F          4

| Year | Month | | | | | | | Amount | Type |
|------|-------|---|---|---|---|---|---|--------|------|
| 2019 | March | DGDMV | Pirate | Splash | N/A | driverslicenserenewal.o | Drivers License Rer | 7921.4 | Revenue |
| 2019 | April | DGDMV | Pirate | Splash | N/A | driverslicenserenewal.o | Drivers License Rer | 5090.87 | Revenue |
| 2019 | April | DGDMV | Bring Back the Magic | Qualpay | 0388 | dmv.com | DMV.com - Guides | 778.45 | Revenue |
| 2019 | January | DGDMV | Unallocated | Unallocat | Unallocated | Unallocated | N/A | 557.57 | Revenue |
| 2019 | February | DGDMV | Unallocated | Unallocat | Unallocated | Unallocated | N/A | 300 | Revenue |
| 2019 | January | DGDMV | Unallocated | Unallocat | Unallocated | Unallocated | N/A | -3500 | Revenue |
| 2019 | January | DGDMV | Unallocated | Unallocat | Unallocated | Unallocated | N/A | 3319.85 | Revenue |
| 2019 | January | DGDMV | Unallocated | Unallocat | Unallocated | Unallocated | N/A | -3000 | Revenue |
| 2019 | January | DGDMV | Unallocated | Unallocat | Unallocated | Unallocated | N/A | 2408.99 | Revenue |
| 2019 | January | DGDMV | Unallocated | Unallocat | Unallocated | Unallocated | N/A | 3000 | Revenue |
| 2019 | February | DGDMV | Unallocated | Unallocat | Unallocated | Unallocated | N/A | 3443 | Revenue |
| 2019 | March | DGDMV | Unallocated | Unallocat | Unallocated | Unallocated | N/A | -3000 | Revenue |
| 2019 | March | DGDMV | Unallocated | Unallocat | Unallocated | Unallocated | N/A | 2648.69 | Revenue |
| 2019 | March | DGDMV | Unallocated | Unallocat | Unallocated | Unallocated | N/A | -3443 | Revenue |
| 2019 | March | DGDMV | Unallocated | Unallocat | Unallocated | Unallocated | N/A | 2780.52 | Revenue |
| 2019 | March | DGDMV | Unallocated | Unallocat | Unallocated | Unallocated | N/A | 3000 | Revenue |
| 2019 | April | DGDMV | Unallocated | Unallocat | Unallocated | Unallocated | N/A | 2000 | Revenue |
| 2019 | January | DGDMV | Bring Back the Magic | Paysafe | 2384 | dmv.com | DMV.com - Guides | 446.75 | Revenue |
| 2019 | January | DGDMV | Bring Back the Magic | Qualpay | 0388 | dmv.com | DMV.com - Guides | 3765.88 | Revenue |
| 2019 | February | DGDMV | Bring Back the Magic | Paysafe | 2384 | dmv.com | DMV.com - Guides | 21.78 | Revenue |
| 2019 | February | DGDMV | Bring Back the Magic | Qualpay | 0388 | dmv.com | DMV.com - Guides | 2466.56 | Revenue |
| 2019 | March | DGDMV | Bring Back the Magic | Qualpay | 0388 | dmv.com | DMV.com - Guides | 3317.4 | Revenue |
| 2019 | April | DGDMV | Bring Back the Magic | Qualpay | 0388 | dmv.com | DMV.com - Guides | 1388.92 | Revenue |
| 2019 | January | DGDMV | Unallocated | Unallocat | Unallocated | Unallocated | N/A | 1181.5 | Revenue |
| 2019 | January | DGDMV | Unallocated | Unallocat | Unallocated | Unallocated | N/A | 906 | Revenue |
| 2019 | February | DGDMV | Unallocated | Unallocat | Unallocated | Unallocated | N/A | 742 | Revenue |
| 2019 | February | DGDMV | Unallocated | Unallocat | Unallocated | Unallocated | N/A | 676.76 | Revenue |
| 2019 | March | DGDMV | Unallocated | Unallocat | Unallocated | Unallocated | N/A | 711.72 | Revenue |
| 2019 | March | DGDMV | Unallocated | Unallocat | Unallocated | Unallocated | N/A | 515 | Revenue |
| 2019 | April | DGDMV | Unallocated | Unallocat | Unallocated | Unallocated | N/A | 315 | Revenue |
| 2019 | April | DGDMV | Unallocated | Unallocat | Unallocated | Unallocated | N/A | 676.83 | Revenue |
| 2019 | January | DGDMV | Unallocated | Unallocat | Unallocated | Unallocated | N/A | 5000 | Revenue |
| 2019 | February | DGDMV | Unallocated | Unallocat | Unallocated | Unallocated | N/A | 5000 | Revenue |
| 2019 | March | DGDMV | Unallocated | Unallocat | Unallocated | Unallocated | N/A | 5000 | Revenue |
| 2019 | April | DGDMV | Unallocated | Unallocat | Unallocated | Unallocated | N/A | 5000 | Revenue |
| 2019 | January | DGDMV | Unallocated | Unallocat | Unallocated | Unallocated | N/A | -800 | Fulfillment Cost |
| 2019 | February | DGDMV | Unallocated | Unallocat | Unallocated | Unallocated | N/A | -800 | Fulfillment Cost |
| 2019 | March | DGDMV | Unallocated | Unallocat | Unallocated | Unallocated | N/A | -947.48 | Fulfillment Cost |
| 2019 | April | DGDMV | Unallocated | Unallocat | Unallocated | Unallocated | N/A | -735.54 | Fulfillment Cost |
| 2019 | January | DGDMV | Unallocated | Unallocat | Unallocated | Unallocated | N/A | -9694.96 | Fulfillment Cost |
| 2019 | February | DGDMV | Unallocated | Unallocat | Unallocated | Unallocated | N/A | -8854.86 | Fulfillment Cost |
| 2019 | March | DGDMV | Unallocated | Unallocat | Unallocated | Unallocated | N/A | -11827.03 | Fulfillment Cost |
| 2019 | April | DGDMV | Unallocated | Unallocat | Unallocated | Unallocated | N/A | -10628.75 | Fulfillment Cost |
| 2019 | January | DGDMV | Unallocated | Unallocat | Unallocated | Unallocated | N/A | -3851.75 | Fulfillment Cost |
| 2019 | February | DGDMV | Unallocated | Unallocat | Unallocated | Unallocated | N/A | -4851.05 | Fulfillment Cost |

F          5

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2019 | March | DGDMV | Unallocated | Unallocated | Unallocated | Unallocated | N/A | -4268.37 Fulfillment Cost |
| 2019 | April | DGDMV | Unallocated | Unallocated | Unallocated | Unallocated | N/A | -2767.38 Fulfillment Cost |
| 2019 | January | DGDMV | Unallocated | Unallocated | Unallocated | Unallocated | N/A | -3116.75 Fulfillment Cost |
| 2019 | February | DGDMV | Unallocated | Unallocated | Unallocated | Unallocated | N/A | -2251.25 Fulfillment Cost |
| 2019 | March | DGDMV | Unallocated | Unallocated | Unallocated | Unallocated | N/A | -8037.44 Fulfillment Cost |
| 2019 | April | DGDMV | Unallocated | Unallocated | Unallocated | Unallocated | N/A | -5973.52 Fulfillment Cost |
| 2019 | January | DGDMV | Bring Back the Magic | Paysafe | | 2384 | dmv.com | -5.62 Refunds |
| 2019 | January | DGDMV | Bring Back the Magic | Qualpay | 0388 | | dmv.com | -69.33 Refunds |
| 2019 | March | DGDMV | Bring Back the Magic | Qualpay | 0388 | | dmv.com | -254.83 Refunds |
| 2019 | April | DGDMV | Bring Back the Magic | Qualpay | 0388 | | dmv.com | -29.98 Refunds |
| 2019 | January | DGDMV | Bring Back the Magic | Paysafe | | 2384 | dmv.com | -0.75 Refunds |
| 2019 | January | DGDMV | Bring Back the Magic | Qualpay | 0388 | | dmv.com | -9.24 Refunds |
| 2019 | February | DGDMV | Bring Back the Magic | Qualpay | 0388 | | dmv.com | -9.99 Refunds |
| 2019 | March | DGDMV | Bring Back the Magic | Qualpay | 0388 | | dmv.com | -19.98 Refunds |
| 2019 | January | DGDMV | Bring Back the Magic | Qualpay | 0474 | | dmvdrivingrecords.org | -119.85 Refunds |
| 2019 | January | DGDMV | Bring Back the Magic | Paysafe | | 2384 | dmv.com | -6.37 Refunds |
| 2019 | January | DGDMV | Bring Back the Magic | Qualpay | 0388 | | dmv.com | -78.55 Refunds |
| 2019 | January | DGDMV | Unallocated | Unallocated | Unallocated | Unallocated | | -159.8 Refunds |
| 2019 | February | DGDMV | Unallocated | Unallocated | Unallocated | Unallocated | | 159.8 Refunds |
| 2019 | February | DGDMV | Bring Back the Magic | Qualpay | 0474 | | dmvdrivingrecords.org | -359.55 Refunds |
| 2019 | February | DGDMV | Bring Back the Magic | Qualpay | 0388 | | dmv.com | -100.88 Refunds |
| 2019 | February | DGDMV | Unallocated | Unallocated | Unallocated | Unallocated | | -14.99 Refunds |
| 2019 | March | DGDMV | Bring Back the Magic | Qualpay | 0474 | | dmvdrivingrecords.org | -439.45 Refunds |
| 2019 | March | DGDMV | Bring Back the Magic | Qualpay | 0388 | | dmv.com | -24.98 Refunds |
| 2019 | March | DGDMV | Unallocated | Unallocated | Unallocated | Unallocated | | -14.99 Refunds |
| 2019 | April | DGDMV | Unallocated | Unallocated | Unallocated | Unallocated | | 14.99 Refunds |
| 2019 | April | DGDMV | Unallocated | Unallocated | Unallocated | Unallocated | | 14.99 Refunds |
| 2019 | April | DGDMV | Bring Back the Magic | Qualpay | 0474 | | dmvdrivingrecords.org | -239.7 Refunds |
| 2019 | April | DGDMV | Unallocated | Unallocated | Unallocated | Unallocated | | -94.88 Refunds |
| 2019 | January | DGDMV | Pirate | Splash | N/A | | driverslicenserenewal.org | -40.95 Refunds |
| 2019 | February | DGDMV | Pirate | Splash | N/A | | driverslicenserenewal.org | -19.95 Refunds |
| 2019 | April | DGDMV | Bring Back the Magic | Qualpay | 0388 | | dmv.com | -9.99 Refunds |
| 2019 | January | DGDMV | MBL | Qualpay | 0805 | | virginiacarregistration.org | -149.2 Refunds |
| 2019 | March | DGDMV | MBL | Qualpay | 0770 | | Unallocated | -10 Refunds |
| 2019 | January | DGDMV | Bring Back the Magic | Paysafe | | 2384 | dmv.com | -2.25 Refunds |
| 2019 | January | DGDMV | Bring Back the Magic | Qualpay | 0388 | | dmv.com | -27.73 Refunds |
| 2019 | February | DGDMV | Bring Back the Magic | Qualpay | 0388 | | dmv.com | -83.99 Refunds |
| 2019 | March | DGDMV | Bring Back the Magic | Qualpay | 0388 | | dmv.com | -64.95 Refunds |
| 2019 | April | DGDMV | Bring Back the Magic | Qualpay | 0388 | | dmv.com | -14.99 Refunds |
| 2019 | January | DGDMV | Bring Back the Magic | Paysafe | | 2384 | dmv.com | -12.97 Chargebacks |
| 2019 | January | DGDMV | Bring Back the Magic | Qualpay | 0388 | | dmv.com | -85.54 Chargebacks |
| 2019 | March | DGDMV | Bring Back the Magic | Qualpay | 0388 | | dmv.com | -10.74 Chargebacks |
| 2019 | April | DGDMV | Bring Back the Magic | Qualpay | 0388 | | dmv.com | -6.08 Chargebacks |
| 2019 | January | DGDMV | Bring Back the Magic | Paysafe | | 2384 | dmv.com | -0.99 Chargebacks |
| 2019 | January | DGDMV | Bring Back the Magic | Qualpay | 0388 | | dmv.com | -6.52 Chargebacks |

F          6

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2019 | March | DGDMV | Bring Back the Magic | Qualpay | 0388 | dmv.com | -1.12 | Chargebacks |
| 2019 | April | DGDMV | Bring Back the Magic | Qualpay | 0388 | dmv.com | -0.3 | Chargebacks |
| 2019 | January | DGDMV | Bring Back the Magic | Qualpay | 0474 | dmvdrivingrecords.org | -399.5 | Chargebacks |
| 2019 | January | DGDMV | Bring Back the Magic | Paysafe | 2384 | dmv.com | -1.07 | Chargebacks |
| 2019 | January | DGDMV | Bring Back the Magic | Qualpay | 0388 | dmv.com | -7.04 | Chargebacks |
| 2019 | February | DGDMV | Bring Back the Magic | Qualpay | 0474 | dmvdrivingrecords.org | -959.8 | Chargebacks |
| 2019 | March | DGDMV | Bring Back the Magic | Qualpay | 0474 | dmvdrivingrecords.org | -881.9 | Chargebacks |
| 2019 | March | DGDMV | Bring Back the Magic | Qualpay | 0388 | dmv.com | -4.66 | Chargebacks |
| 2019 | April | DGDMV | Unallocated | Unallocated | Unallocated | Unallocated | 25.71 | Chargebacks |
| 2019 | April | DGDMV | Bring Back the Magic | Qualpay | 0474 | dmvdrivingrecords.org | -441.5 | Chargebacks |
| 2019 | April | DGDMV | Unallocated | Unallocated | Unallocated | Unallocated | -25.03 | Chargebacks |
| 2019 | January | DGDMV | Pirate | Splash | N/A | driverslicenserenewal.org | -223.8 | Chargebacks |
| 2019 | February | DGDMV | Pirate | Splash | N/A | driverslicenserenewal.org | -109.9 | Chargebacks |
| 2019 | March | DGDMV | Bring Back the Magic | Qualpay | 0388 | dmv.com | -1.43 | Chargebacks |
| 2019 | April | DGDMV | Bring Back the Magic | Qualpay | 0388 | dmv.com | -1.3 | Chargebacks |
| 2019 | April | DGDMV | Unallocated | Unallocated | Unallocated | Unallocated | 8.8 | Chargebacks |
| 2019 | April | DGDMV | MBL | Qualpay | 0770 | Unallocated | -188.9 | Chargebacks |
| 2019 | January | DGDMV | Bring Back the Magic | Paysafe | 2384 | dmv.com | -9.97 | Chargebacks |
| 2019 | January | DGDMV | Bring Back the Magic | Qualpay | 0388 | dmv.com | -65.75 | Chargebacks |
| 2019 | March | DGDMV | Bring Back the Magic | Qualpay | 0388 | dmv.com | -12.02 | Chargebacks |
| 2019 | April | DGDMV | Bring Back the Magic | Qualpay | 0388 | dmv.com | -2.31 | Chargebacks |
| 2019 | January | PBJ | Unallocated | Unallocated | Unallocated | Unallocated | -1401.01 | Revenue |
| 2019 | January | PBJ | Bring Back the Magic | Qualpay | 0777 | floridafishinglicenses.org | 17844.16 | Revenue |
| 2019 | January | PBJ | Bring Back the Magic | Qualpay | 0778 | fishandgamelicenses.org | 17670.5 | Revenue |
| 2019 | January | PBJ | Chametz | Splash | N/A | fishinglicense.org | 192 | Revenue |
| 2019 | January | PBJ | Orange Grove | Signapay | 5596 | fishinglicense.org | 7939.48 | Revenue |
| 2019 | January | PBJ | Orange Grove | Paysafe | 2333 | fishinglicense.org | 8629.26 | Revenue |
| 2019 | January | PBJ | Orange Grove | Humboldt | 9889 | fishinglicense.org | 9015.12 | Revenue |
| 2019 | January | PBJ | Orange Grove | Splash | N/A | fishinglicense.org | 25342.5 | Revenue |
| 2019 | January | PBJ | Unallocated | Unallocated | Unallocated | Unallocated | 871.37 | Revenue |
| 2019 | February | PBJ | Unallocated | Unallocated | Unallocated | Unallocated | 2568.48 | Revenue |
| 2019 | February | PBJ | Bring Back the Magic | Qualpay | 0777 | floridafishinglicenses.org | 22019.9 | Revenue |
| 2019 | February | PBJ | Bring Back the Magic | Qualpay | 0778 | fishandgamelicenses.org | 21975.06 | Revenue |
| 2019 | February | PBJ | Orange Grove | Splash | N/A | fishinglicense.org | 33530.61 | Revenue |
| 2019 | February | PBJ | Orange Grove | Paysafe | 2333 | fishinglicense.org | 11354.61 | Revenue |
| 2019 | February | PBJ | Orange Grove | Signapay | 5596 | fishinglicense.org | 9630.11 | Revenue |
| 2019 | February | PBJ | Orange Grove | Humboldt | 9889 | fishinglicense.org | 10843.59 | Revenue |
| 2019 | March | PBJ | Bring Back the Magic | Qualpay | 0777 | floridafishinglicenses.org | 56075.84 | Revenue |
| 2019 | March | PBJ | Bring Back the Magic | Qualpay | 0778 | fishandgamelicenses.org | 56852.07 | Revenue |
| 2019 | March | PBJ | Orange Grove | Signapay | 5596 | fishinglicense.org | 26845.84 | Revenue |
| 2019 | March | PBJ | Orange Grove | Paysafe | 2333 | fishinglicense.org | 30847.79 | Revenue |
| 2019 | March | PBJ | Orange Grove | Humboldt | 9889 | fishinglicense.org | 32685.51 | Revenue |
| 2019 | March | PBJ | Bring Back the Magic | VPS | 6291 | fishandgamelicenses.org | 3.99 | Revenue |
| 2019 | March | PBJ | Orange Grove | Splash | N/A | fishinglicense.org | 97236.03 | Revenue |
| 2019 | March | PBJ | Unallocated | Unallocated | Unallocated | Unallocated | 18033.37 | Revenue |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2019 | April | PBJ | Unallocated | Unallocat | Unallocated | Unallocated | -18033.37 | Revenue |
| 2019 | April | PBJ | Unallocated | Unallocat | Unallocated | Unallocated | -2568.48 | Revenue |
| 2019 | April | PBJ | Unallocated | Unallocat | Unallocated | Unallocated | -871.37 | Revenue |
| 2019 | April | PBJ | Bring Back the Magic | Qualpay | 0778 | fishandgamelicenses.org | 93802.22 | Revenue |
| 2019 | April | PBJ | Bring Back the Magic | Qualpay | 0777 | floridafishinglicenses.org | 109872.42 | Revenue |
| 2019 | April | PBJ | Orange Grove | Signapay | 5596 | fishinglicense.org | 52441.99 | Revenue |
| 2019 | April | PBJ | Orange Grove | MSLTD | 0469 | fishinglicense.org | 76140.01 | Revenue |
| 2019 | April | PBJ | Orange Grove | MSLTD | 5434 | fishingresources.org | 28.98 | Revenue |
| 2019 | April | PBJ | Orange Grove | Paysafe | 2333 | fishinglicense.org | 53005.36 | Revenue |
| 2019 | April | PBJ | Orange Grove | Humboldt | 9889 | fishinglicense.org | 53924.21 | Revenue |
| 2019 | April | PBJ | Orange Grove | Splash | N/A | fishinglicense.org | 100013.07 | Revenue |
| 2019 | April | PBJ | Orange Grove | Splash | N/A | fishingresources.org | 23423.54 | Revenue |
| 2019 | April | PBJ | Unallocated | Unallocat | Unallocated | Unallocated | 4941.24 | Revenue |
| 2019 | January | PBJ | Orange Grove | Splash | N/A | hunting-license.org | 129700.49 | Revenue |
| 2019 | February | PBJ | Orange Grove | Splash | N/A | hunting-license.org | 30317.12 | Revenue |
| 2019 | March | PBJ | Orange Grove | Splash | N/A | hunting-license.org | 24637.49 | Revenue |
| 2019 | April | PBJ | Orange Grove | Splash | N/A | hunting-license.org | 13966.06 | Revenue |
| 2019 | January | PBJ | Unallocated | Unallocat | Unallocated | Unallocated | -3686.91 | Revenue |
| 2019 | January | PBJ | Unallocated | Unallocat | Unallocated | Unallocated | -8830.39 | Revenue |
| 2019 | January | PBJ | Chametz | Qualpay | 0368 | airportprecheck.org | 78009.21 | Revenue |
| 2019 | January | PBJ | Chametz | Qualpay | 0436 | globalentryservices.org | 58064.64 | Revenue |
| 2019 | January | PBJ | Chametz | Qualpay | 0437 | travelprecheck.org | 63033.08 | Revenue |
| 2019 | January | PBJ | Bring Back the Magic | Paysafe | 0721 | marriage-license.org | 5310.83 | Revenue |
| 2019 | January | PBJ | Unallocated | Unallocat | Unallocated | Unallocated | 776.93 | Revenue |
| 2019 | February | PBJ | Unallocated | Unallocat | Unallocated | Unallocated | 8050.42 | Revenue |
| 2019 | February | PBJ | Chametz | Qualpay | 0368 | airportprecheck.org | 47410.64 | Revenue |
| 2019 | February | PBJ | Chametz | Qualpay | 0436 | globalentryservices.org | 49992.59 | Revenue |
| 2019 | February | PBJ | Chametz | Qualpay | 0437 | travelprecheck.org | 45199.72 | Revenue |
| 2019 | March | PBJ | Chametz | Qualpay | 0368 | airportprecheck.org | 44674.39 | Revenue |
| 2019 | March | PBJ | Chametz | Qualpay | 0436 | globalentryservices.org | 52626.55 | Revenue |
| 2019 | March | PBJ | Chametz | Qualpay | 0437 | travelprecheck.org | 58578.25 | Revenue |
| 2019 | March | PBJ | Unallocated | Unallocat | Unallocated | Unallocated | 20542.66 | Revenue |
| 2019 | April | PBJ | Unallocated | Unallocat | Unallocated | Unallocated | -20542.66 | Revenue |
| 2019 | April | PBJ | Unallocated | Unallocat | Unallocated | Unallocated | -8050.42 | Revenue |
| 2019 | April | PBJ | Chametz | Qualpay | 0368 | airportprecheck.org | 84263.09 | Revenue |
| 2019 | April | PBJ | Chametz | Qualpay | 0436 | globalentryservices.org | 44491.53 | Revenue |
| 2019 | April | PBJ | Chametz | Qualpay | 0437 | travelprecheck.org | 61096.13 | Revenue |
| 2019 | April | PBJ | Bring Back the Magic | Splash | N/A | marriage-license.org | 3.99 | Revenue |
| 2019 | April | PBJ | Unallocated | Unallocat | Unallocated | Unallocated | 815.2 | Revenue |
| 2019 | January | PBJ | Bring Back the Magic | Choice | 7476 | socialsecurityguides.org | 13490.55 | Revenue |
| 2019 | January | PBJ | Bring Back the Magic | Splash | N/A | socialsecurityguides.org | 14260.51 | Revenue |
| 2019 | February | PBJ | Bring Back the Magic | Choice | 7476 | socialsecurityguides.org | 17159 | Revenue |
| 2019 | February | PBJ | Bring Back the Magic | Splash | N/A | socialsecurityguides.org | 19494.09 | Revenue |
| 2019 | March | PBJ | Bring Back the Magic | Choice | 7476 | socialsecurityguides.org | 19902.48 | Revenue |
| 2019 | March | PBJ | Bring Back the Magic | Splash | N/A | socialsecurityguides.org | 19325.45 | Revenue |

F          8

| 2019 | April | PBJ | Bring Back the Magic | Choice | 7476 | socialsecurityguides.org | 11502.48 | Revenue |
|------|-------|-----|---------------------|--------|------|-------------------------|----------|---------|
| 2019 | April | PBJ | Bring Back the Magic | Splash | N/A | socialsecurityguides.org | 11727.08 | Revenue |
| 2019 | January | PBJ | Unallocated | Unallocat | Unallocated | fishing.com | 431.9 | Revenue |
| 2019 | February | PBJ | Unallocated | Unallocat | Unallocated | fishing.com | 283.22 | Revenue |
| 2019 | January | PBJ | Unallocated | Unallocat | Unallocated | Unallocated | 163.89 | Refunds |
| 2019 | January | PBJ | Bring Back the Magic | Qualpay | 0777 | floridafishinglicenses.org | -1426.92 | Refunds |
| 2019 | January | PBJ | Bring Back the Magic | Qualpay | 0778 | fishandgamelicenses.org | -1650.72 | Refunds |
| 2019 | January | PBJ | Bring Back the Magic | VPS | 6291 | fishandgamelicenses.org | -48.98 | Refunds |
| 2019 | January | PBJ | Orange Grove | Signapay | 5596 | fishinglicense.org | -467.47 | Refunds |
| 2019 | January | PBJ | Orange Grove | Paysafe | 2333 | fishinglicense.org | -831.31 | Refunds |
| 2019 | January | PBJ | Orange Grove | Humboldt | 9889 | fishinglicense.org | -711.47 | Refunds |
| 2019 | January | PBJ | Orange Grove | Splash | N/A | fishinglicense.org | -1374.84 | Refunds |
| 2019 | January | PBJ | Unallocated | Unallocat | Unallocated | Unallocated | -111.92 | Refunds |
| 2019 | February | PBJ | Unallocated | Unallocat | Unallocated | Unallocated | -153.88 | Refunds |
| 2019 | February | PBJ | Bring Back the Magic | Qualpay | 0777 | floridafishinglicenses.org | -1520.95 | Refunds |
| 2019 | February | PBJ | Bring Back the Magic | Qualpay | 0778 | fishandgamelicenses.org | -1746.75 | Refunds |
| 2019 | February | PBJ | Orange Grove | Splash | N/A | fishinglicense.org | -1739.6 | Refunds |
| 2019 | February | PBJ | Bring Back the Magic | VPS | 6291 | fishandgamelicenses.org | -131.5 | Refunds |
| 2019 | February | PBJ | Orange Grove | Signapay | 8923 | floridafishinglicenses.org | -19.99 | Refunds |
| 2019 | February | PBJ | Orange Grove | Paysafe | 2333 | fishinglicense.org | -1261.34 | Refunds |
| 2019 | February | PBJ | Orange Grove | Signapay | 5596 | fishinglicense.org | -897.25 | Refunds |
| 2019 | February | PBJ | Orange Grove | MSLTD | 5434 | fishingresources.org | -19.99 | Refunds |
| 2019 | February | PBJ | Orange Grove | Humboldt | 9889 | fishinglicense.org | -952.25 | Refunds |
| 2019 | March | PBJ | Bring Back the Magic | Qualpay | 0777 | floridafishinglicenses.org | -4941.46 | Refunds |
| 2019 | March | PBJ | Bring Back the Magic | Qualpay | 0778 | fishandgamelicenses.org | -4692.77 | Refunds |
| 2019 | March | PBJ | Orange Grove | Signapay | 5596 | fishinglicense.org | -2271.21 | Refunds |
| 2019 | March | PBJ | Orange Grove | Paysafe | 2333 | fishinglicense.org | -2177.18 | Refunds |
| 2019 | March | PBJ | Orange Grove | Humboldt | 9889 | fishinglicense.org | -3218.46 | Refunds |
| 2019 | March | PBJ | Bring Back the Magic | VPS | 6291 | fishandgamelicenses.org | -88.68 | Refunds |
| 2019 | March | PBJ | Unallocated | Unallocat | Unallocated | Unallocated | -19.99 | Refunds |
| 2019 | March | PBJ | Orange Grove | Splash | N/A | fishinglicense.org | -6313.36 | Refunds |
| 2019 | March | PBJ | Unallocated | Unallocat | Unallocated | Unallocated | -1041.17 | Refunds |
| 2019 | April | PBJ | Unallocated | Unallocat | Unallocated | Unallocated | 1041.17 | Refunds |
| 2019 | April | PBJ | Unallocated | Unallocat | Unallocated | Unallocated | 153.88 | Refunds |
| 2019 | April | PBJ | Unallocated | Unallocat | Unallocated | Unallocated | 111.92 | Refunds |
| 2019 | April | PBJ | Bring Back the Magic | VPS | 6291 | fishandgamelicenses.org | -19.99 | Refunds |
| 2019 | April | PBJ | Bring Back the Magic | Qualpay | 0778 | fishandgamelicenses.org | -8585.32 | Refunds |
| 2019 | April | PBJ | Bring Back the Magic | Qualpay | 0777 | floridafishinglicenses.org | -9099.83 | Refunds |
| 2019 | April | PBJ | Orange Grove | Signapay | 5596 | fishinglicense.org | -4295.59 | Refunds |
| 2019 | April | PBJ | Orange Grove | MSLTD | 0469 | fishinglicense.org | -2729.7 | Refunds |
| 2019 | April | PBJ | Orange Grove | Paysafe | 2333 | fishinglicense.org | -4330.92 | Refunds |
| 2019 | April | PBJ | Orange Grove | Humboldt | 9889 | fishinglicense.org | -4945.42 | Refunds |
| 2019 | April | PBJ | Orange Grove | Splash | N/A | fishinglicense.org | -10183.17 | Refunds |
| 2019 | April | PBJ | Orange Grove | Splash | N/A | fishingresources.org | -639.48 | Refunds |
| 2019 | April | PBJ | Unallocated | Unallocat | Unallocated | Unallocated | -602.63 | Refunds |

F          9

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2019 | January | PBJ | Orange Grove | Splash | N/A | | hunting-license.org | -7757.87 Refunds |
| 2019 | January | PBJ | Orange Grove | Cynergy | 0404 | | hunting-license.org | -75.95 Refunds |
| 2019 | February | PBJ | Orange Grove | Splash | N/A | | hunting-license.org | -2090.49 Refunds |
| 2019 | March | PBJ | Orange Grove | Cynergy | 0404 | | hunting-license.org | -19.99 Refunds |
| 2019 | March | PBJ | Orange Grove | Splash | N/A | | hunting-license.org | -1083.21 Refunds |
| 2019 | April | PBJ | Orange Grove | Splash | N/A | | hunting-license.org | -1043.19 Refunds |
| 2019 | January | PBJ | Unallocated | Unallocat | Unallocated | | Unallocated | 155.89 Refunds |
| 2019 | January | PBJ | Chametz | Qualpay | 0368 | | airportprecheck.org | -1610.49 Refunds |
| 2019 | January | PBJ | Chametz | Qualpay | 0436 | | globalentryservices.org | -3293.36 Refunds |
| 2019 | January | PBJ | Chametz | Qualpay | 0437 | | travelprecheck.org | -3453.08 Refunds |
| 2019 | January | PBJ | Bring Back the Magic | Paysafe | 0721 | | marriage-license.org | -714.98 Refunds |
| 2019 | February | PBJ | Unallocated | Unallocat | Unallocated | | Unallocated | -339.71 Refunds |
| 2019 | February | PBJ | Chametz | Qualpay | 0368 | | airportprecheck.org | -3873.19 Refunds |
| 2019 | February | PBJ | Chametz | Qualpay | 0436 | | globalentryservices.org | -3033.73 Refunds |
| 2019 | February | PBJ | Chametz | Qualpay | 0437 | | travelprecheck.org | -2318.28 Refunds |
| 2019 | February | PBJ | Bring Back the Magic | Paysafe | 0721 | | marriage-license.org | -56.37 Refunds |
| 2019 | March | PBJ | Chametz | Qualpay | 0368 | | airportprecheck.org | -2290.07 Refunds |
| 2019 | March | PBJ | Chametz | Qualpay | 0436 | | globalentryservices.org | -2581.86 Refunds |
| 2019 | March | PBJ | Chametz | Qualpay | 0437 | | travelprecheck.org | -4036.98 Refunds |
| 2019 | March | PBJ | Bring Back the Magic | Paysafe | 0721 | | marriage-license.org | -44.94 Refunds |
| 2019 | March | PBJ | Unallocated | Unallocat | Unallocated | | Unallocated | -583.5 Refunds |
| 2019 | April | PBJ | Unallocated | Unallocat | Unallocated | | Unallocated | 583.5 Refunds |
| 2019 | April | PBJ | Unallocated | Unallocat | Unallocated | | Unallocated | 339.71 Refunds |
| 2019 | April | PBJ | Chametz | Qualpay | 0368 | | airportprecheck.org | -4806.27 Refunds |
| 2019 | April | PBJ | Chametz | Qualpay | 0436 | | globalentryservices.org | -2638 Refunds |
| 2019 | April | PBJ | Chametz | Qualpay | 0437 | | travelprecheck.org | -3125.62 Refunds |
| 2019 | April | PBJ | Unallocated | Unallocat | Unallocated | | Unallocated | -367.76 Refunds |
| 2019 | January | PBJ | Bring Back the Magic | Choice | | 7476 | socialsecurityguides.org | -477.13 Refunds |
| 2019 | January | PBJ | Bring Back the Magic | Splash | N/A | | socialsecurityguides.org | -501.12 Refunds |
| 2019 | February | PBJ | Bring Back the Magic | Choice | | 7476 | socialsecurityguides.org | -610.92 Refunds |
| 2019 | February | PBJ | Bring Back the Magic | Splash | N/A | | socialsecurityguides.org | -680.82 Refunds |
| 2019 | March | PBJ | Bring Back the Magic | Choice | | 7476 | socialsecurityguides.org | -1011.23 Refunds |
| 2019 | March | PBJ | Bring Back the Magic | Splash | N/A | | socialsecurityguides.org | -1110.07 Refunds |
| 2019 | April | PBJ | Bring Back the Magic | Choice | | 7476 | socialsecurityguides.org | -497.13 Refunds |
| 2019 | April | PBJ | Bring Back the Magic | Splash | N/A | | socialsecurityguides.org | -718.75 Refunds |
| 2019 | January | PBJ | Bring Back the Magic | Qualpay | 0777 | | floridafishinglicenses.org | -219.89 Chargebacks |
| 2019 | January | PBJ | Bring Back the Magic | Qualpay | 0778 | | fishandgamelicenses.org | -143.89 Chargebacks |
| 2019 | January | PBJ | Chametz | Splash | N/A | | fishinglicense.org | -121 Chargebacks |
| 2019 | January | PBJ | Orange Grove | Signapay | | 5596 | fishinglicense.org | -139.9 Chargebacks |
| 2019 | January | PBJ | Orange Grove | Paysafe | | 2333 | fishinglicense.org | -43.99 Chargebacks |
| 2019 | January | PBJ | Orange Grove | Humboldt | | 9889 | fishinglicense.org | -23.99 Chargebacks |
| 2019 | January | PBJ | Orange Grove | Splash | N/A | | fishinglicense.org | -367.82 Chargebacks |
| 2019 | January | PBJ | Orange Grove | Splash | N/A | | hunting-license.org | -2010.64 Chargebacks |
| 2019 | February | PBJ | Bring Back the Magic | Qualpay | 0777 | | floridafishinglicenses.org | -389.73 Chargebacks |
| 2019 | February | PBJ | Bring Back the Magic | Qualpay | 0778 | | fishandgamelicenses.org | -143.94 Chargebacks |

F        0

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2019 | February | PBJ | Orange Grove | Splash | N/A | fishinglicense.org | -497.71 | Chargebacks |
| 2019 | February | PBJ | Orange Grove | Splash | N/A | hunting-license.org | -1115.29 | Chargebacks |
| 2019 | February | PBJ | Orange Grove | Paysafe | 2333 | fishinglicense.org | -165.89 | Chargebacks |
| 2019 | February | PBJ | Orange Grove | Signapay | 5596 | fishinglicense.org | -216.86 | Chargebacks |
| 2019 | February | PBJ | Orange Grove | Humboldt | 9889 | fishinglicense.org | -79.95 | Chargebacks |
| 2019 | March | PBJ | Bring Back the Magic | Qualpay | 0777 | floridafishinglicenses.org | -653.64 | Chargebacks |
| 2019 | March | PBJ | Bring Back the Magic | Qualpay | 0778 | fishandgamelicenses.org | -255.83 | Chargebacks |
| 2019 | March | PBJ | Orange Grove | Signapay | 5596 | fishinglicense.org | -570.66 | Chargebacks |
| 2019 | March | PBJ | Orange Grove | Paysafe | 2333 | fishinglicense.org | -179.89 | Chargebacks |
| 2019 | March | PBJ | Orange Grove | Humboldt | 9889 | fishinglicense.org | -167.89 | Chargebacks |
| 2019 | March | PBJ | Orange Grove | Splash | N/A | fishinglicense.org | -1315.26 | Chargebacks |
| 2019 | March | PBJ | Orange Grove | Splash | N/A | hunting-license.org | -615.66 | Chargebacks |
| 2019 | April | PBJ | Unallocated | Unallocated | Unallocated | Unallocated | 25.89 | Chargebacks |
| 2019 | April | PBJ | Bring Back the Magic | Qualpay | 0778 | fishandgamelicenses.org | -579.6 | Chargebacks |
| 2019 | April | PBJ | Bring Back the Magic | Qualpay | 0777 | floridafishinglicenses.org | -2324.65 | Chargebacks |
| 2019 | April | PBJ | Orange Grove | Signapay | 5596 | fishinglicense.org | -1207.33 | Chargebacks |
| 2019 | April | PBJ | Orange Grove | MSLTD | 0469 | fishinglicense.org | -110.93 | Chargebacks |
| 2019 | April | PBJ | Orange Grove | Paysafe | 2333 | fishinglicense.org | -693.6 | Chargebacks |
| 2019 | April | PBJ | Orange Grove | Humboldt | 9889 | fishinglicense.org | -427.79 | Chargebacks |
| 2019 | April | PBJ | Orange Grove | Splash | N/A | hunting-license.org | -195.87 | Chargebacks |
| 2019 | April | PBJ | Orange Grove | Splash | N/A | fishinglicense.org | -2804.53 | Chargebacks |
| 2019 | April | PBJ | Orange Grove | Splash | N/A | fishingresources.org | -4.99 | Chargebacks |
| 2019 | April | PBJ | Unallocated | Unallocated | Unallocated | Unallocated | -91.31 | Chargebacks |
| 2019 | January | PBJ | Orange Grove | Cynergy | 0404 | hunting-license.org | -63.96 | Chargebacks |
| 2019 | January | PBJ | Orange Grove | Cynergy | 0404 | hunting-license.org | 23.99 | Chargebacks |
| 2019 | January | PBJ | Chametz | Qualpay | 0368 | airportprecheck.org | -379.77 | Chargebacks |
| 2019 | January | PBJ | Chametz | Qualpay | 0436 | globalentryservices.org | -939.41 | Chargebacks |
| 2019 | January | PBJ | Chametz | Qualpay | 0437 | travelprecheck.org | -971.33 | Chargebacks |
| 2019 | January | PBJ | Bring Back the Magic | Paysafe | 0721 | marriage-license.org | -437.31 | Chargebacks |
| 2019 | February | PBJ | Chametz | Qualpay | 0368 | airportprecheck.org | -939.29 | Chargebacks |
| 2019 | February | PBJ | Chametz | Qualpay | 0436 | globalentryservices.org | -763.49 | Chargebacks |
| 2019 | February | PBJ | Chametz | Qualpay | 0437 | travelprecheck.org | -335.76 | Chargebacks |
| 2019 | February | PBJ | Bring Back the Magic | Paysafe | 0721 | marriage-license.org | -29.95 | Chargebacks |
| 2019 | March | PBJ | Chametz | Qualpay | 0368 | airportprecheck.org | -331.77 | Chargebacks |
| 2019 | March | PBJ | Chametz | Qualpay | 0436 | globalentryservices.org | -563.63 | Chargebacks |
| 2019 | March | PBJ | Chametz | Qualpay | 0437 | travelprecheck.org | -787.43 | Chargebacks |
| 2019 | April | PBJ | Unallocated | Unallocated | Unallocated | Unallocated | 68.13 | Chargebacks |
| 2019 | April | PBJ | Chametz | Qualpay | 0368 | airportprecheck.org | -1354.93 | Chargebacks |
| 2019 | April | PBJ | Chametz | Qualpay | 0436 | globalentryservices.org | -511.64 | Chargebacks |
| 2019 | April | PBJ | Chametz | Qualpay | 0437 | travelprecheck.org | -707.43 | Chargebacks |
| 2019 | April | PBJ | Unallocated | Unallocated | Unallocated | Unallocated | -15.06 | Chargebacks |
| 2019 | January | PBJ | Bring Back the Magic | Choice | 7476 | socialsecurityguides.org | -37.93 | Chargebacks |
| 2019 | January | PBJ | Bring Back the Magic | Splash | N/A | socialsecurityguides.org | -54.9 | Chargebacks |
| 2019 | February | PBJ | Bring Back the Magic | Choice | 7476 | socialsecurityguides.org | -319.45 | Chargebacks |
| 2019 | February | PBJ | Bring Back the Magic | Splash | N/A | socialsecurityguides.org | -375.36 | Chargebacks |

F            1

| 2019 | March | PBJ | Bring Back the Magic | Choice | | 7476 | socialsecurityguides.org | -439.25 | Chargebacks |
| 2019 | March | PBJ | Bring Back the Magic | Splash | N/A | | socialsecurityguides.org | -383.34 | Chargebacks |
| 2019 | April | PBJ | Bring Back the Magic | Choice | | 7476 | socialsecurityguides.org | -199.65 | Chargebacks |
| 2019 | April | PBJ | Bring Back the Magic | Splash | N/A | | socialsecurityguides.org | -349.4 | Chargebacks |
| 2019 | April | PBJ | Bring Back the Magic | Choice | | 7476 | socialsecurityguides.org | -105 | Chargebacks |
| 2019 | May | DGDMV | Unallocated | Unallocated | Unallocated | | Unallocated | ($19,159.63) | Fulfillment Cost |
| 2019 | June | DGDMV | Unallocated | Unallocated | Unallocated | | Unallocated | ($42,829.27) | Fulfillment Cost |
| 2019 | July | DGDMV | Unallocated | Unallocated | Unallocated | | Unallocated | ($183,144.62) | Fulfillment Cost |
| 2019 | August | DGDMV | Unallocated | Unallocated | Unallocated | | Unallocated | ($249,404.35) | Fulfillment Cost |
| 2019 | September | DGDMV | Unallocated | Unallocated | Unallocated | | Unallocated | ($373,565.22) | Fulfillment Cost |
| 2019 | October | DGDMV | Unallocated | Unallocated | Unallocated | | Unallocated | ($611,020.30) | Fulfillment Cost |
| 2019 | November | DGDMV | Unallocated | Unallocated | Unallocated | | Unallocated | ($717,163.34) | Fulfillment Cost |
| 2019 | December | DGDMV | Unallocated | Unallocated | Unallocated | | Unallocated | ($43,178.03) | Fulfillment Cost |
| 2019 | December | DGDMV | Unallocated | Unallocated | Unallocated | | Unallocated | ($518,256.89) | Fulfillment Cost |
| 2019 | December | DGDMV | Unallocated | Unallocated | Unallocated | | Unallocated | (64,189.87) | Refunds |
| 2019 | December | DGDMV | Onpoint Processing | Member F | N/A | | getautolicense.com | 246,676.48 | Revenue |
| 2019 | December | DGDMV | Onpoint Processing | Member F | N/A | | obtainlicense.com | 183,982.58 | Revenue |
| 2019 | December | DGDMV | Onpoint Processing | Member F | N/A | | getcarlicense.com | 124,726.90 | Revenue |
| 2019 | December | DGDMV | Onpoint Processing | Member F | N/A | | drivers-tips.com | 557.51 | Revenue |

F          2

**PX74G**