| Reference Number | Created Date | Consumer Address, State Name | Company Name | Company Address, State Name | Company Email | Company Website | Complaint Info Amount Paid Value | Complaint Info Comments |
|---|---|---|---|---|---|---|---|---|
| 100012376 | 9/17/2018 | Idaho | DMV.com | Nevada | dmv1002@dmv.com | | $49.90 | I was trying to look at online drivers training through dmv.com. I selected an online payment of $24.95, thinking I could use this for my son to practice. However, when I went to purchase it, I realized I was in the wrong site and needed to use my local dmv site here in Idaho. She then charged me twice. I saved the emails along with Transaction number and Authorization codes for both. I have made several attempts to email them about these charges being reversed. No one has emailed me back. I have also tried to call the number listed at varios times of the day and every single time I call the number, the recording tells me there is a high call volume so I should email them. All I want in my 2 charges of $24.95 to be reimbursed, but I am unable to reach anyone and no one has responded back to my several emails, even though the recording when I called in said they would respond within 24 to 48 hours. I am not sure what to do at this point. --- Additional Comments: I would like the 2 charges reversed to my account or refunded via check for the amount of $49.90 |
| 100078979 | 9/18/2018 | Tennessee | Pirate Media LLC | Florida | | https://carregistrationas | $23.98 | Scam This site appears to be able to renew your drivers license. It is very misleading, you do not realize they do not provide this service until after they have your payment.Product_Or_Service: drivers license renewalOrder_Number: 4289153541Account_Number:████3541 --- Additional Comments: DesiredSettlementID: Modification/discontinuance ofThis business should either stop allowing their DO NOT renew drivers license. |
| 100126239 | 9/21/2018 | Ohio | fishinglicense.org | | | | $24.00 | Consumer went to a web site called fishinglicense.org and provided them his credit card number intending to purchase a fishing license. They charged his credit card $19.95 for a booklet for how to fish. He never received his fishing license. He contacted the Kentucky licensing bureau and was told this is a well known scam. Consumer has harassed the scammers enough so they have returned his money. |
| 100156692 | 9/22/2018 | Colorado | Fishinglicense.org\|fishan | \|\|\| | \|\|\| | \|\|\| | $0.00 | Consumer sent in the attached letter regarding four misleading websites, that give consumers the impression those sites are selling fishing licenses for their state when in fact consumers are not actually purchasing or receiving a valid fishing license. |
| 100184460 | 9/23/2018 | Washington | washington-information. | | washington-information. | | $399.00 | I needed to renew my vehicle registration with the Washington State Department of Licensing. I typed into the google chrome search broswer, dol.wa.gov. I selected the first option in the search results, &quot;Car registration renewal &quot;. This is the resultant webpage: https://washington-information.org/car-registration/renew-registration.html?utm_source=google&amp;utm_campaign=WA_Driver_License_ST&amp;utm_content=driver_license&amp;utm_term=Dol%20wa%20gov. I selected &quot;renew, &quot; and upon prompting entered my name address and credit card information to pay &quot;renewal fees. &quot; The website did not identify the cost of the fee, which should have been $268.75, according to the letter notice I received from WA DOL in the mail. The website thanked me for the payment, and the resultant webpage was: https://carregistrationassistance.org/checklist/renew-registration/washington.html. I was suspicious because of the undisclosed amount of the payment, and the lack of any additional information identifying my vehicle. I began to look more closely at the website, which disclaimed any involvement with any government agency. I did not receive a confirmation email from WA DOL regarding my registration payment, so I called my credit card company and learned that the website charged me $399. I disputed the charge with my credit card company. At this time, I am unaware whether the owners of the webpage intend to further use my credit card information. |
| 100205072 | 9/24/2018 | Texas | my driver licenses | Ohio | info@mydriverlicenses.o | https://mydriverlicenses. | $4.00 | This company comes up in an online search for a &quot;Department of Motor Vehicles &quot;. They trick the user into thinking that they are renewing their Drivers Liscence. Then they get you to enter your credit card number to &quot;continue &quot;; but it never says what the charge is or if there is a charge. So then you continue and they say &quot;thank you for our payment &quot;; which you did not agree to in the first place. I checked with my Credit Card company and sure enough there was a charge there for $3.99. I guess that they assume that 50% is low enough for people not to care. But this is a scam and they deserve to be taken down. They are posing as Government entities and scamming people all over the USA. Seems like something that the FTC would want to know about. |
| 100271619 | 9/10/2018 | Texas | Borat Media | Louisiana | | https://online-drivers-license. | $4.00 | Was attempting to update license address. Search was hijacked and these guys are charging me for a free service from the state. Jordan KniffenCompleted transaction on 09/07/18I did a search looking for how to update my address on my driver license. The search stated this site was the Texas DMV - after clicking in I was re directed to their site. I thought I was giving my credit card number to pay a 3.99 processing fee but was later charged an additional $20. I am more concerned about who has my personal information now, and what they do with it. --- Additional Comments: Please have this company delete any personal information that was captured during the transaction. |
| 100274202 | 9/18/2018 | Massachusetts | carregistration.org | | | carregistration.org | $3.99 | While using browser, ad popped up that I inadvertently clicked on, believe it was an offer of free gas. Few weeks later receive a charge on credit card for carregistration.org, $19.99 for service and $3.99 for processing fee. I did not sign up for anything, as soon as I saw what it was I left sight. They have said they will refund me the $19.99 but not the $3.99, which is low I&#39;m sure they are making money. Person on phone was quick to give me refund. IsVictim:true --- Initial Means of Contact: Unknown |
| 100274232 | 9/18/2018 | Washington | getdriverslicense.org | | | getdriverslicense.org | | When searching online for your state&#39;s drivers licensing agency, you will find a site at the top of the search results that appears to be your state agency&#39;s web site. The options available at the site will include such things as applying for a new drivers license and renewing a drivers license. After you&#39;ve made your selection, you will be taken to a page at which you can download drivers manuals or the like. Until that point, you will think that you&#39;re using a third-party service to apply for a drivers license or renew a drivers license -- a third-party service that is contracted by your state&#39;s drivers licensing agency. When submitting your application, they will even ask you whether or not you wish to make a donation to Mothers Against Drunk Driving (MADD). It will seem legitimate, up until the point where it doesn&#39;t. And, you&#39;ll be kicking yourself that you didn&#39;t see the subtle signs earlier. Immediately call your credit card company and report the fraud. Ask them to reverse the charges and lock your card. Ask them to retire your old credit card number and issue you a new card with a new number. It&#39;s a serious inconvenience, but better than having your credit card number and ID stolen. IsVictim:true --- Initial Means of Contact: Unknown |
| 100294118 | 9/26/2018 | Colorado | carregistration.org (Wash | Massachusetts | info@carregistration.org | www.carregistraion.org | $4.00 | In trying to renew my vehicle registration with (DMV) Denver Motor Vehicle online, Carregistration LLC cleverly made it appear that I was continuing through DMV&#39;s process; Carregistration LLC, disguised as DMV, took my credit card info, charged me $3.99 as reported by my issuing bank, provided no further info other than stating my payment had been received. No receipt of amount or identification of the vehicle were provided by carregistration; this alerted me that they were misrepresenting themselves and the process I intended. I called my card issuing bank, had to cancel the card to stop the payment, and then proceed to go to the bank to get a reissued card. In having DMV&#39;s process pending ongoing access to my credit card. I consider this to be a con game. |
| 100396706 | 9/30/2018 | Georgia | BORAT MEDIA | Louisiana | info@drivers-license-ser | DRIVERS-LICENSE-SERVIC | $0.00 | This site is linked in to Georgia&#39;s Dept. of Drivers Services site but is not a govt. organization and provides no services. I was trying to do an address change on my license ( which turns out to be free) and after signing up with them and sending $25, realized that this was a scam and that all I would receive was and email telling me how to correctly do the address change. I called and demanded a refund and they said that they could only do a partial refund I threatened to report them to multiple agencies and demanded to speak to a manager and they said they would give me a full refund. I asked for the persons name and thay hung up. If you go to the main page directly there is a large disclaimer saying that they are not affiliated with any government agency but the links found on the web bypass that and send you to a subpage that has no such disclaimer. |
| 100479826 | 10/2/2018 | Wisconsin | Wisconsin - GetDriversLicense.org | | | | $34.00 | I searched the Internet to find Wisconsin Department of Motor Vehicles. The website &quot;Wisconsin - GetDriver&#39;sLicense.org&quot; came up. The site provided the process and cost to get mne&#39;s Driver&#39;s License replaced as it was renewed. The cost was $34.95. I received a downloadable copy of Wisconsin Driver&#39;s Guide. When I went to the Wisconsin Motor Vehicle location on Mill Road, I was told that I had not paid for my renewed license after all, and that I had been scammed. I noted that the website ended in &quot;.org&quot;, not &quot;.gov&quot;. Even though it is written that they are a private company in fine print, it should be stated more clearly and obviously. |
| 100550143 | 10/4/2018 | Georgia | Georgiadriverslicenses.org | Georgia | info@georgiadriverslicen | www.georgiadriverslicen | $0.00 | Consumer filled out a from online with georgiadriverslicenses.org, that consumer believed to be affiliated with his state government, for applying for a new driver&#39;s license and entered all of consumer&#39;s wife&#39;s personal info and was unsure if he was charged. &amp; later found out that this is an imposter. |
| 100657627 | 9/20/2018 | Washington | carregistrationassistance | Florida | info@carregistrationassis | carregistrationassistance | $23.98 | I feel I was duped into using there site. I was trying to renew my car tabs and it directed me to this site.&lt;br /&gt;Tried to get our money back but they just went on and on about how they can give me all these perks.&lt;br /&gt;Thanks for listening,&lt;br /&gt;Douglas &amp; Rosemary GrayProduct_Or_Service: Car RegistrationOrder_Number: 2441289KTOT5OWKt9P &amp;2 --- Additional Comments: DesiredSettlementID: Refund$3.99 8/22/2018&lt;br /&gt;&amp;:$19.99 8/24/2018 |

| ID | Date | State | Company | State 2 | Email | Website | Amount | Comments |
|---|---|---|---|---|---|---|---|---|
| | | | | | | | | Note: Please note that the Consumer Sentinel Network cannot presently categorize this data contributor&#39;s Product Service Code.  The comments field may have a description of the good or service offered to the consumer. --- I thought I was on the official DOV site to renew my car tabs.  This is the first time I have done this, usually my husband does it.  I realize that I should be more careful when on sites to verify they are the official site.  I was putting in my information and they stopped asking for anything else.  They got my credit card info and my mailing address, but other than that they asked for nothing and they did not have a final dollar amount at the end.  They sent me an email basically saying that they were sending me something to use to Help me get my tabs and so forth.  I called my visa company and they will file something to hopefully get my $3.95 back for something I did not want.  A worthless service.  They have been alerted in case there is more activity but do not expect any problems. There have been many calls from Different states to them with customers giving the same complaint and story.  The email that came was  info@r.getvehicleegistration.org.  They have things they were trying to sell as well.  Thanks for checking into this.  Gena Gustafson  253-677-6006 --- Consumer desired outcome: return my $3.95 and take me off any lists. --- Contract Signed Location: Other --- Contract Signed Location Other: there was no official contract. --- Payment Type: Payment Type: Credit Card --- Consumer Age Range: 68 --- Senior?: Yes |
| 100664466 | 8/29/2018 | Washington| | info@r.getvehicleregistra | Washington | | | | Note: Please note that the Consumer Sentinel Network cannot presently categorize this data contributor&#39;s Product Service Code.  The comments field may have a description of the good or service offered to the consumer. --- I thought I was on the official DOV site to renew my car tabs.  This is the first time I have done this, usually my husband does it.  I realize that I should be more careful when on sites to verify they are the official site.  I was putting in my information and they stopped asking for anything else.  They got my credit card info and my mailing address, but other than that they asked for nothing and they did not have a final dollar amount at the end.  They sent me an email basically saying that they were sending me something to use to Help me get my tabs and so forth.  I called my visa company and they will file something to hopefully get my $3.95 back for something I did not want.  A worthless service.  They have been alerted in case there is more activity but do not expect any problems. There have been many calls from Different states to them with customers giving the same complaint and story.  The email that came was  info@r.getvehicleegistration.org.  They have things they were trying to sell as well.  Thanks for checking into this.  Gena Gustafson  253-677-6006 --- Consumer desired outcome: return my $3.95 and take me off any lists. --- Contract Signed Location: Other --- Contract Signed Location Other: there was no official contract. --- Payment Type: Payment Type: Credit Card --- Consumer Age Range: 68 --- Senior?: Yes |
| 100664639 | 8/29/2018 | Washington| | info@r.getvehicleregistra | Washington | | | | I googled www.dmv.pa.gov instead of putting it directly in the browser.  The first search that comes up is &#39;www dmv pa gov&#39; so I clicked it without looking at the actual website.  Once I clicked it there was an option to renew my license which is what I was trying to do so I clicked that and shared personal information and paid with a credit card for what I thought was my license renewal but it was not.  Now I have to dispute the charge with my credit card company and hope that this website/scam doesn&#39;t do anything worse with the information I shared.  Please warn others! |
| 100774677 | 10/4/2018 | Pennsylvania | All Driver License | | info@r.alldriverslicense. | www.pa-portal.org/dmv | | isVictim:true --- Initial Means of Contact: Unknown |
| | | | | | | | | In trying to renew my driver&#39;s license online, I clicked a link to what appeared to be the official web site to do so. The site prompted me for, and I keyed, personal identifying information including my driver&#39;s license number, social security number, and date of birth. I also provided a credit card number for payment. When I didn&#39;t receive my renewal license within 20 days, I called my state DMV. They said they saw no record of my online attempt to renew, and asked that I visit a DMV office to renew. I did. In the mean time, I received two suspicious calls (one on my landline, one on my cell phone) from someone stating they were a police officer needing info from me about my residence. The residence they gave was an old one from over 15 years ago. When I said I no longer lived there, they ended the call. Then, when my credit card statement came in the mail, I noticed charges for $3.99 and $19.99 from GETDRIVERS-LICENSE.ORG. I had not received any goods or services from this company, nor had they contacted me in any way after I had been on their site. I then contacted my credit card issuer, explained what happened, disputed the charges, and asked my credit card be cancelled and replaced. Obviously, my greatest concern is this company having my personal information and what they may do with it. |
| 100808073 | 10/12/2018 | Nebraska | GETDRIVERS-LICENSE.OR | Georgia | | GETDRIVERS-LICENSE.OR | $24.00 | Consumer states that he wanted to make a report against a website because it was not a legitimate government website to renew his plates. Consumer has also provided his debit card information. |
| 100829276 | 10/15/2018 | Wisconsin | Unknown | | driverslicenseasistance. | | $40.00 | I was interested in purchasing a Massachusetts, out of state resident fresh water fishing license for a visiting friend. The website came up near top of search and looked like an official state website. I followed instructions and thought I was purchasing a license and ended up with a &quot;guide&quot; to download. No License... I worried and checked my online credit card statement. They had immediately charged my credit card $3.99, which was then &quot;pending&quot; on my statement. Fine print did say, &quot;... not an official government website...&quot; I called my credit card company and they said to call again after the charge was &quot;posted&quot; - not &quot;pending.&quot; I called the number for the website and They said an additional charge of $23.99 was also going to be submitted. I demanded an immediate full refund. The man said he would do that and no other charges would be posted. I checked my credit card staement again and the $3.99 had been credited and, as of now, no new charges. However, they have my credit card information, which worries me. Though, the credit card rep said not to worry.??? Thanks very much for your time! |
| 100860456 | 10/14/2018 | Massachusetts | Not Provided | Massachusetts | info@r.fishinlicense.org | fishinglicense.org | $4.00 | Web site owner will say they are selling booklets on getting a license - but - by the design and wording of their site they are clearly trying to scam people who are renewing their license. They REALLY need to be shut down and fined significantly. People don&#39;t have time for such ripoffs. My credit card refunded me the amount they charged but they said they get loads of complaints and calls for the same or similar outfits.TOPIC:Referrals |
| 100896661 | 10/15/2018 | California | Driverservices.org | Florida | | Driversservices.org | $24.00 | Tried to renew my IL car registration. This site was completely fraudulent. I completely fell for it as there website existed in org.  car-registration.org.&lt;br /&gt;&lt;br /&gt;They spoke in thick accents at the number I called.  They would not let me speak to a manager.  They wanted me to pay an additional $19.99 to proceed with my refund. This is an absolute scam, please be aware and do not enter your credit card information.  I called my credit card immediately and reported them as a fraudulent business. --- Additional Comments: This business should be shut down completely.  I am menace to society.  Absolute criminals preying upon decent tax paying individuals. |
| 100954381 | 10/12/2018 | Illinois | Blockorm Builders Inc | Illinois | | car-registration.org | $29.95 | I was attempting to change the address on my North Carolina drivers license online.  This site claims to provide a link to change the address on your license.  When I clicked on the link to change my address on my license, it request pertinent information by completing 3 steps, which includes name, address, credit/debit card information.  It does not change the address on my license.  They send you a guide via your email address and submit two charges to your debit card:  3.99 one day and 19.99 the second day. Although they have a disclaimer, they are fraudulently implying an association with the Department of Transportation-DMV via their website. |
| 100964321 | 10/17/2018 | North Carolina | NorthCarolinaDriverslice | North Carolina | info@NorthCarolinaDrive | northcarolinadriverslicen | $23.00 | I was serching for info for replacing a IL Drivers license. This mobile site came up to replace license in IL and let to online prompts to Replace License.  I stupidly assumed that DMV services had been enhanced and that I could relpce my ID online. I filled ou the forms for replacement giving my personal details including my DOB, home address, email, credit card and billing address and once I authorised the transaction I was given a link to download printed instructions to replace my DL.  I am concerned becuase the site required far more information than was needed for just obtaining a link for a download and was extremely mislleading posing as a contractor providing motor vehicle related services. they claim that for any questions to contact the DMV but that just further insinuates that they are linked to the DMV..... I was able to have my transaction voided and my account deactivated, however they still have all of my personal info and I have no way of knowing if they are even legit and how they may use my info for other purposes. I feel that this is a malicious site posing to be affiliated with the DMV to obtain sensitive information they DO NOT need to provide the services they are claiming to provide.TOPIC:Referrals |
| 101007897 | 10/18/2018 | Illinois | Drivers License Assistanc | Louisiana | info@drivers-license-assi | drivers-license-assistant. | $4.00 | I tried to register my car at Mass DMV.  This website pops up and misleads the consumer regarding registration of a car.  I am now blocking my Debit and getting a new one.  This website should not be able to confuse the consumer and collect important information on a product that is not valid.&lt;br /&gt;&lt;br /&gt;&lt;br /&gt;They should not be allowed to have a website that has this function.&lt;br /&gt;&lt;br /&gt;&lt;br /&gt;Thank you!&lt;br /&gt;&lt;br /&gt;Julie DeFranceso --- Additional Comments: They should not be allowed to have a website and offer this useless service and mislead the public any longer! |
| 101040806 | 8/27/2018 | Massachusetts | Very Busy Media | Louisiana | info@driverlicenseonline | mycarreg.org | | |

| ID | Date | State | Company | State | Contact | URL | Amount | Narrative |
|---|---|---|---|---|---|---|---|---|
| 101269770 | 10/18/2018 | Massachusetts | Borat Media | Louisiana | | https://online-drivers-lic | $24.95 | I wanted to renew my drivers license and thought I was on a government website...the Drivers-services website seemed legitimate...with NO warnings or disclaimers indicating it was NOT a government site...I went through the ordering process and submitted my credit card info...only to find out I bought a resource manual and DMV forms I can get for free...I requested a refund immediately by calling the customer services line and spoke with a representative...the representative informed me I would get my money back and I would a confirmation e-mail...the e-mail states I will receive a partial refund in 10 business days...I understand that ultimately it was my responsibility... However the way the website is designed and how it walks you through the process is very deceiving and the business should be shut down...&lt;br /&gt;&lt;br /&gt;&lt;br /&gt; will be anxiously awaiting the refund...Product_Or_Service: drivers license road guideOrder_Number: 0000000Account_Number: 00000000 --- Additional Comments: DesiredSettlementID: RefundFirst and foremost I want a refund...and then the business should be shut down so more people do not fall victim to this scam...or the official government website should be the first that is sponsored on any search engine...not this bogus one!&lt;br /&gt;&lt;br /&gt;&lt;br /&gt;Thank you for your time.&lt;br /&gt;&lt;br /&gt;&lt;br /&gt;Kerry Dellea |
| 101321399 | 10/5/2018 | Florida | DMV.com | Nevada | info@dmv.com | | $32.45 | This company has a very deceptive website which leads one to believe they are the actual DMV and can provide DMV products.  I was succumb to their deception and purchased a Texas driving report for $39.95.  After I realized what happened, I instantly reached out to DMV.com and asked for a refund before they provided me with the record.  I then went to the actual Texas DMV website and purchased my driving record for $7.50.  DMV.com then responded almost four hours later that it is not their policy to give refunds.  So, I responded that I would accept $32.45 ($39.95-7.50) based on them spending the same $7.50 for my driving record.  Also, this may just be coincidence but I have my doubts...but not long after I submitted my personal information on their website, my junk email inbox has continuously been loaded up by disgusting, filthy, vulgar emails.  And this is more alarming than the scam of deception and scalping people for actual government products.  --- Additional Comments: DMV.com reimburse me $32.45 and adjust their website to not be so deceptive for future web visitors. |
| 101322302 | 10/24/2018 | Georgia | GetDriversLicenses | Florida | info@getdriverslicenses.org | | | GetDriversLicense.org is a very misleading website and service offering.GetDriversLicense.org is a very misleading website and service offering.  I simply went to GA DDS to renew my drivers license and got charged a transaction fee and guide fee.  Not something I planned for in anyway. --- Additional Comments: Address the business practice of the company.  I also feel this company has lead to (2) fraud attempts on credit cards and numerous extra robo calls to both home and cell numbers since then. |
| 101334672 | 10/16/2018 | Indiana | TennesseePortal.org | Florida | info@getdrivers-license.c | http://getdrivers-license.org/contact-us.htm | | They purport to get a License renewed but just took $23.98Bill to Discover Card on 11 and 13 September 2018 --- Additional Comments: Return of $23.98 if Discover won&#39;t do it. |
| 101371063 | 10/27/2018 | North Carolina | Very Busy Media LLC | Louisiana | info@mycarreg.org | www.mycarreg.org | | I was logged in to https://www.ncdot.gov/dmv govt site for my car registration renewal. While going through the online registration section I clickced on the mycarreg.org (I understood later that this is scamster site). which is camouflage to the govt site text/appearance. This site appear to be the only option to pay the registration without mentioning their product details and the amount it will be charging to you. It appears to be regular process of gathering user details by the dmv site. I submitted my credit card, contact details and submitted the information to site but didnt get any product/payment confirmation.I contacted the details provided on site and then I came to know that they sold me some reference doc for 20 usd, upon cancelling the request i came to know that I still need to  bare the transaction cost of 3.99. upon searching the &quot;mycarreg&quot; on facebook I can across multiple people whom this company has cheated by depecting the part of govt site. I am concerned about the money paid for nothing and information this site collected from me (credit card,my address, mobile phone number, email address). Please do needfull to avoide further scam by this company |
| 101372084 | 10/8/2018 | Colorado | Borat Media | Louisiana | | https://online-drivers-lic | $3.99 | Charged 3.99 nonrefundable...Website does not ever say or post a price. It does not ever say or post that this is not &#39;Driver&#39;s License Renewal&#39;.  In FACT ever button click states CLEARLY that this is &#39;Driver&#39;s License Renewal&#39;.  No receipt is ever given.  One enters information and then is charged...Everyone at this site speaks with an accent.  This should not come up...especially not first, when searching for Online drivers license renewal...Product_Or_Service: NONE --- Additional Comments: DesiredSettlementID: RefundThis is a FRAUDULENT SITE...it never says How much you will be charged or what you will be charged for until you are in fact charged.  then you do not get a receipt...you cannot get all your money back...even with in a few hours.  They should be closed down. I want ALL Money back for the person i was helping.  An Elderly Lady on fixed income who does not use a computer...i was trying to help her renew her Drivers License on line...Finally found an Official site.  She is to old. |
| 101383314 | 10/11/2018 | Alabama | Borat Media | Louisiana | | https://online-drivers-licenses.org/contact-us.htm | | This company appears as a site through which you can renew your drivers license.  It is a scam, and there are many complaints about them. On the page chosen to renew, there is a big box with fill in blocks for your information. It looks as if you are applying for the renewal, but you are actually authorizing them to charge you for a service that supposedly supplies you with advice, manuals, etc. It is very slick. As soon as I finished I realized what I had done. Fortunately my credit card company was watching and --- Additional Comments: Refund |
| 101423769 | 10/30/2018 | Illinois | Driver&#39;s Services | Nevada | info@r.driversservices.or | www.dmv.com | $4.00 | I thought I was replacing my lost driver&#39;s license online, did not see the disclaimer at the top of the page which blends in to the search bar and is not in a noticeable font or color. After entering my credit card information, I was redirected to a site telling me that my Road Guide would be available shortly. I did not order a Road Guide. The link to the Road Guide kept taking me to a 404 error. I checked my bank account and was charged $3.99 from SPL DRIVERSERVIC        out of Miami Beach, FL. I shut off my debit card to prevent inevitable future charges, but I will not get my money back from my bank as it was done as a point-of-sale transaction. The customer service, if you can call it that, is a joke- forcing people to fill out a template and then never responding to complaint after complaint. After reading reviews about this site and multiple others just like it, I cannot help but wonder why these websites are allowed to continue running and scamming people for &quot;services&quot; that are never rendered? Even with their shoddy disclaimer on the VERY TOP of the page (you have to scroll up to even read it), tech-savvy people are still paying sneaky charges when these practices should be shut down and fined several years ago. I, as a consumer, feel there is no recourse and no protection for myself and for others against these known scams. |
| 101442867 | 10/30/2018 | | OnlineDriversLicenses | | info@onlinedriverslicense | www.texasdriverslicense.o | $34.00 | I lost my wallet and when I did a quick search to obtain a replacement texas drivers license this website popped up first.  I didn&#39;t realize it was not the texas dmv official site until I had entered my husband&#39;s credit card information www.texasdriverslicenses.org/licenses/renew-drivers-license.html?utm_source=bing&amp;utm_campaign=TX_Driver_License_ST&amp;utm_content=driver_license&amp;utm_term=online%20drivers%20license%20renewal&amp;msclkid=6b5c7fe349b61c8fc555243bef801129TOPIC:Referrals |
| 101467921 | 10/11/2018 | North Carolina | Drivers-Licenses.org | Texas | info@drivers-licenses.org | | $3.99 | they list the site as a DMV site and mislead the public in believing they are a official site, immediotly take $3.99 form your account no verification METHOD AND OFFER OF RECEIPT.  That is the give away, when you look in your bank the money is pending.  It is a FRAUDULENT SITE/COMPANY AND A SCAM.  Sites like this should be criminal and the owners imprisoned or fined out of existance.  My wife fell for this because she is not comp savy.  The site is predatory on nature. --- Additional Comments: refund monies collected and remove false advertising. |
| 101546474 | 11/10/2018 | | driverslicenseadvisors.org | | driverslicenseadvisors.org | | $4.00 | I was looking to renew my drivers license, when I searched in google, I clicked the first result: https://washington-information/other-services/drivers-license.html?utm_source=google&amp;utm_medium=cpc&amp;utm_campaign=WA_Driver_License_ST&amp;utm_content=driver_license&amp;utm_term=Driver%20license%20renewa l&amp;gclid=EAIaIQobChMInemN7LnK3gIVDdVkChOsw9uEAAYASAAEgJCf_D_BwE The site washington-information.org was very professional and looked like a government site. Save for the one gray line on the top of the page that states it is not, it was easy to mistake it for the real thing. I kept clicking along the renewal buttons, it brought me to driverslicenseadvisors.org, and arrived at a page asking for my billing info, assuming it is for the license, and entered my info. I was able to call them and get 19.995 back, but they kept 3.99 as a processing fee. I have had their service for the last day and saw many people experience the same scam. |
| 101574716 | 10/15/2018 | Indiana | Eagle Media, LLC | Ohio | info@car-registration.org | | | 28-Misrep Affiliation --- Source Agency Contact Method: Mail --- Indiana Consumer Age: 60+ |
| 101593185 | 10/26/2018 | Illinois | Borat Media | Louisiana | | https://online-drivers-licenses.org/contact-us.htm | | Was trying to replace my drivers license and find information on doing it online.  Website poorly advertises it does not renew drivers license.I was looking to replace a drivers license and the website popped up first on my search.  I didn&#39;t notice it was not affiliated with Illinois DMV and asked me what I wanted to do.  Throughout the process it states &#39;What service do you want&#39;, implying that I will be getting a new drivers license. It states it smaller, gray, non bold writing the product is actually a book of information that is freely accessible online and that it could not perform the actual service I was lead to believe I was receiving.  Instantly after submitting my credit card information, it said I received a PDF and I realized I would not be getting my drivers license.  I contacted the company immediately for a refund of which they would only reimburse $19 of the $23 due to a $4 transaction fee. --- Additional Comments: I&#39;d like to receive the complete refund |

| ID | Date | State | Company | Location | Email | URL | Amount | Complaint |
|---|---|---|---|---|---|---|---|---|
| 101595598 | 10/30/2018 | Pennsylvania | carregistrationassistance | Florida | info@carregistrationassi | carregistrationassistance | $19.99 | Went online to renew my husband&#39;s PA driver&#39;s license, I did a google search and their web site came up immediately. I clicked on &#39;renew your PA license&#39;. Thinking rather in hind sight now, since it looked legitimate, that this was the correct site. I filled in the requested info, thinking their $3.99 credit card charge was in fact a service charge as sometimes happens on other websites for instance ticket purchases which were legitimate. Two days later they charged $19.99 for NO reason. This is nothing but a scam to steal your credit card info. I contacted these people and they said they will refund me immediately plus I contacted my credit card security people. The money is resolved but I want the public to be warned about this fraudulent company. --- Additional Comments: DesiredSettlementID: No settlement requested - I want the public to be warned about this fraudulent company and am considering contacting FBI Internet Fraud unit. Companies like this must be stopped. Now I am waiting for a new credit card with new account numbers which is a major inconvenience. By the way this same company came up in BBB&#39;s list but instead was under the search for renewing car registration with exactly same address and phone number. Wonder what other searches they are linked with? |
| 101647053 | 10/12/2018 | | Drivers-License-Services.org | | drivers-license-services.org | | | Note: The Nebraska Attorney General&#39;s Office uses the codes &quot;B&quot; and &quot;C&quot; to stand for Business and Complainant, respectively. --- 10/12/2018: This is where my money went when I renewed my driver&#39;s license with the state of NE. Call the phone number didn&#39;t give them any information, yet I get this email stating a refund. --- Nebraska Closed Reason: Satisfied --- Actual Recovery: 0 |
| 101647391 | 10/24/2018 | Nebraska | Getdrivers-license.org | Florida | | | $23.98 | Note: The Nebraska Attorney General&#39;s Office uses the codes &quot;B&quot; and &quot;C&quot; to stand for Business and Complainant, respectively. --- 10/24/2018: Consumer renewed license on website and still has not received product although the complainant&#39;s card was charged. TM --- Complainant County: Phelps --- Actual Recovery: 0 |
| 101702999 | 10/17/2018 | Washington | DMV.com | Nevada | info@dmv.com | | $9.99 | This company is false advertising. They offer forms and services for a price, then when you use these forms or services at local licensing offices they are the incorrect forms. People are purchasing things that are not valid. I was attempting to fill out a &#39;Bill of Sale&#39; form and I was charged $9.99 thinking that was the fee for completing the Bill of Sale. Instead I was emailed some PDF forms, none of which are the legally recognized Bill of Sale form required in my state. I contacted the company requesting a refund since what they sent me was not what I needed, I got a response back saying, &#39;We are sorry we weren&#39;t able to assist you with our answer. Please note we are a privately owned company and we&#39;re not affiliated with any government agency. Please contact your local DMV.&#39; --- Additional Comments: I would like my money refunded because false advertising mislead me into purchasing something that was different than I thought I was getting. |
| 101703002 | 10/16/2018 | Rhode Island | DMV.com | Nevada | info@dmv.com | | $23.99 | DMV.com poses as a government website and tricks the consumer into believing that they are renewing their license online. The consumer is scammed into a $23.99 service which is not a license renewal. It&#39;s useless. --- Additional Comments: I would like a total of $23.99 credited back to my bank account. |
| 101784902 | 11/7/2018 | Wisconsin | Car Registration Simplifi | California | info@carregistrationsim | carregistrationsimplified.org | | This site mysteriously appears when you are trying to pay for your license plate registration. At a glance, it looks like the DMV send you to a third party to pay for your registration, after you give them all your information, email, address, cell phone, credit card, you are sent to a locked page when you can do anything only to download a guide, but you do not see a receipt of what you paid for, no email, nothing. Then I got a pending charge for $3.99 and another one for $19.99 with no idea for what, because the license plate renewal is $103. I then call the DMV and they told me a lot of people had the same problem and they do not understand how they manage to redirect the DMV website to theirs to renew. --- Additional Comments: If they are a legit business, they need to have in big letters that this is not the site to pay your license renewal. |
| 101863952 | 11/12/2018 | New Mexico | Mon Nov 12, 2018 Merchant name is getcarregistration.Me | | | | $4.00 | I was trying to register my car with NMMVD. I thought I was on the right website and all of a sudden I was charged with 3.99 (twice) on my discover account. I read that I was going to get a map ??? but I wanted to register my car I don&#39;t know what this is all about but it makes me very uneasy. I hate to cancel my card but might due to this weirdness. Any help will be appreciated.TOPIC: Referrals |
| 101882251 | 11/13/2018 | Massachusetts | Drivers services .org | Idaho | | | $24.00 | we were trying to renew our mass drivers license on this site and put all the info in as well as credit card number and then entered it and was rerouted to this site who actually took the info and charged 19.99 and 3.99 to our account without confirming that charge or informing us of a charge at that point and pretended to be the dmv in mass. After calling their number to complain they refused to hear our complaint and refund money. They are posing to be the dmv. They said if we go to their online booklet page 10 we could renew the drivers license. we had to cancel our credit card. |
| 101919943 | 11/4/2018 | Alabama | Drivers Services | Oregon | info@r.drivers-services.o | driverservices.org | $23.98 | I went to the official Alabama Drivers License Renewal website and clicked the link to renew my son&#39;s drivers license. Somehow, somewhere along the way, my information got scammed by this other website, and I never saw any information about being on this other company&#39;s website. The renewal process was the same process as when I renewed my license just 2 months prior. Nowhere was there any information given about this not being the Official website, unlike now when I return to DriversServices.org, there are warnings that it&#39;s not the DMV. I went through the entire process, same as the first time, but then my browser froze for several minutes, and then finally started working again. Then, I waited for my son&#39;s drivers license to show up.&lt;br /&gt;Meanwhile, I got an email from a company I&#39;ve never heard of (DriversServices.org) about the purchase of a Drivers License Road Guide, something else I&#39;ve never heard of. After contacting my credit card company, they give me a phone number listed on the charge, and the name &#39;DriversServices.org&#39;, where 2 charges have shown up for $19.99 and a separate fee of $3.99. The phone number listed with the charge is different from what is on their website, which is listed as 1-866-721-7461, and a name and address of Yamazaki Media LLC, 11954 NE Glisan St #140, Portland, OR 97220, USA. IsVictim true --- Initial Means of Contact: Unknown |
| 101981983 | 11/15/2018 | Utah | | | | | | In Sept 2018 I applyed for a new Utah Drivers Licence on line and charged the fee to my Citi/Visa of $14.00. I later received a statment from Citi that my account was charged 9/21 for $3.99 and on 9/23 for $19.99 by GETDRIVERS-LICENSE.ORG A TOTAL CHARGE OF $13.98 PHONE #866-493-7438 FL. Checking with the Utah Drivers-License as to why after eight weeks I had not received a new License I&#39;m finding that the above company are not associated with the Utah Drivers-license. The fees charged to my account are not for any renewal charges. |
| 101997217 | 10/15/2018 | Colorado | Wasabi Media, LLC | Massachusetts | info@my-drivers-license. | https://my-drivers-licens | $3.99 | This site came up in my search for the Colorado DMV. I was trying to get information about replacing my lost driver&#39;s license. This site made it appear that I could complete an application and pay ahead of time to save time at the DMV office. Without realizing it, I was actually purchasing their product. When I went to the DMV office, I found that I had NOT paid for the replacement license in advance as I had thought.&lt;br /&gt;&lt;br /&gt;The site is misleading. When I went back to visit it again, I found their disclaimer, in small print, that they are not affiliated with any government agency. Nevertheless, it certainly appeared that way as I was trying to resolve the issue of my lost driver&#39;s license under stress.&lt;br /&gt;&lt;br /&gt;When I called to complain, they verbally agreed to cancel the $19.99 charge (which had not yet posted to my bank). But they refused to refund a $3.99 &#39;processing fee&#39;. I have no doubt that I&#39;m not the only one who has been misled in this way and they actually make money in this manner. --- Additional Comments: Not only should this complaint be in their file, but I&#39;d also like the $3.99 back. They&#39;ve gotten nothing of value. Instead, I&#39;ve spent time trying to resolve it by calling them, calling my bank, and filing this complaint. |
| 102017293 | 11/16/2018 | SC | www.driverslicenses.org | | | www.southcarolinadrive | $24.00 | My son lost his drivers licensewhile he was away on a trip. I decided to help him while he was gone and order a new license for him. I looked up &quot;replace my South Carolina drivers license&quot; and the web site www.southcarolinadriverslicenses.org came up and it look like an official web site. I entered all of my information, which included my debit card info. and my son&#39;s social security number and everything went through/ I was billed $23.98 for what I thought was going to be a new drivers license. Turns out, after we investigated, that the charge was only for information and nothing else. I looked on their website to contact them but they didn&#39;t have a phone number. We sent them an e-mail but they returned it with a no reply e-mail that said the following. &amp;quot;Thank you for contacting SouthCarolinaDriversLicenses.org . Our site is a free resource designed to provide you with valuable, time-saving information. If you have a question that wasn&#39;t answered on our site, please consider contacting your local DMV office directly.Thank you again for contacting us!&amp;quot; This is very deveiving as they make it look like it an official DMV site. Now I&#39;m not only mad that they bilked me out of my $24.00 but they also have my debit card info and my son&#39;s social security number. What can we do to rectify this situation? Thank You, Amy Teas Other-Other Update |
| 102042222 | 10/23/2018 | Florida | eTagsDirect | Florida | | https://www.etags.com | | I went online to brevard dmv.com to pay for my car registration and was transferred to this site. At the time the site DID NOT SAY IT WAS a 3rd PARTY. The FEES said to be determined. I had the total on my renewal notice. My renewal was ,$76.85. This company linked itself to my search and now a charge of $112.45 was removed from my checking act. There phone number 1866-633-5332 is not taking calls.The other number 1888-633-5332 is only available weekdays 9-5 This is fraudulent and I want them to refund what the total... --- Additional Comments: DesiredSettlementID: Other (requires explanation)Refund the charges I did not PAY FOR THIS AMOUNT. |
| 102103281 | 11/20/2018 | Alabama | Drivers-Services.org 866- | Florida | info@alabamaportal.org | alabamaportal.org | $4.00 | Attempted to renew my drivers license online. When it didn&#39;t give me a receipt, I became suspicious and noticed that the website was not a government website. I called my bank but they had already debited $3.99 from my account. I reported my debit card number as stolen. |

| ID | Date | State | Company | Location | Email | Domain | Amount | Description |
|---|---|---|---|---|---|---|---|---|
| 102110655 | 11/20/2018 | California | californiadrivers.org | | info@driverslicenseonlin | driverslicenseonline.org | $4.00 | DMV online license renewal. Typed in DMV address, went to their sight. I should have "read the fine rint" very deceptive process. When I had finished entering information, I realized I had been scammed. driverslicenseonline.org, info@driverslicenseonline.org, 855-482-9908, (#called, 1-855-610-3140), # text received from 855-206-0129. Email received w/confirmation number of cancellation 4388623211. Wanted me to download a file in email. Told them to remove all charges, after discussion these agreed to all being removed? Said coulf be 7 days to see removal of "temperary charge". Bottom line I screwed the pooch, it was very easy to do and very well descized as a license renewal. |
| 102160317 | 8/18/2018 | Washington | Orange Grove LLC | Idaho | | | $30.00 | Complainant bought a Texas Fishing License from the website but never received it. He would like a refund. --- Good-Service: Sporting/Fitness Equipment - Law Violation Code: Customer Service |
| 102237648 | 10/16/2018 | Ohio | Car Registration/car-regi | South Carolina | info@car-registration.or | car-registration.org | $0.00 | NOTE: In addition to the complaint notes immediately below, the Ohio Attorney General's Office provided additional information in fields whose header titles are quoted within the complaint notes. --- Close this site so others don't have the same issue. Get my money returned. --- Topic Description: this is a fraudulent site that comes up when you try to renew your license. After putting in my contact and credit card information, I realized that it was an error and logged out. This prompted me to renew through without my confirmation. When I called, they indicated that it was non-refundable. |
| 102272019 | 11/28/2018 | Michigan | carregistrationassistance | Florida | | | $23.00 | I was trying to renew my cars registration and came upon this website CarRegistrationAssistance.org... . Filled in my information, and then they proceeded to charge me $3.00 initially which I brushed off after realizing it was some digital booklet on registering your vehicle.. Two or so days later there is another charge for $19.99 bringing the total to $22.99 in which I proceded to email asking for a refund.. Now I've emailed this business four times since the 16th informing them that I'd like a refund and cancellation of whatever service they are charging me for.. I have yet to recieve a response, refund or resolution to this issue.. It is not clearly stated what those chargers are for or even stated what or if you're going to be charged.. I feel this is in a way fraudulent, based on the lack of communication or any urge on their part to resolve my issue.. I believe this is most likely happening to numerous people and it should be stopped.. Other-Other Update |
| 102277508 | 11/6/2018 | Colorado | carregistrationassistance | Florida | info@carregistrationassis | carregistrationassistance.org | | I was on the website mydmv.colorado.gov to renew my care registration. I submitted my credit card number and the website then went to a page that promoted a driving guide, discount for advance auto parts, and 2 other products i can't remember. I selected the downloadable drivers guide which then too me to a screen saying thank you for my purchase. I had thought I was on the colorado dmv site and these were free downloads being offered as part of the registration process. Since I didn't get any confirmation number or any other indication that I had renewed my registration I called the dmv number to see if they could confirm that my renewal had been processed and to tell them I did not want to buy any drivers guide. I still had the webpage up my computer which showed that this page was from a company called CarRegistrationAssistance and that it was not affiliated with any government agency. It did include a page with a phone number which I called. The operator there said they would refund $20 fee for the drivers guide but would charge $3.99 processing fee that was not refundable. I had never heard of this company or website so they are somehow getting into the Colorado DMV process and directing navigation to their site making it appear to be an extension of the Colorado registration renewal process. Again I had never heard of them and went to the mydmv.colorado.gov site based on a card I received in the mail for my auto renewal. --- Additional Comments: DesiredSettlementID: RefundA total refund of all charges should be provided. In addition I believe there has been some hacking done to the Colorado DMV site that has enabled this company to intervene in a government website process. This company should be closed down and prosecuted for hacking and fraud. |
| 102277511 | 11/6/2018 | Pennsylvania | carregistrationassistance | Florida | info@carregistrationassis | carregistrationassistance.org | $3.99 | All drivers license specifically targets consumers who are try to do business with their state's dmv. They trick you into buying a guide which so simple and non informative that it's ridiculous and they charge you a 3.99 fee then hit you with a 19.99 fee. They refunded my 19.99 fee but refused to refund my 3.99 fee.Product_Or_Service: Guide --- Additional Comments: DesiredSettlementID: RefundAll drivers license should refund the 3.99 processing fee also since they are using trickery to suck people in. |
| 102369356 | 11/30/2018 | Washington | washingtondriverslicense.org | | washingtondriverslicense | $0.00 | Did a search for "Washington state DMV". Top result was this scam site. URL looked OK. Website looked official. After I gave my credit card number, I realized it hadn't asked me quite enough information to renew my license, and then I realized it wasn't the real Washington state DMV. I called my credit card company and they said there was a pending transaction for 3.99 but they couldn't do anything about it until it posted. A few days later, the fraud alert dept of the credit card company called me about a posted transaction of 3.99, and indeed the scam site was using my credit card for other things (9.99 and 19.99 in addition to the original 3.99). These scammers seem to have a DNS name for each state, so if you search for "Utah DMV", you'll get the URL www.iowadriverslicense.org.TOPIC:Referrals |
| 102408065 | 11/19/2018 | Illinois | Car Registration Simplifie | California | info@carregistrationsimplified.org | | $23.98 | I thought I was paying to renew my IL vehicle registration online - instead after paying I realized I paid for a service to help me register my vehicle. This is not a service I want or need, I was confused by the website. Within 2 min of paying I called and cancelled the service which was going to charge me $23.98 - now the company says they can only refund me $19.99 - and I will have to pay $3.99 and that I should have read the fine print. I told them their site is very misleading and I think this is cheating the average consumer --- Additional Comments: I want a full refund of my $23.98 - I do not want to pay them $3.99 for deceiving me online |
| 102532016 | 11/15/2018 | California | DMV.com | Nevada | info@dmv.com | | $3.99 | This company is deceptively posing as the DMV website. They send you to a page for your credit card information just like the USPS does when you need to verify your change of address. Instead they charge you 3.99 for a 'road guide' which then just takes you to an error page. This is so deceptive and wrong and I just want my money back. I did not receive anything from this company, they just took 3.99 from me. --- Additional Comments: Refund my money and stop the deception |
| 102661356 | 12/10/2018 | Washington | unknown | | washingtondriverslicense | $0.00 | Consumer had gone to a search engine on online and entered Enhanced DL and it brought up an ad www.washingtondriverslicense.org and entered his personal info and charges a fee to send him a road map. He was able to stop the fee. This site only collects information. Refer to www.ic3.gov. |
| 102683502 | 12/11/2018 | Washington | Drivers License Advisors | | www.driverslicenseadvis | $23.00 | The font size for the disclaimers was way too small and the contrast was very low. It did not stand out from the rest of the writing on the page which was very Governmental like. It was very deceiving, and convincing. All the statements and questions were all pertaining to my home state or Washington. It completely took advantage of my ability to clearly see that it was not the State that I was filling the payment forms out for. |
| 102693762 | 6/27/2018 | Louisiana | MyCarReg.org | | | | | I did not want this product and have attempted to log into the web site that the company list for refund requests but I can not find it on the web. --- Consumer desired output: Total refund, if not, these people need to be held accountable for this deceptive way of doing business. A public announcement by your office might prevent other people from falling prey to these people in the future. |
| 102696497 | 12/7/2017 | Louisiana | FishingLicense.org | | | | | There is a web site fishing license.org which comes up when you type in fishing license. It implies it is a site to buy a Louisiana fishing license. It is not. I was wanting to buy a La. fishing license. This site comes up and is set up to imply that you are buying a fishing license in Louisiana. When you are finished filling out their form, they get your charging information and then charge your account for a book, coupon etc and do not provide a license. I called my credit card company and let them know I had been scammed and told them not to pay the transaction. I sent an email to fishinglicense.org and informed them that if they did not rescind the charges I was contacting my brother law firm, which I did and would file a complaint to the attorney general. So here is the complaint. I sent them an email and as I expected they were apologetic and said they would rescind the $19.95 dollar charge. --- Consumer desired output: Get this company?s Webb site out of Louisiana. I looked on line and there are many similar complaints. |
| 102735560 | 12/3/2018 | California | mydriverlicense.org | | mydriverlicense.org | | | This website used advertisement tools by search engines to lure in computer-naive people who innocently search for state driver license service.&lt;br /&gt;When you click on their link, they take you to a .org site (are they truly a not-for-profit organization?). Then they they present you with an input page similar to that from the state DMV site. The moment you click submit with your information including name, address, driver license number, credit card, they will charge you certain fee to send some random information about driver license, but not doing anything about the driver license application or renewal itself. They can't do license anyway as they are not affiliated with state government.&lt;br /&gt;The biggest concern is: what on Earth are they doing with the input personnel information? IsVictim:true --- Initial Means of Contact: Unknown |
| 102762663 | 12/12/2018 | California | mydriverlicense.org | | | | $24.00 | I received a letter in the mail from what appeared to be the DMV telling me to go online. I followed the link and was taken to a website that appeared to be the DMV's offering to renew my license online. I have no idea how they knew my license was due for a renewal or how they got my information as I rarely go online. For a total cost of $23.98 they mail you a guide that tells you how to renew your driver's license. |
| 102839566 | 11/26/2018 | Maine | driverslicenseonline.org | Maine | | | | Initial complaint description: Went online thought she was renewing her license. 11/3 $1 from CC, 11/5 charged $23.98. CC company has reimbursed her, wanting to report this scam site. |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 102845914 | 12/15/2018 | Virginia | mycarreg.org | Florida | mycarreg.org | $4.00 | I went to renew my vehicle registration online at dmvnow.com. I typed the address into the search bar and entered what appeared to be the Virginie DMV website. There I clicked renew registration and then entered my identification and credit card information. This was redirected to mycarreg.org and I was charged $3.99. I immediately called them to cancel the charge and after being offerred various online coupons and discounts, was told they would cancel the $30 membership fee which I was unaware of but they could not refund the $3.99 processing fee. I then called the creditcard company who will disput the charge. I went back to see how I was redirected from the state dmv website and discovered the site that I entered was dmvnow-.com. Although I believe I have recovered my money, I am angered by the deceptive website and time spent undoing the damage. Other-Other Update |
| 102856558 | 12/16/2018 | Arizona | Car-registration.org | | | $23.00 | i went on www.azdot.gov per the gov renewal notice to renew my car registration. I clicked on servicearizona link on page to purchase sticker and tab redirected to car-registration.org and put in my card info and the site closed. It didn&#39;t ask for my car info. I called AZ MVD and they said to transfer the email from that company to security@azdot.gov since it&#39;s a known issue. I called the car-registration.org number found from complaints on BBB at 844-335-6269 and told them to refund my account for the 3.99 and 19.99 as I did not agree to any charges. The rep had a script and said he understand I purchased a book on their site and asked and I said no, and how did they get on the govt website. They sent an email stating charges are refunded 7-10 business days and our info was removed. I want to report this fraud site. |
| 102892820 | 12/17/2018 | Michigan | Not Provided | | mycartitles.com | | I was trying to contact the Michigan Department of Motor Vehicles to order a replacement car title. This site came up when googling vehicle title replacement without any indication that it was not the DMV site. It sent me through several screens where I provided my name and credit card information. They just sent a final screen that said I had purchased a guide: Car Title Road Guide. I contacted them and had them refund my money which they said they did (I will have to wait to see if in fact they did). I went back to what is listed as their home page and that is very clear that it is the wrong site. But if you google vehicle title replacement you a very different route on their site that is totally unclear and you are never asked if you want to make a purchase - they just do it.TOPIC:Referrals |
| 102911337 | 12/18/2018 | New Jersey | Car Registration Advisors | Oregon | info@carregistrationadvi carregistrationadvisors.o | $4.00 | I wanted to renew my car registration and ended up on carregistration.org&#39;s website, which at first looked totally legit. I went through the usual questions process, including my payment method by credit card. When I didn&#39;t see my renewal confirmation page, I clicked "continue" to see the previous page, at which point my payment (by creditcard) was initiated. Instead of a vehicle registration renewal, I got a link to download a "NJ Car Registration Road Guide". |
| 102975298 | 12/19/2018 | Utah | Changes every time I go | South Carolina | info@driverslicenseassist www.driverslicenseassist | $23.00 | I was searching the internet to find out how to change my address on my drivers license. The first hit on the page looked as it if came from an official government website. It was set up in a very savvy way and I should have looked more careful. I had to pay a fee to which it looked as if I would be able to update my address. It just so happens that this fraudulent fee is the SAME amount as it costs to actually renew the license. Only after paying the fee do you learn you bought "instructions" on how to update the adress. I can&#39;t believe this company is allowed to be the first hit on Google. I can&#39;t let this type of scam go on. Hoping this feedback can stop these scam artists from doing this to other vulnurable people. Thanks |
| 103019997 | 12/20/2018 | Massachusetts | Driver Services | | info@r.drivers-services.org | $4.00 | This website came up on my Google search for renewing my MA license. I put in my information, and once it was processed, I realized this was not a government website but rather a commercial website that was selling the manual for how to apply for a drivers license renewal. I called this company to cancel my transaction, and they refunded me the $19.99 for the manual but still charged me $3.99 as a transaction fee. This is a misleading site, and even if you realize it&#39;s misleading, they are still charging consumers money. This site should be taken down.TOPIC:Referrals |
| 103041230 | 12/21/2018 | Massachusetts | MyCarReg.org | Florida | info@mycarreg.org | $0.00 | I was trying to obtain a duplicate copy of my car registration and went to this site without double-checking the URL MyCarReg.org. Nothing would print after I gave them my name, date of birth, email address, personal address, credit card number, and perhaps more.Stupid ME! Anyway, they sent me a confirmation email. At the very bottom of the email in 2 pt. font the footnote read &quot;we are not affiliated with any government agency. I immediately called Discover to stop payment. While I was on hold I did some online research and found that this URL is linked to identity theft. I have changed my passwords, user names, and contacted the three major credit bureaus. Please do what you can to stop this bogus company. Also, while i was on hold they tried more charges.TOPIC:Referrals |
| 103041296 | 12/21/2018 | Massachusetts | MyCarReg.org | | mycarreg.com | $0.00 | Consumer stated that she went online to renew her car registration, she clicked on a link for MyCarReg.org that asked her to provide her name, address, ph#, DOB, and CC number. Consumer complied and was told they would be selling her a booklet for driver safety. Consumer learned this website was fraudulent. |
| 103059724 | 12/22/2018 | California | Driverlicenseonline | | | $35.00 | I entered the DMV address for renewal and was linked to another page. The page looked identical to the DMV site and acted as if it were part of the DMV. The page did not say drivers license online. They sent me an email with an address info@r.driverslicenseonline.org , this site charged me and also gathers license information for their personi use. Thank you for your help. |
| 103059753 | 12/22/2018 | California | ID.me Inc. | Virginia | hello@id.me | $0.00 | I was on www.dmv.ca.gov and clicked on forgot my user name. A menu came up with questions to fill out. I answered the questions and an e-mail came to me identifying themselves as ID.me. I pasted the info that was sent to me and recieved my username. Upon looking at the e-mails I recieved, the address and company was in Virginia and not Sacramento, California. The DMV site is www.id.me.dmv.gov. I gave personal information without realizing it to a private company. I assume they placed a clever pop-up and I clicked on it. I took copies of the e-mail to the Lompoc DVM. They said that this has been happening and they are looking into it. There is more, which may require a second complaint form. Once I was on the DMV site, I clicked on place on the site to file an application to renew my drivers license. A form appeared and I answered all of the questions. I was asked for my Visa card number and gave it to them. I received an email from and outfit called Online Drivers License info@r.onlinedriverslicenses.org. I was billed for a pamplet that the DMV hands out for for free and for filling out the form for the drivers license renewal, I was billed again. I visited the DMV in Lompoc and was told by an employee, that the DMV does not have any partners to provide such service and they knew about what was going on and is investigation it. The form that the DMV handed me was just a critique form to answer &quot;How are we doing?&quot;. I have taken the precaution of changing my Visa card and cancelling it. The phone number given me on the Online Drivers License site is 866-3712716. My Visa card is with the Navy Federal Credit Union. I was at their Port Hueneme location and the Account officer called the 866-3712716 number and spoke briefly to them and gave the phone receiver to me. I asked them how I ended up on their site, when I was on the DMV site and they just became loud and repeated that I will not be charged any further. The person on the phone could not explain how I ended up on his site. The officer told me that they probably placed popups onto the DMV site to aquire business, without the DMV&#39;s knowledge. Now I am concerned that my personal identification is on file, with a fake business acquiring this date for neferous purposes. Why would a company like ID.me inc. use such seaky methods to acquier personal information from individuals in such a way. The second site I complained about may be just a scam artist randomely hijacking individual in order to charge them for services the DMV provides without charge.TOPIC:Referrals |
| 103068717 | 11/5/2018 | Oregon | CAR-REGISTRATION.ORG | Ohio | info@car-registration.org | $0.00 | On or about 9/3/18 tried to renew my Oregon dmv vehicle tabs. Apparently led to another website under confusing id. Charges were made 9/3/18 for $3.99 and 9/5/18 for $19.99 without my knowledge as I thought this was Oregon dmv. No license tabs arrived, dmv says they did not process any and reports this to be fraudulent website. Request investigation and closure of business. Dmv suggested I report this fraud. Now I must go to local dmv, an hour away as expiration is 10/11/18. I requested from this company to refund credit card charges asap now. He was a foreign speaker possibly from India in Meridian, Idaho though could not pronounce Idaho. --- Oregon DOJ comments: Voluntarily Resolved --- Consumer description: False or misleading representation of affiliation, connection, association --- Case closed --- Case closed date: 2018-11-19 00:00 |
| 103072883 | 12/23/2018 | Nebraska | carregistrationsonline | | carregistrationsonline.co | $4.00 | I am usually so cautious, but wanted to pay my registration online. Thinking that was what I was doing by providing the information, credit card and all. They had a contact us tab which is where I found their phone number. I called and spoke with Jonathan and I was told I would receive a credit for the service of $19.99 but that I was required to pay $3.99 for processing fee. Mind you, I called immediately to cancel my mistake. I feel totally ripped off even though it was a small amount. What really bothers me is that they have some of my most personal information. The website is carregistrationsonline.com and the confirmation number I was given was 0F56828. Thank you for all you do!! |
| 103110238 | 12/27/2018 | | Car Registrations Online | | www.carregistrationsonl | $35.00 | I was directed to this site from what I thought was the Michigan secretary of state website. I attempted to renew my registration and instead was charged $29.99 for a vehicle registration guide. Additionally, my personal information was taken by the website. Only after the charge was made was I provided with a pop-up that stated that the website was not affiliated with the state. Other-Other Update |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 103114881 | 12/7/2018 | Colorado | Drivers-Licenses.org | Texas | info@drivers-licenses.org | $23.98 | Website states they will change your drivers license address for you for a fee of $3.99. The fee was taken out at time of transaction and then 3 days later an additional $19.99 was taken out. When I called they said it was for and E-book that gives information on how to change your address with the DMV. I was then informed that they do not make changes to your address and I had to do that at a DMV. Nowhere on their forms does it state that. They state they are a third party organization that will make the address changes and nowhere did it state an additional $19.99 would be charged to my account. They refused to refund me my money and I also never even got an email with an E-book. They said they would send it over after I called. They are scammers and their website should not pop up when you go online to change your address. --- Additional Comments: I would like to be refunded the $23.98 that was charged to my account. I have paid $23.98 for absolutely nothing at all. |
| 103116058 | 12/8/2018 | New Jersey | Car Registration Simplifie | California | info@carregistrationsimplified.org | $22.98 | I was trying to renew my NJ registration . I was directed to this site and paid a fee thinking I was renewing my registration. After paying it told me to download my registration guide . That&#39;s when I realized I was on the wrong site for registration renewal . I immediately called the number they have listed on their site and was told it&#39;s the number for M-CM-&#39;M-BM-^@M-BM-^\(vs pharmacyM-CM-&#39;M-BM-^@M-BM-^] . I have tried on several other occasions and the number is disconnected. I am looking to receive a refund , however, it seems there is no way of contacting this company . --- Additional Comments: I am looking to receive a refund for this purchase of 22.98. If there is a way  you can get a resolution  or have the company contact me for resolution . |
| 103136853 | 12/28/2018 | Virginia | Car Registration Assistance | | | $35.00 | The website carregistrationassistance.org, reriuted me from the VA DMV website dmvNOW.com. I was supposed to be renewing my registration. They conned me out of $35, but I was able to get the money refunded, so they say, via threats. Please look into this ASAP! Since the VA dmv is closed until Jan 3 2919, Im sure they have been, and will continue to be, accumulating a lot of money. |
| 103149249 | 12/28/2018 | Massachusetts | Department of Motor Vehicles | | www.car-registration.org | $29.00 | Consumer reports they went to a website to what they thought was the Department of Motor Vehicles to re-register their car. Consumer reports they requested for the payment to be made. Consumer complied. Consumer later found out it was not the DMV. |
| 103201320 | 12/26/2018 | Colorado | coloradodriverslicenses.o | Colorado | info@coloradodriverslicenses.org | $3.99 | I was tricked to believe I was renewing my DL but got charged for some services I don&#39;t want --- Additional Comments: I want the transaction cancelled and my money refunded. |
| 103201337 | 1/7/2019 | Massachusetts | Borat Media | Louisiana | | https://online-drivers-licenses.org/contact-us.htm | Attempting to register for new Massachusetts License when false advertising to &#39;Begin my Application Here&#39; led me to Drivers-services.org. Was charged was attempting to register for a new Massachusetts License when false advertising to &#39;Begin my Application Here&#39; led me to Drivers-services.org. Assuming I was applying for a new license, the site asked for all of my personal information and credit/debit information and I gave it. The site even said I would receive my materials faster if I used debit. I was immediately charged $3.99 and received email confirmation from info@r.drivers-services.org that I would receive an additional $24.95 charge in the next few days. I immediately called Bank of America to stop the charge and they said they have been seeing tons of these in the last few days as people register for license, birth certificates, change of address etc. This is a scam! --- Additional Comments: I would like my $3.99 plus $24.95 refunded immediately. In addition, something should be done to stop the company from scamming others in similar situations! |
| 103201338 | 1/7/2019 | Pennsylvania | Borat Media | Louisiana | | https://online-drivers-lic | $3.99 | Directed to this website by a another site mimicking a state DOT website to register a vehicle. It advertises as vehicle registration but is actually just website advertising for a roadside guide.Product_Or_Service: Vehicle registration Account_Number:_____7390 --- Additional Comments: DesiredSettlementID: RefundFull refund and no further charges from this fraudulent company |
| 103203095 | 1/8/2019 | New Hampshire | FishingLicense.Org | Idaho | info@fishinglicense.org | $27.98 | I attempted to purchase a fishing license from the State of New Hampshire. Fishinglicense.org made it seem like I was purchasing a fishing license from the state, when I was not. --- Additional Comments: Please refund my money. You are not the State of NH and are not issuing a fishing license. [BBB Tier Classification: High Risk] |
| 103207386 | 1/24/2019 | Massachusetts | TennesseePortal.Org | Florida | info@getdrivers-license.c | http://getdrivers-license.org/contact-us.html | I went to the Massachusetts RMV website to renew my expiring drivers? license.  Chelsea Media infiltrated the RMV website and their words, &#39;get driver&#39;s? lead me to believe I was being prompted to renew my drivers? license.  I proceeded.  I knew there was a fee associated with renewing my drivers? license on-line, therefore, when I was prompted to fill out my credit/debit card information, I did - only to find out Chelsea Media had tricked me into applying for their advertisement.  I contacted Chelsea Media to let them know all of the above; I told them they were scammers and that I was going to report them to the BBB.  There was a Chelsea Media $3.99 charge and Chelsea Media told me there would be an additional charge of $19.99.  I then contacted my bank.  My bank and I are waiting for additional charges to show up on my bank account.  My bank is aware I am disputing these charges.  I am reporting Chelsea Media because this should not be allowed to happen and I&#39;t want it to happen to anyone else.  Thank you. --- Additional Comments: DesiredSettlementID: Other (requires explanation) am reporting Chelsea Media because this should not be allowed to happen and I don&#39;t want it to happen to anyone else. |
| 103318569 | 1/5/2019 | Colorado | Wasabi Media | Massachusetts | info@my-drivers-license.c | https://my-drivers-license.org/contact-us.html | 01/5/2019&lt;br /&gt;I fell victim to this scam as others I thought I was connected with legit website DMV Colorado renew my license plate. this website is made to look like the official  DMV is very easy to make a mistake. they charge me for a service which I didn&#39;t ask. --- Additional Comments: google should be aware of this scam.is frustrating to find the correct website |
| 103319028 | 1/28/2019 | California | Wasabi Media | Massachusetts | info@my-drivers-license.c | carregistration.org | On Monday January 21, 2019, as I was on the California DMV website to renew my vehicle registration, it all of a sudden (unknown to me), I was directed to this business&#39; website. It is very deceiving. One minute you think you are paying for your registration, the next minute you are paying for something completely different than what you tended to pay for. This is a very deceptive way of doing business. Minutes after I got confirmation of my purchase (not even stating the amount), I emailed the company right back letting them know I did not intend to purchase their product or services. And that I was misguided to their website. I informed them that I would dispute the charge with my bank and report them to the BBB. After that, they sent an email letting me know they refunded my money. --- Additional Comments: I&#39;m awaiting my bank statement to make sure I was refunded my money. I am satisfied with this resolution once I confirm that my money was refunded. I wanted to report this so others will know. |
| 103361651 | 1/31/2019 | | | | | https://my-drivers-license.org/form/step1/replace-drivers-li | i have lost my CO driver's license. thought I could replace it online.  in my browser I typed in something like: "replace my colorado driver license."  got to this site:  http://coloradodriverslicenses.org/licenses/replace-drivers-license.html?utm_source=bing&amp;amp;utm_ca mpaign=CO_Driver_License_US&amp;amp;utm_medium=cpc&amp;amp;utm_content=driver_license&amp;amp;utm_term=%2Breplac e%20%28colorado%20%2Bdrivers%20%2Blicense&amp;amp;msclkid=e6952bb2c3031 5a15e6477e0465f10b0.   I entered my name, addy, birth date, email address, phone number, plus cc number. After my payment the site suggested I download an updated driver manual.  I downloaded it but did not open it. I did save it. The process seemed normal.  minutes latrr my cc company called to verify a $3.99 charge.  a closer look at the url showed that the site was ...org,  not ...gov  I realized thr; that i had been scammed.  i hope you catch these crooks.  I called my cc company to notify them.  they removed that fake driver I erase charge from my bill and closed that account.  I will get a new card.  I feel really stupid for letting myself be scammed.  I hope you put these crooks out of business. Other-Other Update |
| 103368390 | 1/31/2019 | Colorado | Car Registration.Org | Ohio | info@car-registration.org | https://car-registration.o | $4.00 | This company is sending out notices in the mail, marked with City of Denver, tell people they need to renew their registration. They are falsely presuming a position of being an organization affiliated with the city. The directions say that you can renew your registration by going to a URL that is different from the one on their site. I was led to believe that the DMV had updated the way they operated in the online space given the City of Denver stamp. When I paid, however, there was no indiciation of how much I was paying or any sort of confirmation. Instead of the $297 I thought I would be paying for my new registration I found that I had been charged $19.99 for an &quot;e-book&quot; telling me HOW to register a vehicle and a $3.99 non-refundable &quot;processing&quot; fee. I have been told that I will be refunded for the $19.99 book, but the $3.99 fee is supposedly theirs to keep. This company should absolutely NOT be able to affiliate themselves in any way with the City of Denver, especially since they are a private company AND they are located in Cincinnati (but the change came from Florida?). Upon researching I&#39;ve noticed that other people have reported this website as a scam. Please investigate them. |

| ID | Date | State | Company | Location | Email | URL | Amount | Comments |
|---|---|---|---|---|---|---|---|---|
| 103420053 | 12/28/2018 | Washington | F &amp; W Media, Inc. | Ohio | Dana.Derr@fwmedia.com | http://washingtondriverslicense.org | | http://washingtondriverslicense.org AND https://carregistrationsonline.com have established a website that misleads customers into submitting vehicle registration renewal applications and payments for such services.  The purchased product is NOT a vehicle registration renewal but a &#39;Car Registration Road Guide&#39; for $19 + $3.99 processing fee.&lt;br /&gt;&lt;br /&gt;&lt;br /&gt;This senior customer complained to the legitimate WA state DOL. Representatives stated that they are aware of these misleading websites but unable to &#39;take them down&#39; or initiate Attorney General action against them. This senior was advised to complain to the BBB for action.&lt;br /&gt;&lt;br /&gt;&lt;br /&gt;This senior customer was misled and provided sensitive banking information (card # with code and expiration date), the &#39;purchase&#39; began processing and the transaction alerted her that she had volunteered sensitive financial data online and put her bank account at risk. The senior customer contacted her bank and was advised to cancel her card to safeguard her financial account, which she did. &lt;br /&gt;&lt;br /&gt;&lt;br /&gt;This senior customer then contacted the business, communicated she had been misled in the process and instead of purchasing a vehicle registration renewal her action resulted in the purchase of the Road Guide.  The customer service representative cancelled the purchase and the processing fee.  &lt;br /&gt;&lt;br /&gt;&lt;br /&gt;As this senior felt victimized by the misinformation on the website, alerting the BBB and other senior customers to avoid a similar experience, seemed prudent. --- Additional Comments: Protect vulnerable populations (seniors and ESL customers) by shutting down these two websites.  They mislead customers. They harvest sensitive financial data. They do NOT provide the product &#39;advertised&#39; and &#39;purchased&#39; by the customers.  They &#39;charge&#39; both for an undisclosed and undesired product and apply a processing fee. They victimize the vulnerable for a profit. |
| 103425729 | 11/30/2018 | Alabama | Borat Media | Louisiana | | https://online-drivers-licenses.org/contact-us.htm | | Page is official lookingthought I was renewing my AL Drivers licensel heard a news segment this morning on channel 15 Mobile alabama about renewing your Drivers licence online. I looked online and was taken to alabamaportal.org. A very official looking page. From there I was redirected to drivers-services.org which is another official looking page that I figured was the go-between to renew my license online. I went through the required information pages and finished the procedures only to find that what I had purchased was a driving how to booklet and a 25 dollar gas coupon!! I called the company and got a foreign sounding man named Ryan and immediately cancelled the transaction and got a confirmation number of 440-330-8629 which did NOT cancel the &#39;processing fee of 3.99. The booklet that was cancelled was one of those download thingies...and it&#39;s total cost was 19.99. I did NOT download the booklet. This was ridiculous. It&#39;s an official looking page, that you think is allowing you to renew your Driver&#39;s license but what it really is is a scam to get you to download a booklet that tells you HOW to renew your Drivers License. I&#39;d like my 3.99 refunded. They DID refund the 19.99 but say it will take 7-10 working days to do so. So, we&#39;ll see. --- Additional Comments: They need to not be able to do this at all. It&#39;s a very sneaky operation that has probably bilked consumers out of a LOT of money. I have a confirmation number for the return of my 19.99 but this company ALSO needs to return my 3.99 &#39;transaction&#39; fee as I believe the company is doing this fraudulently. |
| 103429851 | 12/13/2018 | Illinois | Car Registration Simplifie | California | info@carregistrationsimplified.org | | $3.99 | This companies web site is hidden inside of cyberdriveillinois.com website. When someone tries to reregister a car they have you fill-out personal information and credit card info, to re-register a vehicle. Although, the vehicle is not re-registered, they charge 23.99 to help you re-register. also it says money back guarantee. Not true. They give back $19 and keep $3.99. This is clearly a wire fraud scam and diversion. --- Additional Comments: I would like the $3.99 returned |
| 103433987 | 1/17/2019 | Indiana | carregistrationassistance | Florida | info@carregistrationassis | carregistrationassistance | $23.98 | This company has a scam website set up where when you search for state car registration it directs you you their site. Their site is made to look like you are on the actual registration site and you follow steps to register your vehicle including entering payment information where they then charge you for processing fees and service charges. Where no services are provided. Why would anyone pay for a guide to register your car when that information is free at the BMV and or government site. --- Additional Comments: DesiredSettlementID: RefundRefund for processing fee and service fee. Information to be removed from company data base. |
| 103437739 | 12/27/2018 | Pennsylvania| | Car Registration Simplifie | California | | | | Note: Please note that the Consumer Sentinel Network cannot presently categorize this data contributor&#39;s Product Service Code.  The comments field may have a description of the good or service offered to the consumer. --- attempt to register car on Pa. DMV website. this company popped up, but did not identify itself until all info was input.  When I realized it was not the Pa. DMV, I left the site. I tried 3 more times to get to the DMV site, but this company kept popping up. I managed to finally access the legit site and registered my car. A charge of $3.99 is on my bank account and after calling the company- I am informed that another $19.99 is coming. --- Consumer desired outcome: told me that eventually they will refund the $19.99, but the other charge will not be refunded. It is deceiving that they pop up when you attempt to reach the Pa. DMV to access vehicle services. I am sure that others are being confused by this as well. It is deceptive and looks like it is a legit government site. I want them to refund the $3.99 as well. this should be stopped. --- Contract Signed Location: Other --- Contract Signed Location Other: no contract --- Products Purchased: unknown --- Payment Type: Payment Type: ATM/Debit Card --- Consumer Age Range: 64 --- Senior?: Yes --- Consumer County: Westmoreland |
| 103437826 | 12/16/2018 | Pennsylvania| | MyCar-Reg.org | Pennsylvania | | | $23.98 | Note: Please note that the Consumer Sentinel Network cannot presently categorize this data contributor&#39;s Product Service Code.  The comments field may have a description of the good or service offered to the consumer. --- MyCar-Reg.org is a misleading website that appeared while trying to renew my my vehicles registration. It led me through steps ending with me credit card entry and left me with a &quot;vehicles registration guide&quot; for downloading. I believe this company is practicing deceptive business tactics and I am now afraid that they have my personal information and credit card information --- Consumer desired outcome: I want my money back and I want assurances that my information hasn&amp;apos;t gone to anyone. Please proceed with full prosecution should they abuse that their business practices are deceptive. --- Contract Signed Location: Other --- Contract Signed Location Other: No signed contract but an on-line scam; came up on google search when renewing my car registration and led me to believe I was renewing my registration --- Products Purchased: Car Registration Renewal --- Payment Type: Payment Type: Credit Card --- Consumer Age Range: 60 --- Senior?: Yes --- Consumer County: Montgomery |
| 103438004 | 12/10/2018 | Pennsylvania| | Borat Media, LLC | Louisiana | | | $19.99 | Note: Please note that the Consumer Sentinel Network cannot presently categorize this data contributor&#39;s Product Service Code.  The comments field may have a description of the good or service offered to the consumer. --- I went to renew my vehicle registration on line. I arrived at a similar URL address and proceeded to enter name, address, credit card info. I then discovered that I had purchased something like a guide on how to renew my registration. I had no idea how much they had charged my credit card. I found a phone number, called and discovered that it was $19.99 + $4.99 transaction fee. There was never a receipt generated. I am not sure if they are refunding the $19.99. I only received a verbal confirmation number (4420787664). They agreed to refund $19.99, but not the transaction fee. This is the web address: https://pa-portal.org/vehicle-information/car-registration.html?utm_source=google&amp;utm_medium=cpc&amp;ut m_campaign=PA_Driver_License_US&amp;utm_content=driver-license&amp;utm_term=Www%20dmv%20pa%20gov&amp;gclid=Cj0KC QIAurjgBRCqARIsAD09sg9ye2103BIUSaswDCFW3ceEVWhu2o_3C4OU22Ye-KzdoVtwb58Ul2saAosQEALw_wcB --- Consumer desired outcome: I would like to be sure I get at least my $19.99 refunded to my card, and I would like to see this deceptive marketing scam stopped. --- Contract Signed Location: Other --- Contract Signed Location Other: No contract signed --- Products Purchased: Car Registration Renewal --- Payment Type: Payment Type: Credit Card --- Senior?: No --- Consumer County: Bucks |
| 103438374 | 12/4/2018 | Pennsylvania| | Very Busy Media | Louisiana | | | $19.99 | Note: Please note that the Consumer Sentinel Network cannot presently categorize this data contributor&#39;s Product Service Code.  The comments field may have a description of the good or service offered to the consumer. --- This company is a scam. They indicate that they are helping to renew a drivers license but are collecting private information. I mistakenly used this website to renew my license, and when I called requested a refund of the 19.99 (plus 3.99) transaction fee. The company refunded the 19.99 but did not refund the 3.99. Further, my concern is for other innocent people who hand over personal information to a fraudulent company. --- Consumer desired outcome: The business refunded the 19.99 but did not refund the 3.99. However, my larger concern is the personal information that was given to them. --- Contract Signed Location: Other --- Contract Signed Location Other: The transaction was done on their website - https://driverlicenseonline.org/contact-us.html Please note that the address and phone number listed on this website under &quot;Contact Us&quot; changed in a single day. --- Products Purchased: Driver&amp;apos;s License Renewal --- Payment Type: Payment Type: Credit Card --- Senior?: No --- Consumer County: Montgomery |

| | | | | | | | Description |
|---|---|---|---|---|---|---|---|
| | | | | | | | Last night I went to re-register my vehicle in Vermont on the website on the Internet. I went to the site and put in my name, address and my credit card information but when it came to getting a confirmation it would not do it. When I went back to the Internet THIS company ( https://carregistrationadvisors.org.renew) the lettering is purposely small so it is not seen until something like this happens. As I investigated this to get more information is when I realized this the company is an LLC and privately owned. Clearly this is a scam since when do states use private vendors? I contacted my CC Company immediately and they did not see a charge at that time. The registration fee is $76.00. What is disturbing is that it was directly off the Dmv Express Vermont-   Vermont Registration Info. Once I realized this it was too late they now have my Mastercard info &amp; personal info. I am submitting this to you and the other following organizations. Both Oregon and Vermont Better Business Bureau and to DMV in Montpelier Vermont. It was suggested that I contact Mastercard again in 48 hours to see if there are any charges pending and will request a new card in case this one has been breached. Please STOP this b/c I&#39;m sure other folks are thinking that they have now re-registered their car when in fact they have not. This company has ALL 50 states listed for car registration renewals. Let that sink in!Jane Mallon-Czajka --- Oregon DOJ comments: Consumer Pursuing Own Resolution --- Consumer description: False or misleading representation of affiliation, connection, association --- Case closed --- Case closed date: 2018-12-06 00:00 |
| 103464610 | 12/6/2018 | Vermont | YAMAZAKI MEDIA LLC | Oregon | | $0.00 | |
| 103488487 | 2/2/2019 | Massachusetts | alldriverslicense.org | Massachusetts | | $4.00 | the company &quot;alldriverslicense.com&quot; has a webpage that looks like the mass.gov/rmv one. i was tired and missd that i had selected the wrong site. i gave out my credit card info before i saw my mistake. i am going to try to get a refund but i am more upset that they have my card information. |
| 103500306 | 1/15/2019 | New Jersey | Shadow Media | California | https://driverslicensesonline.org | | In an effort to renew my license online, I discovered this sight which I thought was the NJ Motor Vehicle agency. There was no process to confirm payment or the purchase of the renewal service. The organization requested the use of a debit card rather than a credit card. All I purchased was access to resources to use to apply for a drivers license renewal. I demanded the return of my money due to this misrepresentation of the service provided. I have received a response to my email indicating that a refund would be issued; however, to date no refund has been received. I hope that other citizens are not subjected to this fraud. --- Additional Comments: Full refund |
| 103524399 | 12/16/2018 | California | Borat Media | Louisiana | https://online-drivers-lic | $23.98 | I wanted to go online and renew my drivers license. This company pretends to be the DMV in your states. You pick renew license as one of the three choices you put all your information in including your credit card they never give you an amount you press submit and when its said and done you bought a DMV Road guide. When you call to cancel it sounds like you&#39;re talking to someone in a sweatshop with lots of noise and telemarketers in the background. She informed me she can only refund the price of the road guide but has to charge me a 3.99 processing fee I told her it was very misleading and makes it sound like you are renewing your drivers license with the DMV. To me it is a pure scam. She didn&#39;t care to hear what I had to say and was very blunt and rude per se. She said I would receive an email showing the refund which could take up to five days which I never ever received. I&#39;m not sure I will ever see my $19.99 refund. These people obviously Are riding on the coat tails of the DMV and scamming millions like myself out of 20+ dollars --- Additional Comments: DesiredSettlementID: Refund just want the company investigated I&#39;m sure they&#39;re scamming millions of people and making millions of dollars. I just want to ensure I receive my 1999+ processing fee as well as hopefully close down the business if they are illegitimate |
| 103525003 | 1/24/2019 | Illinois | Drivers-Licenses.org | Texas | info@drivers-licenses.org | | In attempting to do an online renewal of my Illinois Driver&#39;s License using the following link: www.cyberdriveillinois.com the search engine (Bing) was &#39;spoofed&#39; and directed me to the following site: Www.cyberdriveillinois.com. The displayed page&#39;s heading is RENEW DRIVERS LICENSE. The text indicates that completion of the form is all that is needed to renew one&#39;s driver&#39;s license. I clicked the &#39;Get Started&#39; link and completed the information, including my credit card information, under the false impression that the information and the associated monies paid would be sent to the State of Illinois for the renewal of the license. Until the information, including the credit card number, had been provided there was nothing to indicate that this site is NOT the official site for the renewal of one&#39;s driver&#39;s license. It is a SCAM that collects a fee then sends an email indicating you can now go to download your Illinois Drivers License Road Guide. They DO NOT process Driver&#39;s License renewals and have managed to manipulate the internet to show their site prior to the correct site. They then proceed to collect one&#39;s credit card and email information - to what end I do not yet know since this just happened yesterday. I obviously will be contacting my credit card company to immediately halt any charges to my card and will notify the Illinois Secretary of State&#39;s office of this deceptive practice. Please let me know any additional information you need to pursue this issue. I can supply Email trails from the company and screen captures of their website / the results of the search engine&#39;s manipulation, as needed. --- Additional Comments: Modification of the company&#39;s web pages to accurately describe their services and of their Web URL to NOT mimic / spoof that of the official Illinois Secretary of State&#39;s web site. |
| 103533869 | 12/30/2018 | Colorado | Car Registration Simplifie | California | info@carregistrationsimplified.org | $3.99 | I made a mistake and fell for this website thinking it was the DMV. After thinking I was renewing my registration I realized I purchased a service to help with registering, not what I wanted to do. I called customer service, spoke with a person who basically said it was my fault and implied I was stupid. I called back and spoke to a different CS and told him what happened, he was great to deal with and took care of cancelling as far as I know. However my credit card was still charged an alleged non refundable fee of $3.99. which apparently they won&#39;t refund.I am asking for a refund of $3.99 and any of charges they may have processed not yet relectec and for the company to stop representing it self as the DMV I&#39;&#39;m sure this help is good for some but for many very easy to get sucked into a scam and wind up purchasing stuff one thinks is for registration renewal. --- Additional Comments: Refund of $3.99, no further charges or further charges be refunded. |
| 103552704 | 1/3/2019 | Indiana | carregistrationassistance | Florida | info@carregistrationassistance | carregistrationassistance.org | | ted they were hing me renew my drivers license. Instead they &#39;sold&#39; me a copy of the Indiana state drivers manual I can get for free.On January 1st I searched on Bing for help to renew my Indiana State drivers license. This AllDriversLicense.com website came up first. The website guided through some questions, then asked for my credit card number. It really looked like they were a partner with the Indiana State Bureau of Motor vehicles and was submitting my information to Indiana and charging me the fee for renewal. But all I got was an email with a link to a copy of the Indiana State drivers license manual, which I can get for free in any of the offices, or on the official Indiana website. I called the AllDriversLicense support number. A gentleman agreed to reserve a $19.95 charge, which I hadn&#39;t been charged yet, and told me the other charge was nonrefundable. --- Additional Comments: I would like this company to stop ripping off other people. |
| 103594023 | 1/10/2019 | Indiana | Indianadriverslicense.org | Florida | info@indianadriverslicense.org | | |
| 103721335 | 2/6/2019 | Pennsylvania | RBS CITIZENS FINANCIAL | | | WWW.CITIZENSBANK.COM | | 28-Misrep Affiliation --- Source Agency Contact Method: Online --- Indiana Consumer Age: 55-59 CFPB Issue Type: Managing an account | Problem using a debit or ATM card --- What Happened: On 2/6/2018 at approximately 6:30pm EST, I noticed that there was a charge on my account from MYCAR-REG.ORG in the amount of $3.99. I didn&#39;t authorize this transaction so I attempted to contact Citizen&#39;s Bank on their toll free 800 number to resolve the issue and dispute the charge. I was told by the representative on the phone that I&#39;d have to wait until the funds were extracted from my account in order to dispute the charges. I asked if the funds were taken out of my balance to which they responded that they were. I asked what the difference was between being taken from my account and being extracted from my account. The representative couldn&#39;t provide an answer other than to state that they were simply on hold. At this point I requested to speak to a supervisor. I had already been on hold for 25 minutes at this point, and figured I&#39;d at least speak to someone having more capability or function. The supervisor that I ended up being very rude and curt with me while speaking regarding the problem. I asked how it made sense to wait when nothing was illicitly transferred/deducted/taken from my account, there&#39;s nothing that can be done other than to wait until it fully posts, and then file a &quot;claim&quot; which will take 10 business days (2 weeks) to potentially resolve (not guaranteed to be favorable). --- Have contacted: CC Issuer --- Fair Resolution: stop the $3.99 transaction, return the funds to my account and provide another debit card to prevent additionally illicit and unauthorized transactions from occurring on my bank account. |
| 103723559 | 2/7/2019 | Florida | Not Provided | | | www.onlinedriverslicens | $4.00 | I searched the web to replace my drivers license. This website popped up. It looked official. After I put in my name, address and birthdate it had me pay $3 and wanted me to use my debit card. I used a credit card then found out they only wanted me to buy a road rules brochure. After they had my credit card they put a flag up that said they were a private company and not a government website. I called my credit card company and cancelled the charge and ordered a new credit card. I searched online and saw many people have been scammed by this website pretending to look like an official site to renew drivers licenses.TOPIC:Referrals Other-Other Update |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| | | | | | | | | Hello, I am very concerned about the website, www.dmv.com, and potential fradulent aspects of the site. The site does state that it&#39;s not affiliated with government agencies, however, it allows you to &quot;pay for your registration renewal fees&quot; as as other functions. For those who are assuming it is the legitimate dmv site, such as I almost did, I continued to enter my personal information such as my name, email and address. I assumed my registration details would come up such as my car make, model, vin, etc but instead the site asked for my credit card information to make the payment. I&#39;d like to know why a site not related to the dmv is asking for anyone&#39;s credit card information especially when it knows the guest is attempting to make a payment towards to the dmv. I feel that this site is nothing more than a scam disguising itself as actual dmv site and hoping those who are less tech savvy or perhaps elderly will actually enter in their credit card number. They shouldn&#39;t be able to get away with attempting to collect personal information from online guests seeing as how they are not the dmv. Thank you! |
| 103753156 | 2/8/2019 | California | DMV.com | California | info@dmv.com | www.dmv.com | $0.00 | |
| 103770541 | 2/8/2019 | New Jersey | Online Car Registration | | | www.onlinecarregistrati | $4.00 | The consumer reports that she went online to renew her registration through onlinecarregistration.org. The consumer reports that the website she went to do it on was fraudulent. The consumer reports that they charged her $4 for the service and they obtained her personal information. |
| 103814986 | 2/10/2019 | California | http://californiadrivers.org/drivers-license/dm | info@CaliforniaDrivers.org | | | | my wife used this website by mistake and it is not a secure website and she entered in my dl number to renew thinking it was dmv but it was not and the only info she provided was name, address, DL number and birth date and atm card to pay.  I have since notified DMV and reported my atm card missing and it was cancelled immediately and I will get a new one. I also change passwords and I do have and have had LifeLock for years now. It was a mistake but I fear this company is fradulent as I tried the email address and it came back fatal undelivery.  So reporting it to spare others and see if I need to do anything further - They only charged me $3.99 once.  But never received a email from them. Thank you Other-Other Update |
| 103820291 | 2/10/2019 | Illinois | Get Vehicle registration.o | Oregon | info@getvehicleregistrat | getvehicleregistration.or | $24.00 | The initiation with the website was ignorant on my part. I thought I was renewing my plate tags. I put in my information as requested, as well as my debit card information. It immediately said &quot;Trans action complete&quot; With no information on what was just purchased, nor did I authorize any transaction. I received no email or any confirmation. I immediately contacted my bank as I was charged $3.99, which was fixed and alerted them to this scam. But then I was charged $3.99 again with another $19.99. I since then changed my bank account information and speaking to the bank on reversing the other charges. The phone number was reported as scam both other people, and I'm afraid to contact them. Even more so this reaching websites now and I'm worried sick about that. |
| 103825995 | 2/8/2019 | Massachusetts | carregistrationassistance | Florida | info@carregistrationassis | carregistrationassistance | $3.99 | I went to renew my Massachusetts drivers license and typed the RMV URL into my internet browser just as seen on the renewal form mass.gov/rmv.  The first search that came up on my Norton/Yahoo! search was http://massachusettsdriverslicense.org which looked legit to me.  The page rendered so that the disclaimer on the upper right was 1/2 hidden on my screen.  I was immediately drawn to the &#39;Renew Drivers License&#39; picture below and proceeded to follow the prompts, giving them my name, address, birthdate and credit card info!  After the credit card processed THEN I was told to go to an official RMV site to renew my license.  I had no idea how much I was charged, what organization had my contact and personal information.  I had been tricked and was disgusted that I let this happen.&lt;br /&gt;&lt;br /&gt; I called my credit card company that said I had a pending charge for just under $4 that I would have to challenge once posted.  I emailed this supposed &#39;company&#39; and received this message in reply:&lt;br /&gt;&lt;br /&gt;&lt;br /&gt;&lt;br /&gt;Dear Kristin,&lt;br /&gt;&lt;br /&gt;Thank you for contacting the alldriverslicense.com Customer Support Center.&lt;br /&gt;&lt;br /&gt;We are committed to customer satisfaction, which is why we offer a money-back guarantee. We understand that our service did not meet your expectations, so we have cancelled your transaction. Please note that, depending on your bank, it may appear as a pending transaction for as many as 7 days before being removed. Be assured that you will not receive any further charges from us and that the original charge will be removed from your account.&lt;br /&gt;&lt;br /&gt;We apologize for any inconvenience. Your satisfaction is our goal. If you have any further questions or need to know the status of your refund at any point, please call us at 844-335-6269, and we will be happy to assist you. You can also reply to this email, and we will get back to you within 48 hours.&lt;br /&gt;&lt;br /&gt;Have a great day!&lt;br /&gt;&lt;br /&gt;Sincerely,&lt;br /&gt;&lt;br /&gt;The alldriverslicense.com Customer Support Team&lt;br /&gt;&lt;br /&gt;Thank you for contacting the alldriverslicense.com Customer Support Center.Product_Or_Service: Nothing I wanted! Order_Number: #4517580848Account_Number: None --- Additional Comments: DesiredSettlementID: Modification/discontinuance ofThese people should NOT have &#39;Renew Your Drivers License&#39; ANYWHERE on their site.  It is deceptive and fraudulent to advertise that they have this capability despite their tiny disclaimer that is hidden when you enter the page.  They are STEALING people&#39;s personal information.  If there is a way to get my date OUT of their database I would love to see that happen.  I am so mad at myself for falling for this.  Alldriverslicense.com and massachusettsdriverslicense.org should be SHUT DOWN!Thank you |
| 103865451 | 2/11/2019 | Illinois | onlinecarregistration.o | Oregon | | onlinecarregistration.org | $100.00 | On 2/9/19 I thought the online car registration was for the state of IL. I registerd my wife&#39;s car by filling out the &quot;registration&quot; form with the personal info and my credit card number. The next screen said the company &quot;onlinecarregistration.org&quot; was not affiliated with any government. I tried to back up to get to the screen and eliminate the personal info but the s/w doesn&#39;t allow to do that. Once they capture your personal info and you move to the next screen the fraud is complete. They actually sent an email confirming the transaction where they offer discounts for auto parts. Naturally I did not click on any info in the email. I also canceled my credit card and am awaiting a new one. The BBB has tracked them since 2003 and believes they are in Idaho. They could be foreign - they list as: Yamazaki Media, LLC, 11954 NE Glisan St. #140, Portland, OR 97220. Oregon consumer affairs says that is a strip center. |
| 103881011 | 2/12/2019 | Florida | onlinedriverslicenses.org | | | onlinedriverslicenses.org | $24.00 | The consumer reports that she visited a website to renew her driver&#39;s license and site did not allow her to renew her license. The consumer states she paid $19.99 for an application. |
| 103931203 | 1/24/2019 | Maryland | Drivers-Licenses.org | Texas | info@drivers-licenses.org | | $23.99 | I went on line to change a address on my drivers license and this site popped up so I put in the information and gave them the amended address info since the site said it was able to change dmv records. I gave them my bank info and ended the transaction. I went to dmv again to verify the change and was sent to the Maryland dmv site to find out if it was corrected. come to find out there is NO FEE for a change of address and I then checked my bank info and noticed $3.99 was already deducted from my account, I then went back to the drivers=license.org site and reread the fine print and found out that they are going to charge me $23.99 total for bogus crap that has nothing to do with Maryland dmv.  --- Additional Comments: I would like this site somehow flagged to show the advertising scam and shut down. I have notified my bank of the scam and would like my money returned. |
| 103934150 | 2/1/2019 | Washington | GetDriversLicenses | Florida | info@getdriverslicenses. | getdrivers-license.org | | Misleading site. I was led to believe that I was renewing my license. I typed dol (for department of licensing) into my browser, looking to renew my license. Date: January 21, 2019. I clicked on the license renewal tab, paid $24.00 and thought I was renewing my driver license. This is totally misleading. I have been scammed. After realizing that I was ripped off, I did a minor internet search to discover this company has been ripping people off for many years. I submitted a request for my money back - I seriously doubt I&#39;ll see a dime.  --- Additional Comments: Full refund per their advertised 100% Money Back Gaurentee. Also, they should be exposed for their decietful practices with investigation by the appropriate government agency. |
| 103934498 | 2/4/2019 | Utah | utah drivers license.org website | | info@utahdriverslicense. | utahdriverslicense.org | $4.00 | I went info official drivers license renewal site for Utah state and typed in legitimate Utah site with .gov at end of URL address; it went straight to a site that brought up what appeared to be legitimate drivers license renewal and other DMV options; I did not notice the web address had changed to a .org at the end-everything appeared similar to the DMV site; It appeared to legitimately lead thru the correct questions for renewal-I unfortunately did not catch until after typed in debit card info and hit submit, and the response acted like I would get email confirm which never did.  A charge for #3.99 for ALLDRIVERSLICENSE.COM immediately showed on my bank account , which I am dealing with, and stopped, which is different from bogus website.  Beware all- isVictim:true --- Initial Means of Contact: Unknown |
| 103964157 | 2/13/2019 | Florida | Drivers-licenses-online.o | California | | | $23.00 | Trying to request a new Florida driving license online I mistook the scam website for the state website. After I realized the website was not the FL state website I thought it was a contractor for the state to handle driver license renewals. I completed all the forms on the website, my address, my credit card number, permission to send me information and more.  But there was no explanation of where to expect my licence or how it would arrive when I finished the forms, so I called customer service at 1-855-205-0996. The operater had an accent and was very hard for me to understand, she said on page 23 of the Road Guide there was a link to use. When I clicked the link I went to the "services.flhsmv.gov" page which is the state of Florida page to renew driver license and where I wanted to go orginally. I asked the customer rep to refund my money because the website was a scam and did not help me get my license at all.  She argued with me, began saying she couldn't hear me and I disconnected the call.  The charge is $23.99 for nothing but misdirection and loss of my personal information and probably an expensive telephone call. |
| 103999905 | 2/14/2019 | Indiana | getdriverslicense.org | | info@getmydriverslicens | GetDriversLicense.org | $24.00 | I was helping a friend (Tressie Palmer) to replace her IN IDcard. The page tricks you into thinking you are doing that, when in reality they are charging you for some kind of guide. I used my debit card to pay for and got an email saying I bought a guide....the cost was 23 dollars and something. I asked them to cancel and send me a refund. They have not done so. Please help. Thank you,  Mary J. Myers |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 104022882 | 1/14/2019 | Massachusetts | Wasabi Media | Massachusetts | info@my-drivers-license.driverslicenses.org/conta | $25.00 | I went online to replace my drivers license and was misled into thinking that this site was the place to do it, they even charge the same amount as the DMV for this service. After entering my credit card number, I was transferred to a page that had me download a &#39;road Guide&#39; which I did, thinking that the next page would be where I would enter my information for my drivers license. I was not.&lt;br /&gt;I called the number provided and was told that I had received a service from them and they were charging me $3.99 plus $19.99. I told them I was contacting the BBB and hung up. --- Additional Comments: complete refund and no other &#39;service charges&#39; |
| 104027171 | 1/29/2019 | Pennsylvania | Online Driver&#39;s Lice | Oregon | https://onlinedriverslicenses.org/contact-us.html | | Recently I went to the Pennsylvania DMV website to renew my license. Unbeknownst to me, an advertisement for online drivers licenses. org (SCAM ALERT) comes up urging you to click renew license. Unknowingly the webpage gets rerouted to onlinedriverslicenses.org even though it looks like you are still on the government DMV website. After you click &#39;renew license&#39; they charge you a transaction fee of $3.99, as well as a RECURRING $19.99 dollar charge. Then they send you an email that gives right to your scam folder explaining that they are not a government website and that you actually just bought a downloadable document that explains how to renew your license on the actual DMV website.&lt;br /&gt;(what you thought you were doing in the first place.)  SUCH A SCAM. BEWARE! &lt;br /&gt;&gt;&lt;br /&gt;It is a smart scam in the sense that most people will not notice these charges in their bank accounts. Luckily, I did. Of course the customer service will gladly refund you, because it&#39;s sure in the end, they make money off of people not realizing the recurring payment is happening. JUST AWFUL! this website needs to be shut down. &lt;br /&gt; --- Additional Comments: Please take onlinedriverslicenses.org ADS off of real DMV websites, and better yet, off the internet completely. They are stealing peoples money. &lt;br /&gt;&lt;br /&gt;here is the initial email they sent me:&lt;br /&gt;Stephanie&lt;br /&gt;Thank you for your purchase. Please follow the link below to download your Pennsylvania Drivers License Road Guide. Inside, you will find useful information regarding your drivers license related services.&lt;br /&gt;We have thoroughly researched all the topics contained in your Pennsylvania Drivers License Road Guide to make your trip to the DMV a lot simpler. Just follow our step-by-step instructions and save time by having all the required documentation ready. Your Pennsylvania Drivers License Road Guide also includes helpful links to all the forms you need to present and to online services, if available in your state.&lt;br /&gt;Please make sure that you download the Pennsylvania Drivers License Road Guide and your state forms and that you also complete your license and/or registration process with your |
| 104027191 | 1/27/2019 | Nebraska | FishingLicense.Org | Idaho | info@fishinglicense.org | $23.99 | This business is a scam. I will say thought that I was buying a fishing license and I got charged 3 bucks for something then another 23.99. I did NOT authorize 23.99 for anything. I googled renew Nebraska fishing license and their deceptive website showed up. They do not sell fishing licenses. This is a total scam and I want my money back. --- Additional Comments: Total refund for the scam |BBB Tier Classification: High Risk| |
| 104049074 | 2/15/2019 | | car-registration.org | Ohio | https://car-reg.org | $0.00 | This website has been reported many times in other states as well. |
| 104059416 | 2/16/2019 | North Carolina | carregistrationsonline.co | Ohio | | $22.00 | I thought I waa on the North Carolina DMV website so I could do my registration renewal &amp; vehicle tax. Wrong! Id never done this online &amp; thought I was faked out by this scam website. It wasnt untill After Id clicked on the renewal site &amp; filled in my personal information( name, address, Phone number, Credit card number) then pushed next that I found out I wasnt on the right site. Id Automatically been Charged 17.99 for a Road Guide &amp; 3.99 nonrefundable fee. I made copies of any pahe I woyld that had a phone number or adress or website address on it. I tried to Contact them by phone, they were closed. I tried Contacting them by clicking a link were I was suppose to fill things out to regest a refund. It took me to Google. No Email would go through, nor would the area to put my info &amp; write a Comment. It printed off but nwver would scroll up to it. I finally sent an Email from my google account to two different emails. The next day I recieved a phone call on my land line ( answering machine) I later called the number back &amp; someinw answered but I problems understanding due to accent. He told me thwy would refund my money but could take up to 2 weeks, but refused to refund the $3.99.  I krot telling him I Would Not pay the $3.99, multiple times. He finally said he would refund it.  The night before when I couldn&#39;t get ahild of anyone or send Email, Id called my Credit card company &amp; told them about it &amp; they put a block on bith charges Plus I cancelled my Credit card to keep them from making fradulent charges on it. My Cridit Card Company told me theyd had Many people that this had happened to.  On Feb 11th I reiieved a call from them stating they were turning me in to a collection agency. Ive not heard from them since. |
| 104080099 | 1/29/2019 | Massachusetts | Borat Media | Louisiana | https://online-drivers-licenses.org/contact-us.htm | | Comes up on google for drivers licence renewelcollects information such as your birthdate, address, etcgives impression that it is dmv to renew 1/28/2019Google Mass DMVthis site pops up and I thought it was DMV to renew license gave info such as my birthdate and credit card numberit gives a guide to renew license. not DMV and now it has important information such as my credit card and birthdateaddress etc.I called and asked for refund and have heard nothing. --- Additional Comments: I want a full refund for their deceptive practice and I want all my information deleted from their files.I want them to stop scamming people into thinking they are the license DMV |
| 104080175 | 1/3/2019 | South Carolina | Borat Media | Louisiana | https://online-drivers-licenses.org/contact-us.htm | | The whole business is a trick as you think it&#39;s an online DMV website for licence renewal. It&#39;s not, in fact it&#39;s the opposite.They will charge you $24 for no product and you do not get your driving licence renewed, they MAY email you a guide on how to renew it,but not what their describe. --- Additional Comments: Total refund and all data deleted. |
| 104086961 | 2/18/2019 | Pennsylvania | pa driver license renewal | | http://pennsylvaniadriverslicenses.org | | charged me for a license renewal buy never recieved it, but  I had a option to get a guide on how to renew my license in Pa Other-Other Update |
| 104146603 | 2/7/2019 | North Carolina | Car registration assistance | Florida | | | This company operates a website intentionally designed to mislead consumers to think they are renewing their NC state vehicle registration and asks for "verification of personal information" like name, address, email, credit card number, and date of birth. The consumer thinks they renew their registration on the renewal page only to find out its a charge to their card for downloading a roadside assistance guide for $23.99 which is stated in small print and no receipt of charge is received. It looks like a legitimate site but now they have too much personal information of mine that they share with third parties for marketing purposes and likely for intent of identity theft or credit card fraud.TOPIC:Referrals Other-Other Update |
| 104203489 | 1/19/2019 | California | Wasabi Media | Massachusetts | info@my-drivers-license.org | $23.98 | Yesterday I Googled California DMV to pay my registration. I selected the very top link on Google that said California DMV/California DMV Services. I looked for the Renewal registration portion of the website and proceeded to input my information (credit Card information). Right after I did that it took me to a screen that said &#39;Thank you for your payment&#39; but there was no part to put in for my registration either. After reviewing the website I noticed it wasn&#39;t the correct website to begin with. So I went and checked my bank account to see that this website charged me for $3.99 . I called them this morning to explain to them that I went onto this website by mistake thinking it was the California DMV website and they charged me for something I didn&#39;t want. When I asked to have my money refunded he proceeded to try to convince me to stay but I told him that I don&#39;t want the services and that I wanted my money returned. He said no problem that he was going to refund a $19.99 subscription fee but not the $3.99. He said the $3.99 was non-refundable and was a initial fee but he would return the $19.99. He sent a email with the conformation number. My complaint is that this compony is defrauding the customers by preying on keywords that people Google into the computer. If customers do not look closely at this website they will accidently be giving these people money without knowing until it&#39;s too late. Then when you try to obtain your money they keep $3.99 and say &#39;you should be more careful and pay attention to the website you are dealing with. &#39; After getting off the phone with this gentleman I looked up reviews on this website to find they have done this to many people not to mention they have multiple websites with different addresses and parent companies. --- Additional Comments: I would like this compony to refund all of my money ($3.99 plus the $19.99) not just the $19.99.  This is defrauding the customer into thinking they are paying their states DMV and then not getting a full refund once customer realizes the error. |
| 104258400 | 2/24/2019 | Arizona | Mycarreg.org | | Mycarreg.org | $70.00 | I typed in arizonas website to pay my car tags. this company came up as .org. I typed in info but quit they charged me.  i went this website &amp; reversed. i also put in a complaint with az attorney general. if need be, i will fill suit in small claims court. |
| 104287660 | 2/23/2019 | Michigan | GNR Media, LLC | South Carolina | | $3.00 | i was looking for the Michigan Department of Motor vehicles on line, this site came up it has the official looking Website of the MDV, i was give an page to put in my personal information needed to change my Street address. i was then switched to another site, asking me to buy a listing of DMV INFORMATION,  Which i didn&#39;t not choose. i realized that this was a scam site, but i couldn&#39;t not navigate back to delete my information.  i contacted my bank to stop the scam, but the money was stolen. the site give no information that a purchase was being made. |

| ID | Date | State | Company | State2 | Email | URL | Amount | Narrative |
|---|---|---|---|---|---|---|---|---|
| 104294519 | 2/6/2019 | New Jersey | Car Registration Simplified | California | info@carregistrationsimplified.org | | $3.99 | I accessed &#39;carregistrationsimplified.org&#39; accidentally as the website was falsely advertising itself as the NJMVC.org website at the top of Google search engine. Google web search engine web header  &#39;Www Njmvc Gov | Car Registration Renewal? | njdrivingcenter.com&#39;, the site then immediately displays a button &#39;RENEW YOUR NJ REGISTRATION&#39; which then takes you to another page instantly asking for all of your personal information. name, address, phone, email, CC which appears to be the info needed to start the account for renewing the state vehicle registration after inputting all of the information and hitting the final &#39;Continue&#39; button. you see &#39;Thank you for your purchase&#39; and the website closes with no indication of what was purchased, no purchase receipt, no online confirmation of anything. THIS WEBSITE IS A COMPLETE BAIT AND SWITCH SCAM!!!! --- Additional Comments: I want a complete refund. I immediately contacted their customer support and was told I would be refunded the monthly subscription fee of 19.95 which there was no indication I was subscribing to a monthly subscription but the agent refused to refund the $19.99 service fee, which immediately showed up on my CC as pending. Now I&#39;m going to have to go through the arduous process of potential CC fraud and cancel my CC |
| 104310763 | 2/24/2019 | Colorado | Borat Media, LLC | Louisiana | info@online-drivers-licen | WWW.online-drivers-lice | $24.00 | I searched, &quot;summit county dmv website,&quot; and picked one of the first sites that looked legitamate. I reviewed the professionally designed site and services offered, &amp; decided to proceed based on my aesthetic impression, and the verbiage of the site indicating actual resources to, and from, the DMV. After clicking the menu option that indicated it would bring me to the address change form for the DMV, I WAS ASKED TO ENTER MY DRIVERS&#39; LICENSE NUMBER AND LAST 4 DIGITS OF MY SOCIAL SECURITY NUMBER, which I did. I had misplaced trust in the company.  Probably due to all the Norton and other security/verification symbols plastered on their site.  Upon further investigation, the verification symbols appear to be pixelated, as if they were copied from a website that actually has these services.  They may be impersonating not only the DMV, but also falsely representing their website&#39;s security and privacy. Then, the website directed the users&#39; attention to the site&#39;s convenience, features, and benefits. I located, once again, the menu option that appeared to lead me to change my address. The site stated how I must be a current resident, and brought me through several phases indicating I was about to enter the form to change my address through the DMV. It seemed like they were just gathering more information to figure out the fastest way to assist me.  I was then asked to enter payment information.  Without any obvious red flags, I thought I was almost done, with a DMV-affiliated website.I spent some time trying to find the dollar amount I was about to pay, and an explanation of it.  I was unable to see the tiny $23.98 gray text, on the also-gray background, placed in an unconventional location (discovered when reviewing the site to file this complaint.) &quot;The site must be verifying the card, there&#39;s clearly no payment amount on this page,&quot; I thought, &quot;they may not know my total until I fill out my request.&quot;  I believe I made a few minutes, and found no dollar amount I&#39;d be charged.  In good faith, I hit submit, expecting to be brought to a page with clear, concise information about this purchase I was ABOUT to make.  Typically, online payment methods have 1. entry field, 2. confirmation, 3. payment is processed and receipt is given.  THERE WAS NO CONFIRMATION PAGE, AND I WAS IMMEDIATELY BROUGHT TO THE &quot;NEW PRODUCT&quot; I JUST BOUGHT.  I was not provided a receipt OR confirmation #.  I thought any payment would be to the DMV, but wouldn&#39;t be processed until after my request... The &quot;product&quot; I purchased, unsuspectingly, was simple, logical, common-sense information that if you didn&#39;t know already by having a brain, you could just google.1)Site must NEVER AGAIN request personal ID info. I must also confirm my information is still safe. 2) I need a refund from this company and confirmation I won&#39;t be charged again, or my CC info shared. 3)site MUST be clearer about their &quot;product&quot; before more people are mislead, or better yet, taken down.  If the owner somehow thinks this scam is a business, they should be notified this &quot;product&quot; is nothing but non-material, public information, compiled and misrepresented to the public as material, non-public information for sale. The spirit of the law &gt; the letter of the law. I should have read more carefully, but the site should not be manipulativeTOPIC:Referrals |
| 104313250 | 2/21/2019 | California | DMV.com | Nevada | info@dmv.com | | $24.99 | They mislead people who believe they are paying the department of motor vehicles for fees due, into purchasing a useless guidebook. When you ask for a refund and confront them over the phone, they say they will refund $19.99 but keep $3.99 for a bogus transaction fee. People that are in a hurry(usually in line at the dmv) and accidentally type dmv.com instead of dmv.ca.gov, end up buying a book instead of saving themselves an hour in line! SCAM IF I EVER SAW ONE!!! --- Additional Comments: They should all be in jail. I let them keep the 25 dollars! |
| 104317516 | 2/25/2019 | Vermont | onlinecarregistration.org | Oregon | admin@onlinecarregistra | onlinecarregistration.org | $24.00 | I was in a hurry to get my registration for my vehicle on line and when it took me to a page it said car registration renewal-So i went to this site-And after entering my bank debit card i noticed something did not look right-So i went and clicked on the link if you wanted to cancel And sent them a number of messages And so did my wife about canceling And even called there 800 number-But it did not work--So i went to my banks web site and saw that they took out $3.99 on February 21 2019 And now they took out another amount of $19.99 on Feb 24 2019  WHAT  SHOULD  I  DO |
| 104407194 | 2/21/2019 | Pennsylvania | Drivers Services | | | getcarregistration.org | | I entered the PA registration site: www.v.pa.gov and it opened to the appropriate state website. Upon entering information about my vehicle registration I came to a section requesting payment.  It suggested paying by debit to expedite the process which I did. I thought I was renewing my PA car registration but instead paid $3.99 for an unsolicited road map and some other items. I called the bank, requested a stop payment and canceled my debit card and was told that they have had several other incidents similar to mine in the last several days. I got on the getcarregistration.org website and left a message under the contact section that I had called the bank, would be reporting the charge as fraud and would be contacting the Better Business Bureau.  Within a minute I received a text message &#39; Transaction cancelled! Allow 7-10 business days to show on your statement. Transaction #00000. Txt STOP to OptOut for questions 855-482-9908  The PA registration was clearly high-jacked at some point in my transaction. IsVictim:true --- Initial Means of Contact: Unknown |
| 104407338 | 2/18/2019 | Michigan | Online Car Registration / | Oregon | admin@onlinecarregistra | https://onlinecarregistrat | $23.98 | Went online to do payment of new car plates before software upgrade would be done over the weekend.. I was directed to this website: https://www.ExpressSOS.com, and then ended up at this website: https://carregistrationadvisors.org/index.html. I quickly entered my name, address, and credit card information. It never asked for my Renewal Identification Number and I received no confirmation of my vehicle VIN, not even a dollar amount was given. I did receive an email I have attached below that states: &#39;Thank you for your purchase. Please follow the link below to download your Michigan Car Registration Road Guide. Inside, you will find useful information regarding your drivers license related services.&#39; I was falsely lead to believe I was renewing my car registration, but instead I was really purchasing a guide book  One credit card purchase showed up $3.99 then $19.99 two days later, not even the correct amount.  I called my credit card to put a freeze on it, the funds weren't posted yet and Credit card company will follow their link.  Misleading completely despite disclosure saying not part of government or other agency.  Just thought was part of new software upgrade..I called phone numbers listed is disconnected. Interesting and it is not a real address.  Stay far away!&lt;br /&gt;-----Original Message-----&lt;br /&gt;From: info@electronic-receipts [mailto:info@electronic-receipts.com] On Behalf Of onlinecarregistration.org&lt;br /&gt;Sent: Saturday, February 16, 2019 6:39 AM&lt;br /&gt;To&lt;br /&gt;Subject: [BULK] onlinecarregistration.org&lt;br /&gt;If you received this message to your Spam/Junk folder, please click &#39;Not Spam/Move to Inbox&#39;.&lt;br /&gt;Then please and add info@onlinecarregistration.org  to your address book.&lt;br /&gt;Thank you for your purchase. Please follow the link below to download your Michigan Car Registration Road Guide. Inside, you will find useful information regarding your drivers license related services.&lt;br /&gt;&lt;br /&gt;We have thoroughly researched all the topics contained in your Michigan Car Registration Road Guide to make your trip to the DMV a lot simpler. Just follow our step-by-step instructions and save time by having all the required documentation ready. Your Michigan Car Registration Road Guide also includes helpful links to all the forms you need to present and to online services, if available in your state.&lt;br /&gt;&lt;br /&gt;Please make sure that you download the Michigan Car Registration Road Guide and your state forms and that you also complete your license and/or registration process with your official state department of motor vehicles.&lt;br /&gt;&lt;br /&gt;Should you have any concerns or questions, just reply to this email and one of our customer service representatives will be glad to assist you.&lt;br /&gt;&lt;br /&gt;Download Michigan Car Registration Road Guide Now&lt;br /&gt;&lt;br /&gt;$25 Gas Rebate&lt;br /&gt;&lt;br /&gt;Take 20% off all orders with code DMV20 at AdvanceAutoParts.com.&lt;br /&gt;&lt;br /&gt;This email was sent to&lt;br /&gt;&lt;br /&gt;Take 20% off all orders with code DMV20 at AdvanceAutoParts.com.&lt;br /&gt;&lt;br /&gt;This email was sent to&lt;br /&gt;&lt;br /&gt;Please take advantage of this fantastic opportunity to earn a valuable $25 Gas Rebate to your selected major gas station chain.&lt;br /&gt;&lt;br /&gt;Take 20% off all orders with code DMV20 at AdvanceAutoParts.com.&lt;br /&gt;&lt;br /&gt;This email was sent to&lt;br /&gt;&lt;br /&gt;02/16/2019 from onlinecarregistration.org This site is privately owned and is neither operated by, nor affiliated with, any government agency. IsVictim:true --- Initial Means of Contact: Unknown |
| 104407467 | 2/19/2019 | Texas | MYCAR-REG.ORG | | | | $3.99 | I renew my car registration online every year. This year DMV website says renew your car registration here. I entered my credit card info. DMV never got the information. My credit card was charged $3.99 and $19.99. When I called 866-527-4960 to dispute the charge they said they would remove the $19.99 membership fee but NOT the $3.99 one time processing fee. I did not order anything from them! This is very misleading advertising and a scam! Could have cost my registration to be delinquent!!! They are making money at our expense! IsVictim:true --- Initial Means of Contact: Unknown |

| ID | Date | State | Company | State2 | Website/Email | Website2 | Amount | Comments |
|---|---|---|---|---|---|---|---|---|
| 104642111 | 2/11/2019 | Georgia | carregistrationassistance | Florida | info@carregistrationassi | carregistrationassistance | $3.99 | Website scam: Owned by Pirate Media LLCwhile on the DMV website seeking to renew a driver&#39;s license I was routed to a scam website. I thought that I was still on DMV or a license processing site contracted with DMV. I entered all requested information including my credit card. After the process was complete, I realized that something wasn&#39;t right. Futher research led me to what I&#39;d feared. I was scammed. I was charged $3.99 for processing &amp; $19.99 for a download instructing one on how to renew a driver&#39;s license. I researched online and many have fallen for this scam. Upon request the company usually refunds the $19.99 but keeps the $3.99 processing fee. The business is operated by Pirate Media, LLC under various names.....carregistrationassistance.org &amp; alldriverslicense.org --- Additional Comments: Processing Fee refund: $3.99 |
| 104480165 | 2/28/2019 | Texas | Dmv.com | | | | $39.00 | I went to the dmv.com website and ordered a driving record. each phone number provided does not work. It hangs up or gets disconnected. 877-770-1778 925-983-5039 |
| 104691208 | 2/21/2019 | New Jersey | Car Registration Simplifie | California | info@carregistrationsimplified.org | | $23.99 | Entered this site to renew my car registration.  put my information and added credit card and it stated thank you very much and never told me how  much they were charging me and never registered my vehicle.  offered me a road map.  my credit card was charged $3.99 and then again for $19.99, two different dates.  when I realized it was not the dMV I called to try to get a refund and the phone number doesn&#39;t work.  I searched online and they collect money from numerous people and never register their cars.  it is a scam.  can you help get my money back? --- Additional Comments: refund my $3.99 and $19.99 charges and to stop any further charges. |
| 104692999 | 2/25/2019 | Hawaii | Yamazaki Media LLC. | Oregon | admin@onlinecarregistr | https://onlinecarregistra | $23.99 | I wanted to pay my car registration online so I googled the information. I was linked to this onlinecarregistration. I filled out the info and paid with my credit card online. After getting an email from them it stated that this was not for payment of my registration it was just car registration info to help me register my car. I called them to refund my money, which they stated that they would refund. They stated that they have to take a processing fee and that this is not refundable, which is a lie.  If you process a credit card charge and then refund it there will be no fee for the seller. This company website definitely knows that people are going to make this same mistake on this  the website and are counting on the customer to not fight this process fee. I think this is a pretty shady way for the company to make income. IsVictim:true --- Initial Means of Contact: Unknown |
| 104693075 | 2/27/2019 | California | Online Drivers License | | info@r.onlinedriverslicen | https://onlinedriverslicen | $23.98 | I needed to renew my Driver&#39;s Licenses and went online and found this site thinking it was the DMV official site which it turns out it is a private site. Not knowing this was a scam site I filled out a form to renew my licenses, and went through the process to get my new licenses, only to find out after the transaction was completed that I had purchased some type of booklet about renewing drivers licenses. A charge of $3.99 was put on my debit card. The Indian on the line informed me that I had purchased a booklet that had a $3.99 processing fee and that the booklet would cost me $19.99 additional. I asked to cancel the purchase of the $19.99 and the guy hung up on me. This website should be shut down immediately to prevent others from being scammed! IsVictim:true --- Initial Means of Contact: Unknown |
| 104693485 | 2/25/2019 | New Jersey | Not Specified | California | https://driverlicenseservice.org | | $24.00 | I lost my Driver License and did a search trying to get information to get a replacement; this website is using almost same logo and same color in the logo that Motor Vehicle Commission the Agency. They offer to help with any transaction needed in MVC, I type my information, they required a Debit Card as a form of payment and then I submitted. After submitted I noticed that they were not the REAL Motor Vehicle Commission and proceed to call a asked for a cancellation of the transaction all within 5 minutes or less. Their response was that &#39;they will not refund the whole amount and that the portion of refund will take 7-10 business days&#39;&lt;br /&gt;This is a plain scam they are using a government Agency to scam money, collecting information that a least in my case I will not give to anyone other than a State employee or someone responsible; also, charging (stolen) money without providing any service IsVictim:true --- Initial Means of Contact: Unknown |
| 104726768 | 2/26/2019 | Nebraska | Carregistrationsonline.co | Ohio | | | $23.98 | Note: The Nebraska Attorney General&#39;s Office uses the codes &quot;B&quot; and &quot;C&quot; to stand for Business and Complainant, respectively. --- 02/26/2019: paid a fake online site posing to be the DMV. would like her money back. -MD --- Complainant County: Lancaster --- Complainant Age Group: 60-69 --- Actual Recovery: 0 |
| 104847637 | 3/10/2019 | Colorado | Registration Tags | | registrationtags.org | | $4.00 | When I went to renew my license plates online, I googled &quot;Colorado license plate registration&quot;.  The 1st hit was coloradodrivingservices.com and I was directed to registrationtags.org.  I admittantly wasn&#39;t paying very good attention and gave them personal information along with a $3.99 payment with my debit card. |
| 104899907 | 1/11/2019 | Pennsylvania | PennsylvaniaDriversLicen | Pennsylvania | | | | Note: Please note that the Consumer Sentinel Network cannot presently categorize this data contributor&#39;s Product Service Code.  The comments field may have a description of the good or service offered to the consumer. --- I was quickly trying to renew my PA drivers license on line. I got to the above site that appears to look much like the official site. They ask all the same questions as the official DMV site. I entered my credit card info. I sent an e-mail asking that my credit card not be charged as I realized my error. My credit card was charged 3.99 one day and 19.99 the next day. To prevent further fraudulent charges on my credit card, I was forced to close that credit card. They have not responded to any of my e-mails --- Consumer Desired outcome: I believe this site needs investigated for placing fraudulent charges on credit cards for services not received. --- Senior?: No --- Consumer County: Allegheny |
| 104900239 | 1/7/2019 | Pennsylvania | mydriverlicense.org | Pennsylvania | | | $3.95 | Note: Please note that the Consumer Sentinel Network cannot presently categorize this data contributor&#39;s Product Service Code.  The comments field may have a description of the good or service offered to the consumer. --- While contacting PENNDOT online to change my address, I was unknowingly REDIRECTED to another website that was SUPPOSED to be PENNDOT, entered my change information. Then I was asked for credit card information.  when completed, and WITHOUT BEING ADVISED HOW MUCH IN ADVANCE, My card was billed for some kind of &quot;GUIDE&quot; and NOT a change of address. THis is a total scam. Since it involves an official PA government agency website, I thought you should know. --- Consumer desired outcome: I would like PENNDOT to shut this internet fraud down ASAP --- Contract Signed Location: Home (electronic signature) --- Products Purchased: guide --- Payment Type: Payment Type: ATM/Debit Card --- Consumer Age Range: 66 --- Senior?: Yes --- Consumer County: Delaware |
| 104900282 | 1/7/2019 | Pennsylvania | mycarreg.org | Pennsylvania | | | | Note: Please note that the Consumer Sentinel Network cannot presently categorize this data contributor&#39;s Product Service Code.  The comments field may have a description of the good or service offered to the consumer. --- I was trying to go on the pennsylvania DMV website to replace a lost car registration. I clicked on the first website to come up in the search, named Pa-Portal.org. I followed the links to replacing a registration and put my credit card in and found that I had instead purchased some sort of downloadable guide to renewing my registration for 19.99 plus 3.99. I called the company and asked what was going on and whether purchase of this guide was necessary to replace a lost registration. The man said yes it was. He told me I would get a coupon for 25 in free gas and a 20 percent discount at Advance Auto Parts. Not realizing yet that it had no connection to Pa. DMV, I said, Okay. Then I went back and looked at the website I had transacted this business on and realized that it was designed to look like you were on the official Pa. website but it was really not. I called the company again and they agreed to refund my 19.99. However they said they could not refund the 3.99 because it was a &quot;processing fee.&quot; This is a scam and I hope you will look into it. --- Consumer desired outcome: I would like my 3.99 processing fee back. The purchase was made under my husband&#39;s name, John Grzebieniak --- Products Purchased: A motor vehicle guide --- Payment Type: Payment Type: Credit Card --- Senior?: Yes --- Consumer County: Lawrence |
| 104902410 | 2/13/2019 | Pennsylvania | CarRegistrationsOnline.c | Pennsylvania | | | $23.98 | Note: Please note that the Consumer Sentinel Network cannot presently categorize this data contributor&#39;s Product Service Code.  The comments field may have a description of the good or service offered to the consumer. --- This company presented themselves as the PA online car registration site, after I provided my credit card information and car registration renewal information, they sent me a PDF document that was a guide about how to register a car in PA. They did not tell me that this was what I was purchasing and they did not provide a price they were charging me.

This is the link to what they sent me: http://carregistrationsonline.com.s3.amazonaws.com/pdf/checklist/renew-registration/pennsylvania.pdf --- Consumer desired outcome: Reverse the charges to my credit card and provide clear information on website that they do not represent the state of PA DOT. --- Payment Type: Payment Type: Credit Card --- Senior?: No --- Consumer County: Lancaster |
| 104902424 | 2/18/2019 | Pennsylvania | Get Car Registration | Pennsylvania | | | $25.00 | Note: Please note that the Consumer Sentinel Network cannot presently categorize this data contributor&#39;s Product Service Code.  The comments field may have a description of the good or service offered to the consumer. --- https://getcarregistration.org/road-guide.html

went to this webpage under the assumption that I was paying for my pa auto registration.

Deceptive web page looks like it is the Pa DMV --- Consumer desired outcome: get my money back --- Products Purchased: car renewal??? --- Payment Type: Payment Type: ATM/Debit Card --- Senior?: Yes --- Consumer County: Butler |

| | | | | | | | | Description |
|---|---|---|---|---|---|---|---|---|
| 105009853 | 3/12/2019 | Utah | carregistrationassistance | Florida | info@carregistrationassis | carregistrationassistance | $23.98 | While at my local drivers license division in Farmington UT, I was asked to update my address. When I entered the address I was given &#39;dld.utah.gov&#39; I clicked on the first result that came up, which ended up being alldriverslicense.com. Though I should have checked the URL that came up, their website when pulled up on a mobile device is made to appear with all of the same information that was explained should show up and I should fill out. This website is clearly intended to deceive and is not a legitimate business. Even my credit card company knew to report the charge to my card for $19.99 because they had already blacklisted transactions from that site. I bank with Chase. I was able to contact this company and have them remove my information from their database. This company is deceiving thousands or maybe even tens of thousands of people every day. They should be shut down.Product_Or_Service: address update --- Additional Comments: DesiredSettlementID: RefundMy card company prevented this transaction from being run on my card, but I&#39;m sure there are car companies that allow this transaction to go through. I don&#39;t need any particular restitution on this matter other than I believe this company should be audited as I&#39;m sure it would be discovered that this website is a scam and should be shut down. |
| 105092780 | 3/16/2019 | Florida | ONLINE CAR REGISTRATION | | | https://onlinecarregist | $24.00 | I was online looking to renew my car registration, I entered the Broward county Fl treasury web address from my newal notice and this website apered https://onlinecarregistration/index.html, I thought I was at the right page to renew my tag, this page requested my payment information and without showing an amount it completed the transaction without disclosing any payment information, my debit card was charged immediately $3.99. I knew something wasn&#39;t right so I called the number 1800-795-5018 I was told they are a company that helps people like me with instructions on how to make the payment to Broward County Tax treasury, and I was told my card will not only be charge $3.99 but also $20. I requested a refund and I was told the will refund the $20 but not the $3.99 fee. The website is missleading to trick people. Other-Other Update |
| 105093280 | 3/16/2019 | Colorado | Not Provided | | coloradodriverslicenses.c | $4.00 | trying to renew car registration online, typed www.mydmv.colorado.gov instead of just mydmv.colorado.gov and was lead to coloradodriverslicenses.org which lead me to vehicleregistrationonline.org which i gave my banking info to, which they charged $3.99 before my bank realized the fraud and canceled my account.  Seems an easy mistake to add the &quot;www&quot; and easily be lead astray help protect others as these are bad sites |
| 105096469 | 3/11/2019 | Arkansas | Wasabi Media | Massachusetts | info@my-drivers-license. | DRIVERS-TIP.COM | $23.98 | I purchased drivers-tip on 03/06/19 and realized this company was in Boston MA and could not help me in Arkansas at all.  I immediately emailed and ask that the account be cancelled and my funds be refunded.  No response, no refund.&lt;br /&gt;I have called multiple times and no one ever is answered --- Additional Comments: Refund of $23.98 and account cancelled |
| 105115663 | 3/18/2019 | New Jersey | vehicleregistrationsonline.com | | vehicleregistrationsonlin | $24.00 | Consumer states that he went online to renew his car registration and he believes he was scammed by a false site. Consumer states that he paid them with his bank card online and is unsure if he may have given his SSN to them as well. |
| 105123121 | 3/18/2019 | Colorado | onlinecarregistration.org | | | $15.00 | I went online to pay my car registered in the Denver city tax/revenue system on line I typed in &amp;quot;pocketgov.com/dmv&amp;quot; , up pop &amp;quot;onlinecarregistration.org&amp;quot; I started filling in information but notice they never ask me any info about my car. I tried to stop everything and thought I had stopped it. Later that day my credit card received a charge for $3.99. Called my bank and complained.  on 3/17/19 Ireceived another charge for $19.99.I have received no benefit from these charges that I did not request. Other-Other Update |
| 105123143 | 3/18/2019 | Utah | BMV | | www.drivingeducationin | $24.00 | Consumer states she went to a website posing as the BMV to renew her drivers license. The website asked for the consumers CC information for the renewal of her drivers licenses and the consumer provided it. |
| 105169284 | 3/19/2019 | Massachusetts | www.fishinglicense.org | | www.fishinglicense.org | $0.00 | Consumer is calling because he was online renewing his fishing license and ended up on fishinglicense.org and was charged $7 and provided his SSN. Consumer received a email telling him that he had purchased a fishing manual. |
| 105199624 | 2/14/2019 | Mississippi | Wasabi Media | Massachusetts | info@my-drivers-license. | www.my-drivers-license. | $3.99 | When I went to the site to renew my driving license(ms.gov) the first section was get started with online application, which I completed and gave the payment information. No amount was displayed and the website disappeared from screen.&lt;br /&gt;An email was sent to my address from them, but when I attempted to send a reply to cancel this service(My debit cad was used for the transaction) the reply was deleted. In less than one hour the transaction was pending on my bank account summary. Why would this type service be listed on a state government website as option number one. When I checked my bank statement, an amount of $3.99 had been debited. --- Additional Comments: Refund and cancel service(if there was any) |
| 105202439 | 3/14/2019 | New Jersey | Shadow Media | | info@r.vehicleregistrati | https://njdrivingcenter.com/new-registration/ | | While attempting to renew my vehicle registration through the NJ Motor Vehicle Commission, I somehow ended up at a website that claimed to process my transaction.  I ended up at https://njdrivingcenter.com/new-registration.  Their contact information is listed on this page: https://registrationtags.org/contact-us.html This website is not connected to any state agency.  I followed the link to renew my vehicle registration, entering my information including my credit card.  I somehow ended up purchasing a &#39;New Jersey Car Registration Road Guide&#39; with a one-time transaction fee of $3.99.  I googled this company afterward only to find out it&#39;s a scam. Information on this page: https://www.************************************************** I&#39;m probably be charged $19.99 for the road guide, but called for a refund.  We&#39;ll see what happens. IsVictim:true --- Initial Means of Contact: Unknown |
| 105202954 | 2/11/2019 | Wisconsin | Cambridge Media LLC | Oregon | info@mycartitles.com | | $3.99 | Entered in Complaint Wizard. See paper complaint for description details. --- Nature of Complaint: Billing Dispute --- Money Returned: 3.99 --- Consumer Age Range: 62 or Older |
| 105342608 | 2/18/2019 | Washington | Wasabi Media | Massachusetts | info@my-drivers-license.org | | $3.99 | I logged on to the WA department of licensing to renew my drivers license.  This company was linked to that government site.  I thought I was paying to renew my license, and then I got an email that I had purchased a Road Guide. I went back to the WA DOL site, and found that I could not renew my license online.  I immediately emailed the company my-drivers-license.org and told them the purchase was in error.  Immediately I received a phone call from the company, and they told me they would refund only partial payment of $19.99 but that I would be charged a $3.99 processing fee.  I explained there is nothing to process, and I went back and looked at their site and it expressly says they will give a full refund. The lady had such a hard accent I could hardly understand her, but she kept telling me she is sorry, but cannot refund in full.  Then she tried to get me to pay in full for them to assist me with getting my drivers license.  I explained it cannot be renewed online, I need to go in.  This is a complete scam, and it is linked to a government web-page, and should be closed down. I want to be refunded my $3.99, and this place to be closed down.  I feel financially violated that these people they are ripping off.  I am really scared now that they have my banking information.  I have also contacted my bank. --- Additional Comments: This company needs to be shut down because they are scamming.  I want my $3.99 back they took from my account.  This is a scamming company, and needs to be shut down. |
| 105458146 | 3/19/2019 | Florida | Drivers Services | | admin@licenseguides.in | http://floridadriverslicen | $23.98 | I attempted to use the GORENEW.com url to renew my Florida drivers license on line. This company disguised the url to mimic the FLDMV website. once on their website I clicked on renew licenses and was feed through the site under the idea that I was dealing with DMV and even submitted my debit card information because the header said Renew license. (word file with print screens). once I submitted my debit card information I expected to see a dollar amount to approve and there is nothing. they took the card information and navigated me to a page to download coupons for autozone and download florida drivers manual. only then did I go back and found a charge of $23.98 buried in a paragraph on previous page. This is very much a scam. I followed the instructions on the driver license renewal letter from Florida Highway Safety and Motor Vehicles and this companies page was right in line to take advantage of consumers. IsVictim:true --- Initial Means of Contact: Unknown |
| 105458422 | 3/21/2019 | Illinois | Not Specified | California | admin@vehicleregistrati | registrationtags.org | | I was trying to renew my vehicle registration and somehow got kicked from the real Illinois site to ****************.org. I&#39;m a librarian and am usually hyper-sensitive to website scams, but this one had no warnings and so I clicked on the big &#39;renew registration&#39; button, put in my credit card info and when I hit enter, I realized that this wasn&#39;t the Illinois site. I&#39;d been charged $19.99 for a &#39;handbook&#39; and I was signed up for a monthly registration for....something. Total scam. I called and they canceled it, but the site is EXTREMELY deceptive.&lt;br /&gt;When I called to cancel, they person on the phone said the site &#39;repeatedly&#39; says they aren&#39;t the Illinois site, but those warnings didn&#39;t show up until I went back to the site by typing in the actual address. If you get bumped there somehow, those don&#39;t show up. IsVictim:true --- Initial Means of Contact: Unknown |

| | | | | | | |
|---|---|---|---|---|---|---|
| 105635402 | 3/14/2019 | Ohio | FishingLicense.Org | Idaho | info@fishinglicense.org | $23.99 | This website makes it seem as though a fishing license can be purchased through them. It cannot. Once my personal information and credit card number was given I received an email thanking me for purchasing their &#39;fishing guide&#39;. There was never any mention of what I was purchasing or what the cost was. I called them to try and receive a refund and was told that they would refund my $23.99, but will charge me $4.99 for &#39;processing&#39; yet they advertise 100% refund. I am waiting on my bank statement to see whether this is true. I somehow doubt it. This website is very misleading and obviously a scam. At the very least, they should state upfront what they offer and how much it costs. The fine print stating that they are not affiliated with a government agency is not sufficient. I assumed that they were somehow contracted to sell fishing licenses. --- Additional Comments: This web site should be shut down. They obviously only exist to take peoples money. [BBB Tier Classification: High Risk] |
| 105639645 | 4/1/2019 | Georgia | the license driver | South Carolina | admin@thelicensedriver.thelicensedriver.org | | This company misrepresents the drivers license bureau and takes money from people thinking it is part of the drivers license bureau. They do not refund the money when the person discovers they are not the drivers license bureau. Other-Other Update |
| 105644544 | 4/1/2019 | Arizona | Discover Driving Info | Louisiana | admin@discoverdrivinginfo.www.discoverdrivinginfo.org | $0.00 | Consumer found a website online to renew her driver&#39;s license, Discover Driving Info. Consumer entered her driver&#39;s license info and credit card info, did not receive a receipt and believes this is a scam. |
| 105689737 | 4/2/2019 | Colorado | not available | | admin@vehicle-registrations.org | $0.00 | When I was registering my car online, this site presented itself and I proceeded with trying to register my car. It was deceiving in that I thought I was registering my car putting in all my financial information. This site did not say that they were charging me $3.99 &amp; $19.99 debited to my account for some roadside service that I do not want. I tried to email them back saying it was a mistake and I do not want this service and please refund my money. I have not heard back from them and I don&#39;t think they have any intention of refunding the money. This is a scam in my opinion. There is no phone number or person to contact regarding this transaction. |
| 105756032 | 3/12/2019 | Texas | carregistrationassistance | Florida | info@carregistrationassistance.carregistrationassistance.org | $23.00 | I thought I was renewing my Tx State auto registration. This site charged my $23 for a Road Guide, and a service to assist me in verifying if I could use the online renewal for my state, and then help me renew my registration.&lt;br /&gt;&lt;br /&gt;I did not want the road guide, and did not use or need thier assistance in renewing my registration.&lt;br /&gt;&lt;br /&gt;When I told customer service I wanted a refund, they insisted on only giving me a partial refund - $19, minus a &#39;non-refundable&#39; service fee, until I demanded a full refund. The refund is set to take 7 - 10 business days, so now I have to monitor my bank account to insure that they refund the full amount.Product_Or_Service: Road GuideOrder_Number: 4568575604 --- Additional Comments: DesiredSettlementID: No settlement requested - forI believe the company will follow through with a full refund, however, I do not believe it should take 7 - 10 days to issue the refund.  Also, I wish to report this site to the BBB in case others have been charged for their services, and to report in case they are doing anything illegal. |
| 105756340 | 3/25/2019 | Alabama | driversinfo.org | | info@r.driverslicenses.orhttp://driversinfo.org/ | $3.99 | Website gives the impression that you are renewing your drivers license online, but you are only provided a service, unclear what service. Called number to cancel , I told them I made a mistake and thought I was renewing my license. They said cancelled additional charge but I would still be charged a one time charge for 3.99. IsVictim:true --- Initial Means of Contact: Unknown |
| 105756543 | 3/28/2019 | Illinois | Drivers Services | Ohio | admin@driverslicenseinfhttps://driverslicenseinf.$23.98 | | They initially charge you 3.99 thinking you&#39;re getting your driver&#39;s license renewal. Then 2 days later charge your card again for 19.99. There&#39;s no way to contact them. They are a scam even though it is guaranteed 100% money back. IsVictim:false --- Initial Means of Contact: Unknown |
| 105936577 | 4/8/2019 | Arizona| | Driving Education info .org | | drivingeducationinfo.org | $0.00 | Consumer states that her husband had placed her information on a website where he was told he can replace his license. Consumer then found out it was a scam. UPDATE 4/8/19: Consumer called back to report number for previous complaint. Hcruz |
| 105968649 | 3/5/2019 | Washington | Washingtondriverslicense.org | | info@washingtondriverslicense.org | | http://washingtondriverslicense.org/tools/contact-us.html?utm_source=bing&amp;utm_campaign=WA_Car_Regis tration_ST&amp;utm_content=car_registration&amp;utm_term=www.dol.wa.gov&amp;edw_id=851fb9d3-e089-417d-ba9f-508cf 4c21509 I attempted to renew our vehicle tabs online, which I&#39;ve done many times.  When I used the url - www.dol.wa.gov- I noticed a different appearance in the website, but knowing that organizations routinely change website appearance, I was not too surprised.  I proceeded to follow the steps that I thought were taking me through the renewal process, but that was obviously not the case.  The system allowed me to input my information, including my credit card, offered me a &quot;free&quot; road map, driving tips, etc., but then would not proceed.  I tried to use the &quot;Contact Us&quot; information, but was provided with only an email address which I did use to question why I was unable to proceed.  I then called DOL and was advised that the site I was incorrectly directed to was not the official DOL licensing site.  Upon further review, I then noticed that the url used &quot;.org&quot; rather than the &quot;.gov&quot; of the official site.  I&#39;ve sent an email advising them not to proceed with any charges, although the $3.99 charge is pending.  According to Chase, I must wait until the charge posts to dispute it, which I will do. However, my greater concern is that there may be other unauthorized charges so I will probably just have the card cancelled.  I don&#39;t know if you have had other complaints about this site, nor do I understand why I was directed to it in error.  I definitely entered the correct address.  Please contact me with any questions. --- Resolution: Resolution-CLOSED ADJUSTED --- Status: Closed --- Estimated Savings: 0.00 --- Actual Savings: 0.00 --- WajMj Resolution Date: 3/13/2019 11:45:54 AM |
| 105979065 | 4/9/2019 | Texas | vehicleregistrationsonline.org | | info@r.vehicleregistratiovehicleregistrationsonlin.$24.00 | | I was attempting to renew a Texas Car Registration.  As I went through the process and before I had an opportunity to enter the relevant information about the vehicle, the website ask for payment information.  Once I entered the payment information it charged me $3.99 and sent an email receipt and the website again charged me $19.99 today.  This website is deceptive and they get your payment information and charge you before you realize that you are not on a legitimate site to renew your car registration.  It has nothing to do with renewing a car registration.  I spoke with a co-worker who had exactly the same experience.  They should be warned about their deceptive practices.  I was able to finally contact them and the charges reversed, but this should be stopped. Other-Other Update |
| 106022237 | 3/24/2019 | South Carolina | FishingLicense.Org | Idaho | info@fishinglicense.org | | Went on this site thinking I would be getting a fishing license because it said &#39;new&#39; license but was instead charged $3 for an ebook and then 3 days later charged another $20+ without consent.  The first charge i would have let go &amp; just took it as a lesson learned but the second is just wrong. Advertising suggests your getting a license but the very small print says your just getting a &#39;guide&#39; on how to get a license.  Very dissatisfied with the whole business. --- Additional Comments: I would like a full refund since I feel they misrepresented the item being purchased and took out 2 seperate charges from my account. [BBB Tier Classification: High Risk] |
| 106024109 | 4/3/2019 | Florida | Fishinglicense.org | | | Fishinglicense.org | $4.99 | Thought I was buying a fishing license but in stead it was a book on how to get a license. They did refund the purchase but then kept 4.99 for processing fee. It&#39;s a complete scam. IsVictim:true --- Initial Means of Contact: Unknown |
| 106068900 | 3/4/2019 | Wisconsin | Yamazaki Media LLC | Idaho | admin@onlinecarregistrathttp://onlinecarregistrati.$3.99 | | Yahoo search engine search for WI DMV brought up several websites including Onlinecarregistration.org  The following is what appeared in the search: DMV Vehicle Registration - WI Car Registration Info onlinecarregistration.org/DMV onlinecarregistration.org has been visited by 10K+ users in the past month  Wisconsin DMV Registration Info. Get the DMV Registration Today. 24/7 Online Support ? DMV Alternative ? Vehicle Registration  Services: New Car Registration, Renew Registration  Onlinecarregistration.org is a privately owned website that is not ... Renew Your Registration-New Registration-Replacement Registration  Going to their website gives contact information of:  This site is privately owned and is neither operated by, nor affiliated with, any government agency.  onlinecarregistration.org is operated by Yamazaki Media, LLC..  Mail Address: Yamazaki Media, LLC.  11954 NE Glisan St #140 Portland, OR 97220  If you&#39;d like to speak to a member of our support team, you can reach us by phone or email from 7am to 12am EST - 7 days a week.  Outside of normal business hours we offer email support only.  Phone Support: 800 793 3679  Email Support: admin@onlinecarregistration.org  I did not see that it wasn&#39;t the website I normally use to renew license plates and fell for their &#39;help&#39;.  I have contacted my Credit card company and disputed the charge.  They have attempted to charge more today.  Is there any way to warn the public of this fraudulent attempt by this company to scam people regarding renewal of license plates?  Thank You, Barbara E Matz --- Consumer Desired Resolution: Just refund my $3.99. --- Nature of Complaint: Charging For Unnecessary Servi --- Consumer Age Range: 62 or Older |

| ID | Date | State | Company | State2 | Email | Website | Amount | Comments |
|---|---|---|---|---|---|---|---|---|
| 106104558 | 4/11/2019 | Texas | onlinedriverslicenses.org | South Carolina | info@onlinedriverslicens | onlinedriverslicenses.org | $23.00 | I needed to renew my drivers license so I went online &amp; did a quick google search &amp; chose this site as it was one of the first ones that popped up. I filled everything out &amp; received what I thought was a legit print out of my temporary license. Finally in March, I received a new license in the mail but it was messed up and almost looked fake. There were lines all through the picture so bad that you couldn&#39;t make out the photo &amp; the address was a previous address I had lived at. I called the number on the paper with the license &amp; was told to mail it back, they would issue a new temporary, &amp; reissue my new license. During the time that all this was happening, I began a new job and provided them with my temporary license with the understanding that I would provide them with the new one once it came in the mail. Upon their review of the temporary license, they noted that it looked weird &amp; didn&#39;t look like a legit document. There was no signature from the dmv, the fine print information at the bottom had an incorrect phone number and had misspelled words, etc. They brought this to my attention &amp; I immediately went to the dmv office where they confirmed that it was not a legit document &amp; that I was, in fact, been scammed. I will admit that I was in a hurry the day I renewed my license because I had just discovered that it expired on 11/02/2018 &amp; so I just wanted to get it taken care of quickly so that my license was valid again as I&#39;ve never let my license expire. When I got the print out that the website provided, everything looked like an exact copy of what was previously on my license so I just checked over the main info (DL #, address, name, etc) &amp; didn&#39;t check any of the other information or look at it closely. Had I done that, I would&#39;ve noticed a few things immediately. I discovered through research that this site and others are all linked, they constantly change their websites, addresses, phone numbers, etc. so they cannot be traced &amp; they pretend they are legit &amp; only selling guides to people that want to know how to renew their license which isn&#39;t true. The website does ask that you pay $22.98 which I paid using a visa gift card I had because I don&#39;t like using my debit card online. I&#39;m not necessarily concerned with the money I paid, I&#39;m more concerned that this is a fake website taking peoples information &amp; providing false documents. |
| 106129073 | 4/12/2019 | | Very Busy Media LLC | Louisiana | admin@vehicleregistrationonline.org | | $22.00 | I was attempting to renew a registration for my vehicle. I was redirected to the site (see link below). My concern is not the money but the personal information that is requested. The site requires the user to input their date of birth. I believe this site is being used for harvesting personal information.The site certificate is only good for 5 months. Site certificates for legitimate businesses are good for at least 1-3 years. Not sure who else to report to. Please contact me if you require additional information. Please let me know how else you should provide this information. See link to site below. Thank you.                           https://vehicleregistrationonline.org/contact-us.html |
| 106166964 | 3/29/2019 | Georgia | FishingLicense.Org | Idaho | info@fishinglicense.org | | | FishingLicense.org is a scam company. I was looking for my state fishing license registration and this company appeared on my Google search. The site never provided pricing, only my credit card data, but no link to a license, only a fishing guide. Total scam - crooks! --- Additional Comments: Refund [BBB Tier Classification: High Risk] |
| 106200010 | 4/15/2019 | New Jersey | Registrationtags.org | | | | $4.00 | Consumer was on the website that thought belong to auto registration of their state called Registrationtags.org. They asked the consumer for their bank account They asked the consumer to pay a fee information. Consumer did comply. |
| 106241222 | 4/16/2019 | Utah | alldriverslicense.com | | •www.alldriverslicense.c | | $24.00 | The consumer reports that she received a letter UTAH Bmv informing her it was time for her to renew her license. The consumer reports that she visited a website she believed was for the Utah BMV to renew her license and later on found out it was not the correct to renew her license. The consumer paid $24 via credit card info. |
| 106268985 | 4/4/2019 | Pennsylvania | FishingLicense.Org | Idaho | info@fishinglicense.org | | $4.99 | My 17 year old son went online to purchase my PA fishing license and was secretly charged $4.99 from this company without ever being able to actually purchase his fishing license. --- Additional Comments: A full refund and to have the website be shut down to prevent further scamming. [BBB Tier Classification: High Risk] |
| 106270882 | 4/8/2019 | Illinois | fishinglicense.org | | info@fr.fishinglicense.org | fishinglicense.org | $4.99 | The website makes it appear that you are purchasing a fishing license, which you are not. IsVictim:false --- Initial Means of Contact: Unknown |
| 106360557 | 4/17/2019 | Pennsylvania | GetDriversLicenses | Florida | info@getdriverslicenses. | getdrivers-license.org | | vehicleregistrationonline.org.......this website is set up to scam ppl into thinking they are paying for a vehicle registration, when if fact you are paying for INFORMATION that can be gotten for FREE. I understand the website is marked with disclaimers, but people are going to this site trying to register their vehicle not get scammed into buying information. I DID NOT use the site. I know how to use the internet and not get scammed. BUT a lot of people don&#39;t. This &#39;business&#39; is set up to confuse people and it works. They offer you this and that, but after  you get scammed, you can&#39;t get all you money back. PLEASE do something about naive usually older people with no money getting scammed. Please!! --- Additional Comments: DesiredSettlementID: No settlement requested - forIF you can&#39;t get the site taken down, make sure they have to give FULL refunds. ALL of the money, even the transaction fees. I sick of the bullshit others have to go through. We are forced to do things online. You you need to force companies like this offline. |
| 106364545 | 4/19/2019 | Alabama | https://discoverdrivinginfo.org/ | | | | $4.00 | The company posed as Alabama driver's license renewal service. They charged a fee and only provided a guide not a license renewal.  Once I figured out it was not a tru renewal, they refunded 21.99 but charged a 3.99 as a transaction fee. This is a small amount but will add up as more people fall for this. |
| 106403665 | 4/15/2019 | Illinois | IllinoisDriversaid.com | | | IllinoisDriversaid.com | | I was looking to renew my Illinois license and this was one of the first places that came up on my online search. Their website looked and felt like a Gov agency and it was obviously trying to get people to register for renewals or new registration.  Website was very deceptive.  They charge you 19.99 for some &#39;service&#39; and 3.99 service fee.  I believe this is the same agency I got the letter from.  IsVictim:true --- Initial Means of Contact: Unknown |
| 106478164 | 3/1/2019 | Pennsylvania| | Get Car Registration .org | Pennsylvania | | | $3.99 | Note: Please note that the Consumer Sentinel Network cannot presently categorize this data contributor&#39;s Product Service Code.  The comments field may have a description of the good or service offered to the consumer. --- Typed www.dmv.pa.gov into Microsoft Edge. It took me to a sight to renew my registration. But did not renew my registration rather it sold me an online pamphlet. I did not want a pamphlet. --- Consumer desired outcome: remove the charge from my credit card. Stop this group from taking money in a very dishonest manner. --- Contract Signed Location: Home (electronic signature) --- Payment Type: Payment Type: Credit Card --- Senior?: Yes --- Consumer County: Bucks |
| 106534945 | 4/9/2019 | Minnesota | carregistrationassistance | Florida | info@carregistrationassi | carregistrationassistance.org | | I started an internet search to renew my driver&#39;s license and was directed to https://driver-guides.org, and was prompted to enter my contact information as well as pay for a guide to expedite the time it would take to renew my driver&#39;s license. I was then sent a link to the Minnesota Drivers License Road Guide, as well as how to register for gas rebates and redeem roadside assistance. None of the registration fee I paid went to my actual driver&#39;s license renewal. --- Additional Comments: DesiredSettlementID: Other (requires explanation)1. Refund my money, 2. Delete my name and contact information from driver-guides.org data base. |
| 106605670 | 4/26/2019 | | renewregistrations.org | | | | $3.99 | Website leads you to believe you are renewing your car registration. It has the correct url in its tag and if you aren&#39;t paying attention you think you are on the official state website. www.renewregistrations.org  very misleading wording and information and you have to put personal information in to get to next page  As soon as I put in my credit card and hit enter, I realized it wasnt the right site. however, they quickly charged me 3.99 and were going to take another 35 but I cancelled my card. |
| 106636811 | 4/26/2019 | Georgia | Chelsea Media LLC | Florida | | https://timetodrive.org/ | | This company engages in shady and deceptive practices. I did a google search for &#39;Update address drivers license georgia.&#39; The first link was this company. There was a prominent box that says, &#39;update address.&#39; I clicked it and proceeded to fill in the boxes ... including a credit card. I should have been more mindful, but I thought I was paying for an updated license. I called the company and learned I was charged over $20 for a &#39;manual&#39; with info on how to get a drivers license. As well as a processing fee. They ultimately cancelled the transaction, but I cannot help but think many people fall for this and have no idea what they are being charged (and thinking they are getting an updated gov license.) --- Additional Comments: DesiredSettlementID: Other (requires explanation)I just hope that no one else falls for this. |
| 106683312 | 1/21/2019 | Ohio | Car Registration/car-regi | South Carolina | info@car-registration.org | car-registration.org | $0.00 | NOTE: In addition to the complaint notes immediately below, the Ohio Attorney General&#39;s Office provided additional information in fields whose header titles are quoted and follow the complaint notes. --- Notify OH BMV of this, have them stop sharing credit card information with third party services, and stop the re-direction from OPLATES.com to 3rd party websites. Allowing them to continue use of the ?car-reg.org? as a domain is also deceptive to the un --- Topic Description: A deceitful web practice site re-direction during on-line registration with OPLATES.com, whereby I was sent to a third party site (car-reg.org) thinking I was performing the registration. Somehow it already had my credit card info and requested the CV code. Later realizing something was wrong, I went through the on-line registration properly with OPLATES the second time. Today I had to dispute the $24 in charges through my credit card company who made a 3-way call with the provider. CC company says this a frequent dispute. I?m pretty computer savvy but this caught me off-guard. |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 106685200 | 2/21/2019 | Ohio | Car Registration/car-regi | South Carolina | info@car-registration.or | car-registration.org | $3.99 | NOTE: In addition to the complaint notes immediately below, the Ohio Attorney General&#39;s Office provided additional information in fields whose header titles are quoted and follow the complaint notes. --- The constituent wants a refund of $3.99 --- Topic Description: The constituent was charged $3.99 by stateregistration.org. The constituent learned that this is not a legitimate site to register his plates. |
| 106783607 | 4/30/2019 | Texas | carregistrationassistance | Florida | info@carregistrationassi | carregistrationassistance.org | | Misleading Advertising. Appearing as if they are the official way to renew registration.Although this companies website &#39;licenseguidesinfo.org&#39; does actually contain disclaimers that they are not State affiliated, the advertising and framing of the website is completely misleading. Do a search for &#39;Texas DMV&#39; or Texas Drivers License and they come up.  I was fortunate to call in and get a credit of $21.00 back but then I get a $3.99 &#39;Processing Fee&#39;.  A million or so of others making this same mistake each year leads to a very profitable marketing scam every year. Completely misleading and should be unlawful. --- Additional Comments: They should be required to BOLDLY ADVERTISE that they are SERVICE NO AFFILIATED and that using the service WILL NOT REGISTER YOU WITH THE STATE. |
| 106783608 | 4/30/2019 | New Jersey | carregistrationassistance | Florida | info@carregistrationassi | carregistrationassistance.org | | This website made it seem like you could renew your car registration, but took credit card information and did not provide any service. I used the website renewregistrations.org and it took my credit card information on the night of April 27, 2019. There was nothing with a price and  no confirmation email so I froze my credit card, afraid I was just scammed. --- Additional Comments: I want to make sure my credit card and personal information, such as email, phone number, and address have not been stolen and the site shut down. |
| 106828241 | 4/29/2019 | Michigan | FishingLicense.Org | Idaho | info@fishinglicense.org | fishinglicense.org | | The company fishinglicense.org duped me into buying a fishing guide of some sort while I was trying to buy a MI state fishing license.  I felt I was on the state site but after entering my credit card info I inadvertently bought this e-guide for about $25 plus a processing fee of $4 or $5.  Once I realized this, I called and they said they would cancel the larger fee within 5 to 7 business days but leave the processing fee.  This is clearly a site set up to scam you into buying something you do not want or need or even realize you are buying it. --- Additional Comments: They should at least have a multi step process to &#39;checkout&#39; on their site so one knows what if anything they are actually buying.  Clearly they mean to deceive. [BBB Tier Classification: High Risk] |
| 106950807 | 4/25/2019 | Wisconsin | Borat Media LLC | Louisiana | | https://quickdriversinfo.com | | This website appears at the top of the list when typing in: app.wi.gov/dlguides it looks as a legitimate DMV site for renewing drivers licenses. There is even an official form to fill out for this purpose, however, it will not print. They also make it appear you are paying the fee to renew your license when actually it is a fee (which is not disclosed) for a road guide. I contacted my credit card company and they said there was a $3.99 charge pending from this company. The form I filled out included all my vital information including my SSN. I have since tried to get the site to come up again to acquire more info about it and it won&#39;t come up. --- Consumer Initial Contact: Other --- Nature of Complaint: Untrue/Deceptive/Misleading |
| 107040740 | 5/1/2019 | Florida | fishinglicense-usa | | help@fishinglicense-usa | fishinglicense-usa.com | $47.00 | Company claims to sell you fishing license for your state online. Says on its website the price includes the license, but offer you pay they e-mail you again asking for more money. Refuses to refund your purchase. Company is located in Spain. &lt;br /&gt;Website looks similar to another scam fishing license site called &#39;FishingLicense&#39; IsVictim:true --- Initial Means of Contact: Unknown |
| 107040991 | 4/2/2019 | Maine | Online Car Registration.. | Maine | | | | Initial complaint description: was paying for registration online and payed for a booklet instead of getting her vehicle reg. called 1-800 to figure out what happened Cancelled the transaction and her CC. --- Practice code:  Info Given/Taken/Sent |
| 107041582 | 5/4/2019 | California | DMV.com | Nevada | info@dmv.com | | $38.00 | Hi, I wanted to get my DMV driving record to submit to DCFS for our foster/adopt process. When I googled California driver record, the first thing that came up was DMV.com to obtain it. Seeing that it had DMV as the address, I thought I was in the right place to do it. They ended up charging me $40 to obtain my driving record. My wife did hers separately from me and she did it through the California dmv gov site and it was only $2 for her to obtain her driving record. I believe that the dmv.com site is mis-representing themselves and overcharging for something that can be obtained directly for 5% of their price. --- Additional Comments: I would like to either receive a full refund or at least the refund of the difference of $38. |
| 107126462 | 5/11/2019 | North Carolina | discoverdrivinginfo.org | Oregon | | | | Was trying to change address on driver license with the NVDOT. On the NCDOT website, got to appropriate window, entered name and clicked continue. and it brought up  another window. I filled out name and new address, DOB, and paid by debit card, not knowing how much charge was. Checked my online bank, and saw a charge of $3.99 from &#39;discoverdrivinginfo.org&#39; in Portland, OR. I knew I had been scammed so I called the 800 number (855-700-0583) and talked to someone who said they were in Utah. I questioned  where he was from and he said Costa Rica. I asked to speak with someone from Utah. I hung up after 5 minutes on hold. I cancelled my debit card immediately. Other-Other Update |
| 107381713 | 5/17/2019 | Vermont | registrationtags.com | | | | $4.00 | Consumer state she went on registrationtags.com thinking she was renewing her registration, but later found out it was all a scam. No personal info was given. |
| 107400785 | 4/30/2019 | Florida | Registrationtags.org | California | admin@registrationtags | | $3.99 | I was attempting to renew a registration for my vehicle in the state of florida online,  somewhere along the line I was redirected to registrationtags.org. As I had expected to need my credit card information, I entered it into the site and then was directed to a site to download a handbook to assist me with my registration.  I was charged a processing fee for which no materials were issued.  This is an extremely deceptive practice.  This business is making money charging &#39;Processing fees&#39; to people who are redirected intentionally to these sites. --- Additional Comments: All funds charged by registrationtags.org to be refunded |
| 107486666 | 5/21/2019 | Texas | Wasbi Media LLC | Massachusetts | admin@registermyvehic | https://registermyvehicle | $9.99 | While attempting to renew my vehicle registration on-line, an ad came up registration by state through a website called www.registermyvehicle.org.  It clearly stated that they were a 3rd party payment processor for the state, and I was informed that I would be receiving free benefits by using their website, including a road guide, free introductory Roadside Assistance Program Membership, an autoparts store coupon and a $25 gas voucher upon receipt of my credit or debit card information.  Their processing fees were listed as $3.99, but no other fees were clearly listed on their page.  I entered my payment processing available to print.  Instead, the Road Guide Document Immediately came up, and no instructions were given regarding further registration processing.  Rather, the recipient must download the guide and proceed to page 17 to fill out information required for registration renewal.  When I was unable to pull up a receipt for the initial charges, I used the CONTACT email address for further info, and was sent a message that the address wasn&#39;t found at the destination domain, though I&#39;d clicked on the actual email address provided by the website itself.  I verified that my bank had already processed 2 separate payments for $3.99 and $5.00.  I called the phone number on the site and was informed that I was required to download the entire manual to get to the vehicle registration page and that I&#39;d be charged an additional $19 for downloading as well as the $3.99 processing fee and $5 fee for mailing.  The representative stated that the fees were clearly listed on the home page of the site, but, having returned to the site, I was unable to find these fees listed.  She stated that they had a money-back satisfaction guarantee so that all charges would be removed, except for the intial $3.99 processing charge.  I have contacted the bank to prevent further transfers from this &quot;service&quot;, but they failed to act in good faith by clearly listing their fees upfront and making it impossible to find amounts being charged before proceeding with the purchase.  They present their company as a state approved 3rd party processor, but they are using unethical methods to advertise their services and fees, keeping fees charged for processing, though orders are cancelled within minutes and no payment receipt is available.  They also state that it may take 6-8 weeks to process the refunds.  Unsuspecting individuals are unlikely to be aware of additional charges until they receive their bank or credit card statement and aren&#39;t aware that these fees are not a part of their required governmental fees and taxes, and have offered access to their accounts to a potential predator.  The representative stated that the physical address of the corporation was 3313 W Cherry Lane, Meredith, ID 83642, though the company name was listed under contact info as Wasbi Media LLC, at 68 Harrison Ave., Boston, MA  02111 |
| 107505377 | 5/16/2019 | Ohio | FishingLicense.Org | Idaho | info@fishinglicense.org | | $4.99 | Site is designed to look like you are purchasing a fishing license, but they instead sell a downloadable &#39;guide.&#39;  I requested a refund and they have not refunded my money.  The email they send even says in the title &#39;Thank you for your fishing license purchase.&#39; --- Additional Comments: Please refund my money immediately, this is extremely deceptive advertising. [BBB Tier Classification: High Risk] |
| 107506717 | 5/15/2019 | Texas | drivers services | | | thelicensedriver.org | $25.00 | I visited the thelicensedriver.org through a keyword search to renew driver&#39;s license in Texas. I paid $25 for what I thought would be a confirmation indicating delivery of my replacement to find out I received a series of vouchers for strategic alliances this company has set up. the only disclaimer I received informing me that I was not on a government site was after my purchase. They credited my card, but who else have they scammed. This is a shady site and company. IsVictim:true --- Initial Means of Contact: Unknown |

| ID | Date | State | Company | State 2 | Email | Website | Amount | Description |
|---|---|---|---|---|---|---|---|---|
| 107518802 | 5/22/2019 | | License Driver | | | dmv.com | $27.00 | I meant to go the dmv.gov to renew my license but accidentally put dmv.com. It was misleading and led others to believe it was a government website that you could renew your license with. It was not until later after I had filled out information that I realized it had very fine print saying that it actually was for a government website. It asked for my name, address, phone number, and birthday, along with standard billing information. It was called dmv.com and led others to believe they could get their license, renew or replace their license, etc. on their website and that it was an extension service of the government through private  contracting. I realized it seemed suspicious when it did not ask for information related to renewing a driver&#39;s license and that there was no billing summary or print screen and also after I saw the fine print. In very small letters it also said that I was paying for a guide on how to renew my license and not actually replacing my license Unfortunately by that point it was too late and I was scammed and my information has been compromised. Other-Other Update |
| 107583429 | 5/23/2019 | Utah | info@r.drivingeducationinfo.com | | info@r.drivingeducationinfo.com | drivingeducationinfo.com | $0.00 | I needed to replace my Driver&#39;s License and went online to find the address of the Driver&#39;s License Division. I found the address on the web site, but on that site there was an area indicating &amp;quot;Click here for info about Replacing a Driver&#39;s License.&amp;quot; I did. It took me to info@r.drivingeducationinfo.com and I thought I was buying an online renewal. So when it asked for my credit card number I gave it to them. It never said how much they were charging. It just said, &amp;quot;Thank you for your purchase.&amp;quot; I went to the DMV in person and they said to contact you with my complaint.  I will also call my credit card people.  Other email address on the web site are admin@drivingeducationinfo.com and drivingeducationinfo.com. Other-Other Update |
| 107597959 | 4/25/2019 | West Virginia | FishingLicense.Org | Idaho | info@fishinglicense.org | | $4.99 | The website portrays the view that you are purchasing a fishing license for your state. However, you are purchasing an ebook with no information prior to submitting cc information. No link to cost, no link to fine print. --- Additional Comments: This website must be taken down and modified to accurately reflect what actions the user is about to purchase, or at least a visual receipt of purchase prior to submission. [BBB Tier Classification: High Risk] |
| 107597975 | 4/20/2019 | Virginia | FishingLicense.Org | Idaho | info@fishinglicense.org | | $29.98 | FishingLicense.org is a scam company. I was looking for my state fishing license registration and this company appeared on my Google search. The site never provided pricing, only my credit card data, but no link to a license, only a fishing guide. Total scam - crooks!  Called immediately to cancel and they already had their rebuttals ready.  Don&#39;t want to hear it, total fraud. --- Additional Comments: They also need to correct their website and advertising, absolute total misdirection. [BBB Tier Classification: High Risk] |
| 107597977 | 5/1/2019 | Iowa | FishingLicense.Org | Idaho | info@fishinglicense.org | | $4.99 | Was going to renew a state fishing license and it took payment of $4.99 without posting what it was they were charging me for. I believe that it was a free offer to info, when i went to cancel a fishing guide that i find out they intended to charge me 23.95 they cancelled but the initial 4.99 would not be dropped. --- Additional Comments: Stop this fraudulent behavior [BBB Tier Classification: High Risk] |
| 107598064 | 4/4/2019 | New Jersey | Registrationtags.org | California | admin@registrationtags.org | | $23.95 | I went to renew nj car registration. Site came up looking like official NJ State Motor Vehicles site. I continued to try to renew my registration and realized it was charging my credit card for a map instead of continuing to take my info to renew my registration. I called them and they said they would not charge me the 19.95 for the map but would keep 3.99 for their service. Very misleading. They ask for all your info but act like they are going to renew your registration. I would like the 3.99 back also. --- Additional Comments: I would like a complete refund  including the 3.99 fee. |
| 107599551 | 5/22/2019 | Texas | State Registration | | | https://stateregistration. | $99.00 | This organization misleadingly advertises as a vehicle registration renewal, which I was due and signed up for on May 1, 2019.  It IS NOT ANYTHING TO DO WITH VEHICLE REGISTRATION, took my credit card information and has been billing me fraudulently for whatever they please. They took out a $2.00 fee on May 2, a $3.00 fee on May 3, and a $19.99 fee on May 6.I only know that these charges are on my master card as registermyvehicle.org and do not have a clue what these charges are for.  I am not certain if they also charged me $72.50 for vehicle registration because I have in addition paid the Texas Department of Motor Vehicles personally $72.50 for my vehicle registration and have received my registration from DMV.  Please help me obtain a refund of the charges this outfit has made to my credit card without any idea of what I am being charged for.  They advertise as vehicle registration renewal by mail but as stated, I never received my renewal and personally obtained the vehicle renewal from Texas DMV, nothing to do with this fraud, fictitious, false advertisement on-line right next to the DMV on-line renewal.  I am 75 years of age and on limited income and can not afford charges that I can not make sense out of. --- Additional Comments: DesiredSettlementID: Other (requires explanation)Stop making any additional charges and refund my money in full. |
| 107638245 | 5/14/2019 | Massachusetts | Driverlicenseservice.org | California | info@driverlicenseservice. | thedriversinfo.com | $26.00 | I have to replace a lost Massachusetts Drivers License. It&#39;s something you can do online. I thought I was on the correct site to get an update -- but turns out I was on the wrong site. This bogus DL site took all my info including date of birth. They then charged my card. I&#39;m upset because of the missrepresentation of their service and have requested a reversal of the charges. That has yet to be resolved and we plan to stop payment when it moves from &#39;pending&#39; at the bank. We&#39;ve replaced our cards. I want my money back and assurances that my private information won&#39;t be mishandled. --- Additional Comments: Return of moneyDeletion of my personal infoAssurances that it won&#39;t be sold or mishandled. |
| 107711408 | 5/21/2019 | New Jersey | RegisterMyVehicle.com | Massachusetts | admin@registermyvehicl | RegisterMyVehicle.com | | Information collected to renew registration of my vehicle. Never asked for anything about the vehicle I chose to pay the information to pay. IsVictim:true --- Initial Means of Contact: Unknown |
| 107771738 | 5/30/2019 | | driver-guides.org | Florida | admin@driver-guides.or | driver-guides.org | $3.99 | went to states dmv website and was re-directed to this website to renew my drivers license.  after submitting information, they were charging me for &quot;info on how to renew my drivers license&quot;. |
| 107800544 | 5/1/2019 | California | FishingLicense.Org | Idaho | info@fishinglicense.org | | $47.00 | I believed I was purchasing a fishing license when it appears I was purchasing a guide book. I&#39;ve returned to fishinglicense.org and fine print on the bottom of the small entry portal submission form states the following...&#39;FishingLicense.org can help you understand the fishing laws and regulations in your state, preparing you to obtain a fishing license. Additionally, you can download our guide for only $28.98. This convenient and comprehensive guide explains the eligibility requirements for a fishing license and walks you through the fishing license application process, saving you time.&#39;The problem I have is there is no contact information on site so I can&#39;t cancel the order with them. --- Additional Comments: Their product you wind up purchasing is basically worthless but I don&#39;t think that&#39;s considered a crime in America?  I would however like sites to be required to provide some contact information anytime there is an exchange of money. [BBB Tier Classification: High Risk] |
| 107800545 | 5/26/2019 | New York | FishingLicense.Org | Idaho | info@fishinglicense.org | | $28.98 | This company is manipulating and preying on people. They clearly state they are selling fishing licenses and even the email title is M-CM-&#39;M-CM-^@M-BM-^\Thank you for your Fishing License purchaseM-CM-&#39;M-BM-^@M-BM-^]. Because they capitalize the company name it is very obvious intent to mislead. They should be forced out of business. They sell only a guide as to how to buy a fishing license but it is garbage. Complete scam and I demand my money back. --- Additional Comments: Full refund of 28.98 [BBB Tier Classification: High Risk] |

| 107864406 | 5/10/2019 | Connecticut | FishingLicense.Org | Idaho | info@fishinglicense.org | | | This site CLEARLY is false advertisement. It states many times that you can M-CM-&#39;M-BM-^@M-BM-^\purchase your fishing license onlineM-CM-&#39;M-BM-^@M-BM-^] This is not the case. After giving them your credit card information for what you believe would be a printable fishing license,nothing happens?, and the site proceeds to say download your guide now. I then received an email from the company stating M-CM-&#39;M-BM-^@M-BM-^\thanks for your purchase of our GUIDE on how to get your fishing license M-CM-&#39;M-BM-^@M-BM-^\! Are you kidding me?! You just charged my credit card for a guide on how to go about getting a fishing license? This is truly ridiculous, it is without a doubt fraudulent, blatant false advertisement, and theft. There is no mention of a guide until yo give your payment information. Every single phrase prior to the payment page stated M-CM-&#39;M-BM-^@M-BM-^\ get your fishing license M-CM-&#39;M-BM-^@M-BM-^\ not M-CM-&#39;M-BM-^@M-BM-^\ get your GUIDE on how to get your fishing license M-CM-&#39;M-BM-^@M-BM-^\ . This is a disgusting excuse for a business. I will be letting the entire fishing community and local news know about this web site and this BBB subsequent decision. I would like my money back, and compensation for having to cancel my credit card after this SCAM.  What this company and web address is doing is unethical, dishonest, and a disgrace to all other websites with similar names. In fact they should seek restitution as well because this website clearly has had an exuberant amount of complaints and it is still right there at the top of many search inquiries stealing money from hard working Americans of all ages. It&#39;s a disgrace. Please help me BBB shed light on this evil website scamming people out of money related to a timeless hobby. I also Intend on informing the masses about this scandalous website. I will be emailing my local and state fishing organizations soon, followed by my local nbc news.  Very rarely do I file complaints, but this website deserves attention.  Thank you, sincerely . --- Additional Comments: Refund, contact by company, and restitution for my inconvenience of having to get a new credit card due to their blatant lies.  Further restitution depending on time frame for resolution due to distress, time without having a credit card to use now, health issues due to the chest pains it is causing me . I should be able to search the internet and research and purchase things without a legitimate company lying to me with its false advertisement and then stealing my money for goods that it is advertising but clearly does not have.  My credit card is canceled now, my night is ruined, I will have to get cash advances until my new credit card comes in and that is substantially breaching my regular freedom and routine. My new credit card should arrive in 14 days. I would like 100 dollars a day until my new card arrives. I think that is reasonable, I think this company should be condemned, and I think if I wasn't in court the dollar amount would be much more. Thank you |BBB Tier Classification: High Risk| |
| 107881377 | 6/3/2019 | Texas | Fishinglicense-USA.com | | Help@fishinglicense-USA | www.fisninglicense-USA.com | | i was trying to purchase a fishing license online for my husband as he was on the water last minute with friends and needed proof of one quickly.  I ended up on this site and filled in some questions and charged the license to a credit card.  The company immediately emails back that to finish the appication for a license in Texas they need additional information.  The form has a place for social securiy number.  I google to make sure and find that Texas Family Code does require this for licensure.  This company now has iss# dl#, address...  The license is supposed to be emailed immediatley upon reciept of payment and mailed as well which of course never happens.  I have repeatedly called and emailed the company since and get no response and on closer inspection see that they are out of Spain.   At best they just wanted payment for something they do not provide and of course at worst they are in the business of stealing identities.  i have also noticed that this website is strikingly similar to another www.fishinglicense.org.  These two both pop up when googling fishing license at the top.  The latter now only sells a guide which i believe just recently changed as complaints show people thought they were purchasing a license there as well to no avail.  This other company does at least anawer a customer service line and does any affiliation.  Other-Other Update |
| 107987937 | 6/6/2019 | Tennessee | Timetodrive.org | | | Timetodrive.org | | Went online to renew my license for TN. One of the 1st non add sites was timetodrive.org. It showed license renewal services for TN. The site looked official and represented itself as a license renewal for the state of TN. This company charged me a 3.99 web fee (I wasn&#39;t aware of the 3.99 fee nor asked to authorize) on 5/31/2019 as well as a renewal fee 30.50 license renewal fee (strangely enough i think the license renewal was actually payed to TN!!). Then on 06/05/2019 I was charged $22.99 without my permission or any explanation as to what it was for. What worries me more then these amounts is my personal information. The forms to renew my license included my Name, Address, Date of birth, SSN and my Card Information for payment. I reached out to this company via email/phone and was told I would be reimbursed for my payments. However even if this is true I&#39;m terrified of the consequences of this company and/or individuals having my information. The person I spoke with had a very distinct Indian accent. Once I realized this I knew something was very wrong as I&#39;m unaware of any TN state agencies operating out of Indian... |
| 108019893 | 6/6/2019 | Utah | alldriverslicense.com | | | | $20.00 | Consumer applied online to renew her license and when she went to the DMV they told her that it was an incorrect website. |
| 108033656 | 5/12/2019 | Oregon | FishingLicense.Org | Idaho | info@fishinglicense.org | | $23.99 | I was looking for a business to which I could purchase an Oregon fishing license.  I received no information and no merchandise from this place.  Must be a scam as they charged me $23.99 and $4.99 on my credit card.  Thank you for any assistance in this matter. --- Additional Comments: Refund of $23.99and $4.99 for receiving nothing from this organization.  I was seeking the place of business to buy an Oregon fishing license. |BBB Tier Classification: High Risk| |
| 108033660 | 5/8/2019 | Texas | FishingLicense.Org | Idaho | info@fishinglicense.org | | $50.00 | I was looking to renew my fishing license only since I didn&#39;t Have time to go to the store and renew it personally so I went o line and this website poped up and said renew and receive your license immediately,  so I went in and it states that i could renew my year round fishing license for $47 plus tax, didn&#39;t sound to suspicious every year I pay $47 at my local walmart or academy. I payed the amount and never received anything I emailed them asking for a refund they stated they couldnt to please proceed since i already had paid so i did and sent them my information, and now they want me to click on a link and pay another $47 when i asked what was the first fee for they said it was for license serixe assistance. So now I still do t have my license and im out $50 that they dont want to refund. I feel like this is false advertising and arw stealing peoples money and this is not right they are charge for something they arw not able to deliver. --- Additional Comments: I would like to be refunded my mo ey back and for them to delwte my personal information aent to them. |BBB Tier Classification: High Risk| |
| 108033661 | 5/26/2019 | New Hampshire | FishingLicense.Org | Idaho | info@fishinglicense.org | | $23.99 | My son ordered a New Hampshire Fishing License on 24 MAY19, utilizing my debit card with my full permission. He paid the required amount for his NH fishing License for which we have a receipt. Today, I received a call from visa fraud prevention regarding a pending debit of 23.99 for Fishing License.org, COEUR D&#39;Alene. I nor my son never authorized this debit. This is the same complaint that is on the BBB Site, being made repeatedly, this site should be shut down for unauthorized debits.I would like my 23.99 returned. It will need to be a check, as I closed the debit card being utilized to prevent this from happening again. --- Additional Comments: Mail me a certified check for the full amount of 23.99 |BBB Tier Classification: High Risk| |
| 108085217 | 6/9/2019 | | Orange Grove, LLC | Idaho | info@fishinglicense.org | fishinglicense.org | $25.00 | Frudilent site pretending issuing state fishing licences. Makes you believe they will send you fishing license, thus collecting all the personal information - name, DOB, address, phone, credit card, everything. After payment they send email with GUIDE on how to get state license. You pay and site and it says in small letters &quot;assistance only&quot;. You have someone collecting critical information and no one there to stop them. Check BBB on them. you&#39;ll be surprised:   https://www.bbb.org/us/id/coeur-d-alene/profile/ebooks/fishinglicenseorg-1296-1000030042/complaints |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 39192109 | 7/10/2012 | California | DMV.com | Maryland | patrick@DMV.COM | Dmv.com | $0.00 | NOTE: To prevent interference with pending law enforcement action, prior to any investigative action, please contact the IC3 at SEARCH@IC3.GOV. Please check the &quot;CSN Record Details page - Data Reference field&quot; link for further details on IC3 data. --- Incident description: Look, I did not specifically encounter any loss: but this site is positioning itself as the Dept of Motor Vehicles. On July 9th, in the evening, not realizing they were NOT the DMV, I began applying on line for replacement of a lost driver&#39;s license. In the middle of the process I realized they were asking all kinds of unnecessary questions. When I got to the second page I did not complete the form. But I woke up in the middle of the night realizing that information I gave them could easily be used for identity theft.<br><br>I am very concerned about this. It is extremely easy to mistake this site for one belonging to the actual DMV. I am not a computer neophyte. I&#39;m actually quite savvy. Yet, I was under stress and very tired, and did not read the very fine print at the top of the page in 3 point type, light grey against a dark grey background that says: &quot;DMV.com is a privately owned website that is not affiliated with any government agency&quot;. Yet they go through incredible lengths to make themselves look very official.<br><br>In my opinion, this company is trolling for very sensitive data, that can easily be used to steal wealth and identity.<br><br>They apparently have a facebook presence as well.<br>this is there WHOIS record:<br><br>Registrant: Make this info private DelMarVa OnLine  808 Priscilla Street  Salisbury,MD21804  US<br>410-749-7898 Ext. 5200  Domain Name: DMV.COM<br>Tech contact  Phone: 800-220-9262 Fax: 410-749-5418<br>Record created on 28-Feb-1995 Database last updated on 05-Oct-2006  Domain servers in listed order: Manage DNS  NS.DMV.COM 64.45.128.2 PYTHON.DMV.COM 173.10.184.85 |
| 39198264 | 7/10/2012 | California | Not Provided By Org | | | http://drivers-licenses.or | $0.00 | NOTE: To prevent interference with pending law enforcement action, prior to any investigative action, please contact the IC3 at SEARCH@IC3.GOV. Please check the &quot;CSN Record Details page - Data Reference field&quot; link for further details on IC3 data. --- Incident description: I have already reported this, and I made a mistake on the website address. I thought the originator was dmv.com. but on rechecking the facts, the link I clicked on through that site was actually a google ad that linked to http://drivers-licenses.org<br><br>This is the site that is trolling for information, and purports to be the application for a replacement drivers license. I am concerned that information given may be used for identity theft. The whois info only lists a by proxy listing, so they are hiding their identity. You guys, however, can find it out, I&#39;m sure.This was the address and contact information that I got off of their website. I have no idea if this information is legitimate or not.<br><br>1521 Alton Road<br>Suite 488<br>Miami Beach, FL 33139<br>info@drivers-licenses.org |
| 43927507 | 1/26/2013 | Florida | Iland Internet Solutions C | Texas | ssparvero@iland.com | http://www.iland.com/ | | I was looking for renewal of my Driver License Online and found this web site: https://drivers-licenses.org. According to the WhatisMyIPAddress.com it belongs to the &#39;Iland Internet Solutions Corporation&#39; in Texas.I applied for the renewal with them; they collected all my personal and financial information; charged my Credit Card $14.00 and emailed me with the Checklist stating that in order to replace my Driver License, I need to go to my local driver license office, bring tons of original documents and seek a replacement in person.I spoke to my friend and he told me to go on DMV.com site and check with them. I followed his advise and applied on their site for my Driver License replacement witin 2 minutes. All they needed was Driver License#, my Name and Address. I immediately received the email confirmation from them that I will get my new Driver License within 7 - 10 days.I beleive that the &#39;Iland Internet Solutions Corporation&#39; Company is a complete spam. It needs to be sued for fooling the Customers and collecting their private information and money. --- Additional Comments: Ideally I would like my personal information be withdrawn from their files. I will try to withdraw the charge from my account myself.I also want this complaint to be in the BBB files, so the other people would be able to see it. |
| 45475635 | 4/14/2013 | Virginia | Drivers-Licenses.org | | | vadriverslicenses.org/DN | $1.99 | NOTE: To prevent interference with pending law enforcement action, prior to any investigative action, please contact the IC3 at SEARCH@IC3.GOV. Please check the &quot;CSN Record Details page - Data Reference field&quot; link for further details on IC3 data. --- Incident description: My purse was stolen and so I had to get a new driver&#39;s license. I knew I could do that online and so I googled &quot;va dmv drivers license replacement&quot; and what popped up on google was this site as the first 2 sites, and they had a tan box around them, making them appear to be the official site. I clicked the site and (of course) it looked official, and so it didn&#39;t cross my mind to be suspicious. I clicked the link for drivers license replacement and followed the instructions, never realizing that it was not the dmv site, until I had already clicked &quot;accept&quot;. The site then had me click a link for dmv, and I clicked it and suddenly I was on the dmv site and I realized immediately what had happened. The charge was 12.95, but I called to cancel the credit card, and they did that and they had already done the test fee of 1.99, and the credit card company said the only thing that was listed as to what company it was was &quot;drivers license&quot;...of COURSE, because then someone wouldn&#39;t notice...I feel very foolish.  Anyway, I did download a PDF that they instructed me to download, but I have a MAC, so I don&#39;t think that they can install malware, but someone else they could, and this is WRONG they are impersonating a government site!  I did keep the PDF, it is entitled &quot;checklist drivers license&quot;.  The record of the company billing my credit card will be on file with my credit card company, and I will be happy to provide that info to you when and if you call, which I hope you will. Thanks for taking the time to look into this, and I have definitely learned a very valuable lesson...SLOW DOWN and read more carefully! |
| 46153076 | 7/1/2013 | Texas | TexasDriverslicenses.org | Texas | Info@texasdriverslicense | TexasDriverslicenses.org | $700.00 | The people who own that web site have it disguised as the Texas Dept of Motor Vehicles<br><br>With online services and after you place your credit card information to them and they process a payment and get your information, then they tell you they are privately owned and not affiliated with the state of Texas and guarantee nothing .There is no phone number available to contact and I am acusing them of credit card fraud and regular fraud along with felony theft. |
| 46222687 | 8/4/2013 | Utah | MYDRIVERSLICENSE.ORG | | info@drivers-licenses.org | | $16.00 | I WAS TRYING TO RENEW MY UTAH DRIVERS LICENSE - WENT ONLINE TO AN ORG ADRESS INSTEAD OF A GOV ADDRESS THRU A GOOGLE SEARCH. PS9000: DRIVERS LICENSE ORGANIZATION Other-Other Update |
| 46921289 | 7/15/2013 | Utah | Unknown | | | | $15.00 | I got on line to see what my daughter would need to get her drivers license. Trying to find the correct information I visited these three sites: drivers-license.org, secure.utah.gov, and utahdriverslicense.org. The last one is the one I was using, and it had me feel out the real drivers license application, but it made me pay $15.00 before it would let me finish.  I was able to print out the application and everything just like I would if I had used the correct site Other-Other Update |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 46998971 | 7/9/2013 | Massachusetts | Card Services\|Power Cho \| \| \| \| | \| \| \| \| | \| \| \| | $0.00 | Consumer's getting "ROBO" calls from Security System, they are implying the sale products, services. He is on the National DNC Registry. Update:08/15/2013 Consumer called to provide additional info. Pvaldovinos Update 08-15-2013 Consumer states that he has additional phone numbers to add RMunoz UPDATE: 8/22/13 Consumer called to give us more phone numbers. msmaw UPDATE: 9/04/2013 Consumer back with additional phone numbers. JALLEN:UPDATE 09/05/2013 Consumer wanted to leave additional phone numbers.gsimpson UPDATE: 09/06/2013 Consumer called back with additional phone numbers. JALLEN 09/09/13 UPD Adding more numbers, epritsch. :UPDATE 06/13/2014 Consumer states he is still receiving the calls, but today she used his name and home phone.gsimpson UPDATE 12/16/2014: Consumer states that he has been receiving multiple phone calls from someone with Unknown agency wanting to sell him a medical alert system. Consumer received a phone call from someone claiming to be with Card Services wanting to lower his credit card interest rates. He has requested to be removed from the call list. His phone numbers are all on the DNCR. Consumer is upset that nothing has been done to shut these phone calls down. Added phone numbers. GMENDOZA2 UPDATE 1/21/15: Consumer is calling to report Card Services is still calling him. Consumer recieved a call today from someone stating they are Power Choice and are offering a reduced electric service. He is also getting repeat calls wanting access to his computer. ELoudermilkUPDATE: 2/17/2015 Caller is calling him at 7am offering computer repair, also card service calls using different number. When consumer calls the number back and the number is disconnected. Life alert also calls using different number. HCarrasco UPDATE 03.26.2015: He has a new number. -JRILEY UPDATE 05.04.2015: He states that he has a new number-JRILEY UPDATE 5/13/2016: Consumer wanted to update a phone call he received. RDietz UPDATE: 06/02/2016 Consumer called to provide a phone number. :UPDATE 05/23/2016 Consumer states Verizon has asked them to fix his phone and they will not.gsimpson UPDATE: 6/23/17 Consumer provided ph# rbacosnr UPDATE: 10/15/2018 Consumer is calling in to report carregistration.org because they charged him to register his car. JACOSTA |
| 47087358 | 7/20/2013 | Minnesota | Drivers-Licenses.Org | info@drivers-licenses.org | http://drivers-licenses.or | $15.00 | They make it seem like I can renew, tell me I can't in my state. That I have to do it in person.  Now they have my Visa information. Woman at the DMV said it was a scam. |
| 47118099 | 7/24/2013 | Colorado | Unknown | | | $16.00 | When trying to renew Colorado drivers license, first site to come up was Coloradodriverslicense.org.  It gave the appearance that it was leading you through renewal process, charged $16.70 and then you learn its for what turns out to be a "book" about the Colorado Drivers license process. The site gives the appearance of being official (uses org, not com) and has a disclaimer, but way at the bottom of the site.  Very deceptive. |
| 47183398 | 7/18/2013 | Utah | drivers-licenses.org | | drivers-licenses.org | $17.00 | Consumer was online trying to renew his State DL at drivers-licenses.org. Consumer entered his name, address, CC number and was charged a fee of 16.70 by CC. He later contacted his local DMV and realized he was scammed. Consumer was referred to CRA&#39;s and local AG. |
| 47191436 | 7/18/2013 | Utah | MVD | info@drivers-licenses.org | | $18.00 | Consumer is calling to report that he had gone online for the MVD to get a renewal of his driver license. Consumer was charged a total of 18 dollars by a CC. Consumer then called his MVD and was told that it was a scam. |
| 47200370 | 7/26/2013 | Utah | Drivers-Licenses.Org | | Drivers-Licenses.Org | $15.00 | This companys website seems to be designed to fool the consumer into thinking it is the state driver license divisions website. The guide they sold me was just a couple pages long and provided information available elsewhere for free the form I downloaded and could fill out online turned out not to be the correct form, so I had to fill it out again by hand at the counter.

The website had disclaimers, but the design of the site attracted ones attention away from the disclaimers toward information and services that seemed legimate. |
| 47239405 | 7/10/2013 | Texas | License Services | help@driverlicenseservices.org | | $14.00 | NOTE: To prevent interference with pending law enforcement action, prior to any investigative action, please contact the IC3 at SEARCH@IC3.GOV. Please check the "CSN Record Details page - Data Reference field" link for further details on IC3 data. --- Incident description: On June 5th,2013 I went on Google search to find site to renew my Driver&#39;s License. I used a site help@driverslicenseservices.org. I filled out a renewal form paid the $14.00 fee and received a notice that I would have to go to the DPS to renew my license. I have a receipt that I printed up that this company e-mailed to me. I went to the DPS Center with my receipt and was told that this company I used was not a legitimate company and I should contact the Attorney General Office. |
| 47365064 | 8/2/2013 | Michigan | Car-Registration.Org | | www.Car-Registration.Org | | I was renewing my vehicle registration when I entered the Secretary of States web address. I was redirected to this website:  Car-Registration.Org.... I was given the impression this was the registration site.  It is not.  I should not have been redirected from the Secretary of States office to this site.  This is fraudulent.. PS9000: Online Vehicle Registration Other-Other Update |
| 47374950 | 7/26/2013 | Texas\|Texas | drivers-licenses.org | info@drivers-licenses.org | | | Spouse is reporting for his wife. Consumer went to a fraudelent website. For DL submitted .Consumer has contacted state AG.website is drivers-licenses.org Consumer has cancelled CC. |
| 47429214 | 7/30/2013 | Utah | driverslicense.org | | | $18.00 | Consumer was trying to renew his drivers license online thru Marylanddriverslicense.org which transferred him to driverslicense.org. He paid the renewal fee of $17.60 with debit card and his money was taken but instead of a license, he was referred to get an appointment with the DMV of Utah where he is stationed. Feels that this may be a fraud website. |
| 47563703 | 8/13/2013 | Maryland | Drivers Licenses Easy Guide | info@drivers-licenses.org | Drivers-Licenses.Org | $14.00 | My wife, Melinda, was attempting to perform a change of address on her drivers license due to our recent move. When she looked for information on how to do so using Google, she was directed to Easy-License.org which she believed to be the correct website to complete the change of address. However, this site appears to imitate the correct state-run government website, and charges a 14 dollar fee and a 1.99 processing fee to only tell us how to go about changing our address. I feel that this is fraudulent activity. They in now way should be able to take money from unsuspecting people and then direct them the correct website where they should have been in the first place. Changing our address is free and easy to do, because of the deception by Drivers-License.org we have thrown away ~20 dollars. Something needs to be done to put an end to this deceitful activity. |
| 47582668 | 8/13/2013 | Oregon | OREGONDRIVERSLICENSE.ORG | | | $0.00 | I SEARCHED ON GOOGLE FOR INFO ON RENEWING MY DRIVERS LICENSE AND THE FIRST ITEM THAT CAME UP SAID:  RENEW OR DRIVERS LICENSES - OREGONDRIVERSLICENSE.ORG??Z WWW.OREGONDRIVERSLICENSE.ORG/RENEWOR RENEW RENEW OREGON DRIVERS LICENSES. GET THE 411 ON OR LICENSE RENEWAL.??Z RENEW YOUR LICENSE RENEW YOUR REGISTRATION  REPLACE YOUR LICENSE ALL DRIVER SERVICES  ASSUMING THAT THIS WAS THE OREGON DMVI I PROCEEDED TO ENTER A BUNCH OF PERSONAL INFORMATION INTO THEIR REQUESTED FIELDS IN ORDER TO RENEW MY LICENSE.  WHEN IT CAME TO THE FIELD TO PAY AND THE ITEM WAS FOR A BOOKLET I SUSPECTED SOMETHING WAS UP.  LUCKILY I DID NOT GIVE THEM MY CC INFO HOWEVER THEY ALREADY GOT A BUNCH OF PERSONAL INFO FROM ME SUCH AS MY NAME, SEX, ADDRESS, PHONE NUMBER AND EMAIL ADDRESS.  THIS SITE MASQUERADES AS A PLACE TO RENEW YOUR DRIVERS LICENSE AND SEEMS TO PURPOSEFULLY MASQUERADE AS THE DMV.  I LATER SAW IN TINY PRINT THAT IT SAID IT IS NOT AFFILIATED WITH ANY GOVERNMENT ORGANIZATION... AFTER THEY GOT MY PERSONAL INFO.  I WONDER HOW MANY UNSUSPECTING PEOPLE THEY HAVE GOTTEN WITH THIS SCAM?  JUST WANTED YOU TO KNOW ABOUT IT.  THANKS - --- Oregon DOJ comments: Consumer Did Not Request Action --- Consumer description: False or misleading representation of affiliation, connection, association --- Case closed --- Case closed date: 2013-07-26 00:00 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| | | | | | | | | NOTE: To prevent interference with pending law enforcement action, prior to any investigative action, please contact the IC3 at SEARCH@IC3.GOV. Please check the &quot;CSN Record Details page - Data Reference field&quot; link for further details on IC3 data. --- Incident description: I Googled for the Arizona Drivers License renewal and this site came up. ArizonaDriversLicense.org

This site lead this 70 year old man thru the procedure of obtaining a renewal. I entered my name and important information including my credit card number. The site then said I needed EchoSign to secure the transaction and verify my email address.
After completing their process the final result was they sent me to the DMV Office because they don&#39;t do renewals on line.
I noticed the withdrawal from my account of $1.99 and $16.70

I did go to the DMV and she said they do not authorize this site and could not return my money and it did not show on their end that I paid anything. I paid $10 at the DMV,

This site misleads people to believe they are providing a service for DMV when they are not.

Sincerely,
Lee Townsend |
| 47591903 | 7/31/2013 | Arizona | ArizonaDriversLicense.org | | ArizonaDriversLicense.or | $16.70 | |
| 47595261 | 7/30/2013 | Texas | texasdriverslicenses.org | | texasdrivers licenses.org | $16.00 | NOTE: To prevent interference with pending law enforcement action, prior to any investigative action, please contact the IC3 at SEARCH@IC3.GOV. Please check the &quot;CSN Record Details page - Data Reference field&quot; link for further details on IC3 data. --- Incident description: The website texasdriverslicenses.org posed as the online method to change the address on my Texas state drivers license.  After following the online application and payment method, they supplied a link to the texas.gov website for drivers license.  They took approximately $16.00 payment, failed to provide a receipt, and did not have the ability to change the address on my driver&#39;s license.  This charge has not cleared on my credit card yet, but once it does I will dispute it through the credit card company as well.  The pending charge on my credit card is listed as &quot;mydriverslicense.org&quot;.  The website provides no means of contact other than a single email address info@texasdriverslicenses.org.  Regardless of disclaimers on their website, they intentionally pose as a means to provide a services they cannot.  Their website is designed to resemble the state&#39;s website. |
| 47595552 | 7/26/2013 | Texas | drivers-licenses.org | | drivers-licenses.org | $18.69 | NOTE: To prevent interference with pending law enforcement action, prior to any investigative action, please contact the IC3 at SEARCH@IC3.GOV. Please check the &quot;CSN Record Details page - Data Reference field&quot; link for further details on IC3 data. --- Incident description: On this date 7-26-13: I was trying to change the address for Texas Driver&#39;s License on line.  I went to web-site (drivers-licenses.org) that looked legitimate.  It asked for full name, my old address and new address, my Texas Driver&#39;s #, date of birth, and last 4 digits of my S.S. #, and that the amount charged to my credit card would be $16.70. I put all of that information in.  I got a response via email that I had purchased &quot;Easy Guide&quot; at drivers-licenses.org. After looking at it briefly, I determined that I had not purchased my change of address for my Texas Driver&#39;s License. I called the Texas Dept. of Public Safety and they confirmed that this was not their web-site, and that they had nothing to do with this web-site. I got 2 emails from drivers-licenses.org thanking me for the purchase. By this time I figured I had been scammed. I called the credit card company and cancelled my card.  A charge of $1.99 was already posted on my credit card account and but the $16.70 was not yet. I sent them an email to info@drivers-licenses.org demanding a refund and that all my personal information be removed from their system.  My husband and I contacted the Texas Atty. General&#39;s Office Consumer Fraud Divsion, and they gave us the number for the FCC. We filed a report with the FCC numbered 47374950.  The FCC also gave us your web-site to report the information.
I did receive an email back from info@drivers-licenses.org which said the transaction would be voided.
The charges to the credit card we will probably able to recover, except for possibly the $1.99 ( we are not sure what that is for).  I am worried about identity theft because this entity has some very personal information.

Thank you,

Sandra Clopton |
| 47647091 | 8/15/2013 | Utah | http://utahdriverslicense.org/renew.html | | | $17.00 | I went online to renew my drivers license. The very official website http:utahdriverslicense.orgrenew.html comes up and gives you lots of info on the process and then requests that you pay for your renewal online. After taking your credit card payment it connects you with the ACTUAL DMV website to complete all the info and make an appointment for renewal. When you get to the DMV you find out that the online pmt is a scam. They know all about it! (And gave me a printout of how to contact the FTC. |
| 47714260 | 8/12/2013 | Utah | utahdriverslicense.org | | | $17.00 | Consumer states that she was trying to change her address on her driver&#39;s license and applied on a third party website, utahdriverslicense.org, unknowningly and was charged $16.70 for service and gave all her personal information. Consumer then found that this was not the real site. |
| 47721782 | 8/12/2013 | Utah | drivers-licenses.org | info@driverslicenses.org | | $18.00 | Consumer states he disclosed his personal on a website he thought was the Dept of Motor Vehicles at drivers-licenses.org. |
| 47737769 | 7/11/2013 | Indiana | car-registration.org | California | info@car-registration.org | | | 73-No Violation --- Source Agency Contact Method: Online --- Indiana Consumer Age: 60+ |
| 47737799 | 7/15/2013 | Indiana | Indianadriverslicense.org | Florida | info@indianadriverslicense.org | | | 28-Misrep Affiliation --- Source Agency Contact Method: Online --- Indiana Consumer Age: 45-54 |
| 47806208 | 8/15/2013 | Utah | drivers.licenses.org | | drivers.licenses.org | $16.00 | The consumer was online at what she thought was a state website trying to change her DL information, now consumer found out it was a fraud site. Consumer did not give SSN. |
| 47837528 | 8/16/2013 | Utah | utahdriverslicense.org | | | $0.00 | Caller wanted to renew her license online and gave her credit card information to a website that turned out to not be the real website. She has not noticed any charges yet but wants to report it. |
| 48077782 | 9/4/2013 | Kansas | Unknown | | | $17.00 | This website, Kansasdriverslicense.org, has designed its name and logo to deceive consumers into believing they are vising an official Kansas governmental site.  I made a change of address to my drivers license and was asked to pay a fee, which I assumed was the states fee required to make the change.  After submitting the payment, I received a link to download a pdf booklet.  The booklet contained the actual Kansas website for the Department of Revenue.  When I went to that website, I completed the official form in less than a minute.  I am sure there are numerous others who have fallen for this scam.  The booklet provided has all kinds of superfluous information not relative to changing an address for a drivers license.  I can only hope the $16.99 is the only amount of money they have charged to my Visa account...  PS9000: Website that poses as Kansas governmental agency Other-Other Update |
| 48307529 | 8/29/2013 | Oregon | Oregon-Licenses.org | | info@oregondriverslicen Oregon-Licenses.org | $1.99 | NOTE: To prevent interference with pending law enforcement action, prior to any investigative action, please contact the IC3 at SEARCH@IC3.GOV. Please check the &quot;CSN Record Details page - Data Reference field&quot; link for further details on IC3 data. --- Incident description: 8-29-2013 around 10:15am, was trying to change my address with Oregon DMV. Googled Oregon DMV, this site comes up, When I get to the end of the process of charging my credit card, it sends me to the Oregon DMV goverment site. Then I know something is not right. So I call my DMV they tell me this is not that first time they have gotten a phone call. I went back to the site. Sure enough, they do have info saying you will have to go to your state site to make the change. Im upset because if they did not have a site, the Oregons DMV site would come up. This company is intentionally trying to make $ off people. They have a very good scam artist working this company. When this site comes it makes you believe you are on a state site.So then you start scimming threw the site to find key words for what you are trying to do. Just like everyone does, all sites have alot of information. If i stopped to read everything on your site before I found scams, I would be mind boggled! How many people does this company make $ off everyday?? If a handful of people, then I guess I,m stupid. This is not a big Loss for me, But it is unnecessary and it is a scam in my book . |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| | | | | | | | NOTE: To prevent interference with pending law enforcement action, prior to any investigative action, please contact the IC3 at SEARCH@IC3.GOV. Please check the &quot;CSN Record Details page - Data Reference field&quot; link for further details on IC3 data. --- Incident description: 6:00P.M. August 28 2013<br><br>I lost my automobile registration document and needed to obtain a replacement registration I.D. from New York State....The first internet website was listed as NEW YORK CAR REGISTRATION-NEED TO RENEW YOUR REGISTRATION? and underneath there were three areas to click onto: New Registration Renew Registration   Replacement Registration<br><br>When I clicked onto Replacement Registration two forms appeared on the screen that viewers were advised NOT TO PRINT then you were supposed to click CONTINUE then a Screen asking for payment of 14.71 plus 1.99 processing fee for a total of $16.70 ......<br><br>After I was directed to a New york Web site N.Y.Gov/Registration Replacement This site billed me for only $3.00<br><br>I found that NY state charges a $3.00 replacement Fee but this Fraudlent Web site www.car-registration.org?/renew charged 16.70 only to direct a |
| 48313068 | 8/28/2013 | New York | Car Registration Easy Guide | | info@car-registration.org | New York Car registration | $16.70 | internet user to the correct site....... |
| | | | | | | | | NOTE: To prevent interference with pending law enforcement action, prior to any investigative action, please contact the IC3 at SEARCH@IC3.GOV. Please check the &quot;CSN Record Details page - Data Reference field&quot; link for further details on IC3 data. --- Incident description: The drivers-licenses-org website looked official enough that it tricked me this afternoon, August 21, 2013 into thinking I was on the Texas DMV website where I wanted to have the address changed on my driver&#39;s license.  After I had entered all my personal and MasterCard information I continued to the last page/window which then put me on the correct website for the Texas DMV and it was then that I realized I had been scammed in the amount of $16.98. |
| 48316837 | 8/22/2013 | Texas | | drivers-licenses.org | | info@drivers-licenses.org | drivers-licenses.org | $16.98 |
| | | | | | | | | NOTE: To prevent interference with pending law enforcement action, prior to any investigative action, please contact the IC3 at SEARCH@IC3.GOV. Please check the &quot;CSN Record Details page - Data Reference field&quot; link for further details on IC3 data. --- Incident description: I thought I was renewing my vehicle registration on a legitimate government website. My DMV informed me that this was a fraudulent website that they have a current |
| 48317085 | 8/26/2013 | Virginia | car-registration.org | | | car-registration.org | $16.00 | investigation on. |
| 48386840 | 8/9/2013 | Indiana | Indianadriverslicense.org | Florida | info@indianadriverslicense.org | | | 28-Misrep Affiliation --- Source Agency Contact Method: Online --- Indiana Consumer Age: 60+ |
| 48387083 | 8/28/2013 | Indiana | Drivers-Licenses.org | Florida | info@drivers-licenses.org | | | 28-Misrep Affiliation --- Source Agency Contact Method: Fax --- Indiana Consumer Age: 55-59 |
| 48387164 | 8/27/2013 | Indiana | car-registration.org | New York | | | | 93-Fraud --- Source Agency Contact Method: Online --- Indiana Consumer Age: 60+ |
| 48633048 | 9/1/2013 | North Carolina | northcarolinadriverslicense.org | | | | $30.00 | NOTE: To prevent interference with pending law enforcement action, prior to any investigative action, please contact the IC3 at SEARCH@IC3.GOV. Please check the &quot;CSN Record Details page - Data Reference field&quot; link for further details on IC3 data. --- Incident description: i was trying to renew vehicle registration and taxes and ended up buying information about vehicle registration. the site look like a government site.total fraud. |
| 48707115 | 9/25/2013 | Utah | Unknown | | | info@drivers-licenses.org | $0.00 | Consumer was online on a website call attempting to renew her drivers license.  Consumer was asked to pay fee and disclosed her credit card information in order for her to renew her drivers license.  Consumer was later informed by the MVD that this was a fraudulent website. |
| 48751767 | 8/19/2013 | North Carolina | Driverslicenses.org | | | | | NOTE: In addition to the complaint notes immediately below, the North Carolina Department of Justice (NCDOJ) provided additional information in fields whose header titles are quoted below and follow the complaint notes. --- County of Residence:Mecklenburg |
| 48886975 | 10/21/2013 | Colorado | drivers-licenses.org | | | drivers-licenses.org/guid | $16.00 | The consumer states he received a letter saying his drivers licence was about to expire and went to a website and entered his information and per DMV they did not send the letter and that it was a scam. Consumer provided his SSN to the website. |
| 48887255 | 10/21/2013 | Utah | UtahDriversLicense.org | Utah | | | $16.00 | I did a search online to renew my drivers license. utahdriverslicense.org came up so I filled out all the information in and paid the charge to have it renewed. After that step, it became clear that it had charged me for something else, possibly a handbook. I couldn&#39;t find any phone number or email to get ahold of someone to cancel the charge. I ended up going in person to have my drivers license renewed where I found information saying that if I was charged an application fee online from a .org website I should file a complaint and call my bank to get a refund. I assume this has happened to many people. |
| 48905802 | 10/21/2013 | Colorado | Drivers-Licenses.org | Pennsylvania | | coloradodriverslicense.or | $1670.00 | I tried to renew my husband&#39;s drivers license on their web site. After a month we got a post card to be sure to download the Easy Guide and State forms. I thought I must have done something wrong because we still haven&#39;t received the driver&#39;s license.  So I went back to their web site and it again wanted to charge me $16.99.  I couldn&#39;t figure out a way to contact them.  So I then contacted the ST of CO DMV and explained the situation.  They advised me this site was a scam and adise the FTC.  The FTC gave me reference # 48886975 and said to report it on line. |
| 49034941 | 9/19/2013 | Texas | Texasdriverslicense.org | | | info@TennesseeDriversL | TexasDriverslicenses.org | $14.00 | NOTE: To prevent interference with pending law enforcement action, prior to any investigative action, please contact the IC3 at SEARCH@IC3.GOV. Please check the &quot;CSN Record Details page - Data Reference field&quot; link for further details on IC3 data. --- Incident description: To find the correct website, we did a Google search and clicked on the first link presented at the top of the form. The website appeared official, especially being a &quot;.org&quot; and we entered all the personal information requested, including drivers license number, debit card details, etc., etc. Once we paid, the website simply gave us a link to the official state DMV website. I am complaining for a couple of reasons: 1) This is obviously a scam and Google should be vetting these people before selling ads; 2) it took ALL our personal information that could be used for ID theft; 3) to charge $14 to give you a link to the DMV website??<br><br>From their email address. they are probably doing this in every state thru&#39; Google ads and so, just think how much money they are scamming from people with the complicity of Google. |
| 49040918 | 9/25/2013 | Texas | TexasDriversLicenses.org | | | http://texasdriverslicens | $14.00 | NOTE: To prevent interference with pending law enforcement action, prior to any investigative action, please contact the IC3 at SEARCH@IC3.GOV. Please check the &quot;CSN Record Details page - Data Reference field&quot; link for further details on IC3 data. --- Incident description: September 21, 2013. 8:48 pm<br>Transaction ID -9A862793O0d186325<br>Licensing Support[no-reply@wufoo.com]<br><br>This site mimics a Department of Motor Vehicle web site however I know now as I have checked with the Department of Public Safety that they charge $11.00 to renew online, not $14.00. The lady for DPS in Cleburne, Texas told me this has happened a lot. I have confirming paperwork via email that the documents are ready to download. |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| | | | | | | | | NOTE: To prevent interference with pending law enforcement action, prior to any investigative action, please contact the IC3 at SEARCH@IC3.GOV. Please check the "CSN Record Details page - Data Reference field" link for further details on IC3 data. --- Incident description: On 9/24/2013 I attempted to renew my Texas Vehicle Registration Online. TexasDriverslicenses.org was the first result shown on Google, and without thinking I clicked on it. Their website has all the appearances of being official, with tabs to purchase or renew your registration. Upon selecting renew, there is a a step-by-step process - up to and including putting in your billing information. Upon completion of this process, it forwards you to a webpage with links to all the pertinent government websites I would need to renew my registration. Apparently I paid $16.70 for them to find those websites for me.

The payment process left no ID numbers or anything of the like that I could see to follow up on. Though the purchase did go through Veri-Sign. Upon reviewing the website it becomes clear to me now that they are not what they appear to be, with disclaimers inserted on the edge of pages warning that they are not actually a government site.

Their website has very little contact information (surprising). A majority of their contact information was obtained via a whois lookup. The only actual contact info their site gives up voluntarily is:

info@TennesseeDriversLicense.org.

I realize that I was not vigilant in this, and accept the fact I may not get my money back. I was tired from a long day and it caught me with my guard down. I trusted Google to not lead me towards a predatory site and now I am paying for that...literally. But I ask that this underhanded site not be permitted to continue preying upon the unwary and uneducated. |
| 49044977 | 9/24/2013 | Texas | TexasDriverslicenses.org | Arizona | TEXASDRIVERSLICENSES. | http://texasdriverslicenses | $16.70 | NOTE: To prevent interference with pending law enforcement action, prior to any investigative action, please contact the IC3 at SEARCH@IC3.GOV. Please check the "CSN Record Details page - Data Reference field" link for further details on IC3 data. --- Incident description: To Whom It May Concern

In trying to renew my drivers license, I bought a booklet from a company I did not mean to contact and did not want. I entered www.texas.gov/driver in the search box instead of the URL box. I clicked on the first listing offered which was TexasDriverslicenses.org. The site looked official, so, I clicked renew license, gave ALL my information, including bank card number, only to find out I had not renewed my license but purchased a booklet ($16.70) telling me how to renew it. I hope this is not a scam/identity theft scheme.

Please be aware of how misleading this is as I was using a web address supplied by the Texas Department of Public Safety. If I made this mistake others will/have too. I don&#39;t know if this company is legitimate or not. I am including the e-mails between this site and myself. In the event of identity theft, I would like to know that you are aware of this happening and how it happened.

Respectfully
David W. Galloway

Subject:  Re: Thank you for purchasing the Drivers Licenses EasyGuide
From:  ██████████
Date:  Thu, September 26, 2013 1:47 pm
To:  "Drivers License" &lt;info@drivers-licenses.org&gt;;
Priority:  Normal
Options:  View Full Header | View Printable Version  | Download this as a file | Add to Address Book |
| 49045583 | 9/26/2013 | Texas | TexasDriverslicenses.org | | | www.TexasDriverslicense | $16.70 | Thank you for your quick response.  More than the refund, $16.70, I am concerned that I put all my personal information on this website.  I thought I was on www.texas.gov/driver, the website provided by the State of Texas Department of Public Safety, I did not mean to be on yours. After speaking with a person at the DPS in Austin, Tx, I now realize that I put the address in the wrong box; it should have been placed in the URL box.  The person I spoke with suggested that I contact the Internet Crime Complaint Center and the Attorney General&#39;s Office.  I plan to do that to have credible sources who are aware of this incidence. I have contacted my bank to stop this charge to my account as well.  It would be so much better that you take care of voiding this transaction yourself.  I am trusting this is not a scam/identity theft and my information is secure. I gave that information out believing I was on the official site to renew my drivers license not purchase a booklet.

Respectfully
David W. Galloway |
| | | | | | | | | &gt; Thank you for contacting us. We are committed to customer satisfaction and &gt; we offer a 100% Money-back guarantee. We understand our service did not &gt; meet your expectations, so we have voided your transaction. Any pending &gt; charges you may see on your account will fall out by the end of the day. &gt; &gt; Regards, &gt; Customer Support Team. &gt; &gt; On Thu, Sep 26, 2013 at 12:58 PM, ██████████ &gt; wrote: &gt;&gt; I purchased this brochure by mistake.  I was trying to renew my drivers &gt;&gt; license.  I DO NOT WANT THIS.  Please refund the $16.70 you charged. &gt;&gt; This website is very deceiving and needs to be fixed! &gt;&gt; David W. Galloway |
| 49046186 | 10/2/2013 | Florida | FloridaDriversLicensing.C | Florida | info@floridadriverslicens | http://floridadriverslicen | $28.00 | NOTE: To prevent interference with pending law enforcement action, prior to any investigative action, please contact the IC3 at SEARCH@IC3.GOV. Please check the "CSN Record Details page - Data Reference field" link for further details on IC3 data. --- Incident description: This website is the first listed when I googled "Fla DMV&quot;.

The website is extremely misleading although after the purchases were made I found disclosure printed very unobtrusively in the website. |

| ID | Date | State | Site | | Email | URL | Amount | Description |
|---|---|---|---|---|---|---|---|---|
| 49048645 | 9/25/2013 | Indiana | IndianaDrivers license.org | | info@drivers-licenses.org | IndianaDriverslicense.org | $1123.49 | NOTE: To prevent interference with pending law enforcement action, prior to any investigative action, please contact the IC3 at SEARCH@IC3.GOV. Please check the &quot;CSN Record Details page - Data Reference field&quot; link for further details on IC3 data. --- Incident description: On 9/24/13, I was contacted by my Chase credit card Company that there was some unusual activity on my credit card, a transaction of $1,123.49 at Best Buy in Richfield, MN that was declined.  The credit card that was used was my Chase Freedom card, number XXXX-XXXX-XXXX-XXXX. I had them deactivate the card immediately and issue me a new one.<br><br>I had just used this card about an hour earlier in the day, on a site named IndianaDriverslicense.org. I recently moved and was trying to change my address.  I thought I was on the Indiana Bureau of Motor Vehicles website, but apparently was not.  On the site I filled out my old and new address, and paid for the transaction using my Chase Freedom card listed above.<br>When the transaction was complete I noticed it was not the BMV, and they only provided me with a reference guide that told me to go into the BMV to change my address.  Once I saw that this was not the BMV I immediately contacted the IndianaDriverslicense.org customer service and requested a refund since they did not perform what I had paid for (updating my address and issuing me a new license).  I spoke to a lady who stated her name was Christina and she said they would remove the charges.  I also have an e-mail from them stating this. The number I called was provided on the website and is (888) 847-0780.<br><br>About an hour later my wife called me and told me she was contacted by Chase Bank for confirmation or denial of the charges at Best Buy.  I feel this &#191;company&#191; and specifically &#191;Christina&#191; used or provided my credit card information to others to make the fraudulent charge. I would like to request that this company be investigated for using my credit card information in a fraudulent manner. |
| 49049412 | 10/14/2013 | Michigan | michigandriverslicenses.org | | info@massachusettsdrivers... | http://michigandriverslic... | $16.00 | NOTE: To prevent interference with pending law enforcement action, prior to any investigative action, please contact the IC3 at SEARCH@IC3.GOV. Please check the &quot;CSN Record Details page - Data Reference field&quot; link for further details on IC3 data. --- Incident description: On 10/17/13 at approx. 6:00pm I google searched michigan drivers license renewal. Clicked on the link. I filled out the site&#39;s form to renew my drivers license. It then asked for payment- I used my visa bank/debit card and was charged 16.00. The site looks exactly like the mi.gov sos website. I did not receive a confirmation of payment. As I followed the instructions it linked me to the real mi.gov sos site. After some confusion I went back to the fraudulent site and after closer inspection realized that I had been conned out of 16.00. Apparently, the 16.00 was to provide a pdf download of a manual explaining information that is available for free on the real mi.gov website. |
| 49277455 | 11/1/2013 | Nevada | drivers license.org | | | | $17.00 | I was attempting to renew drivers license with the department of motor vehicles of nevada. Since I am not too computer literate, I clicked on what I thought was a part of the dmvnv. It wasn&#39;t but I didn&#39;t realize it until too late -- I had given the site my credit card information. I now have a charge of 16.99 on my credit card and a download regarding drivers license renewal is now sitting in my email -- unopened. I have contacted my credit card company but cannot stop payment. A copy of the email is below:---------------------------------------------------------------------- LoreyThank you for purchasing the Easy Guide at Drivers-Licenses.Org. To download it please follow the link below. Be sure to read everything carefully, as we&#39;ve included valuable information that can save you time and better prepare you for drivers licenses related services.Our team carefully researched this guide and designed it to be clear and simple to follow. It will help you gather the required documents and if your state allows online services it will provide links to them. We hope you find the Easy Guide useful and time-saving. If you have any questions or concerns, please reply to this email and our customer care representatives will be happy to assist you.Download NowThanks for using our site! The Drivers Licenses TeamP.S. Your purchase includes 30 days of FREE access to emergency roadside assistance from Road America. Activation and benefit details are included in your Easy Guide. This email was sent to loreygs@charter.net, on 11/01/2013 from Drivers-Licenses.Org This site is privately owned and is neither the operated by, nor affiliated with, any government agency. Unsubscribe ----------------------------------------------------------------So there it is in the last sentence. NOW THEY TELL ME!!--Mrs. Lorey Santos |
| 49287619 | 11/4/2013 | Pennsylvania | Drivers-licenses.org | Florida | info@drivers-licenses.org | drivers-licenses.org | $17.00 | I intended to renew my Pa drivers license online. Pa drivers-licenses.org Was the first site to come up. I clicked, entered info. include name, address, DOB, social security #, and credit card info as requested. As soon as I hit submit the sight indicated it would help me get my license. At this point I knew it was a scam. I right away contacted my credit card company and canceled that card. However, these scamers now have all of my personal information. I think this is theft by deception. |
| 49303419 | 11/4/2013 | Utah | Drivers-Licenses.Org | | info@drivers-licenses.org | | $16.00 | I was trying to get information of my driver license renewal on Internet.  And I found the site Drivers Licenses of Utah. I believed it was the one I needed to renew my driver license.  I was asked to pay before I start to renew.  After I paid the fee, I found the site did not take me to process my renewal.  I called the Utah driver license office and was told I did not pay to them but I should have come to the office.  When I did my renewal at the office, the office person give this site to report about my experience. Other-Other Update |
| 49328616 | 11/5/2013 | Connecticut | Car-Registration.Org | | info@car-registration.org | car-registration.org | $16.00 | A site (DMV.ORG) advertises itself a as a facilitator for getting vehicle registrations completed on line and instead merely provides a duplicate of state DMV procedures for registering cars.  The site obtains credit card and personal information before sending an email which merely provides basic information on how to register a car and does nothing to facilitate on line registration. The site plagiarizes state documents and forwards them to the unwitting consumer. They are selling free information and not the services they are representing. |
| 49365881 | 10/24/2013 | Pennsylvania | Easy Guide at Car-Registration | | info@car-registration.org | | $33.98 | NOTE: To prevent interference with pending law enforcement action, prior to any investigative action, please contact the IC3 at SEARCH@IC3.GOV. Please check the &quot;CSN Record Details page - Data Reference field&quot; link for further details on IC3 data. --- Incident description: I went to URL and typed in the information for Pennsylvania Registration Renewal Application ( www.dmv.state.pa.us ) and this website overshadowed their site.  It asked information about renewing my registration and credit card info.  Then it gave me the cost of $16.00.  I tried to back out of site and looked for a phone number but there was none.  I called Discover, the credit card I used, and informed them of the transaction.  They said the it was a ligate company and they gave me the phone number of 888-982-7936 and they said I should dispute the charge.  I called them and spoke to a Melissa.  She told me that they had a 100% guarantee satisfaction and that would reimburse my charges and they were following up with an email.  I received 2 emails from them and I can provide the info.  I then called my credit card company back and they said this company charged my credit card again and they then close the account.  I called PennDot and they advised me to contact the Attorney General&#39;s office who in turned advised me to contact you and the local police department to file a report, they are having a lot of these problems.  I then contact my internet provider and I had difficulty with them taking control of my computer to check for viruses, it seemed that my computer was then re-directed.  We eventually got that fixed and scrubbed my computer. |
| 49518947 | 11/14/2013 | Florida | Drivers-Licenses.Org | | info@drivers-licenses.org | drivers-licenses.org | $16.00 | This web site lured me to pay for a service I was trying to obtain from the DMV Florida&#39;s, fraudulently simulating they were the DMV and that the change address service was available at their web site. They captured my credit card information and applied a charge. After I came aware of the fraud I complained and they supposedly applied a credit, but Im still concerned they might make fraudulent use of my credit information. You can call me if you would need any further information or cooperation from me. Thanks, FFramil UPDATE: 11/14/2013 Consumer calling to be sure we received his report. RLoper |
| 49538122 | 11/14/2013 | South Carolina | South | unknown | | | $13.00 | The consumer went online to The Drivers Licenses&lt; /d@drivers-licenses.org and paid 12.50\$ to get her DL, then went in person to pick it up. No where in anyones&#39;s system did it show that she had bought one. |
| 49728836 | 11/22/2013 | Utah | Utah DMV | | | utahdriverslicense.org | $32.00 | Consumer had gone online to utahdriverslicense.org to renew her DL. When she was at the DMV she was told that it was a fraud site. Consumer paid $32 to the site for her and her husband inforamtion. |

| ID | Date | State | URL/Company | State | Email | Company | Amount | Description |
|---|---|---|---|---|---|---|---|---|
| 49750417 | 11/25/2013 | Utah | Drivers-Licenses.Org | | info@drivers-licenses.org | Drivers-Licenses.Org | $16.00 | I was using the Utah state website to renew my driver&#39;s license. I went to their site http://dmv.utah.gov/ and during the process I chose to fill out the renewal form online where I was unknowingly auto re-directed to the website http://utahdriverslicense.org/ which appears to be a THE Utah drivers license website providing all answers, form, etc needed by consumers. I selected the online renewal option, filled out the form, and paid the license renewal fee. I didn&#39;t realize that there was an issue until 30 minutes later when I visited the local Drivers license division to finish the renewal process with my printed copy of the renewal form where I was told that there was a company redirecting traffic on the states website misleading consumers to pay for services disguised as renewal fees. I was given a small piece of paper from the office clerk to contact my bank and FTC to file complaints and told that the state was working to fix the issue. I have contacted my bank and notified them of the charges. I am concerned that this site now has my personal information. I have worked in E-commerce for years and consider myself fairly experienced with online safety. I was shocked when I found that I had been through this process. Thank you for your time and assistance.Dustin McBride |
| 49780533 | 11/26/2013 | Massachusetts | MassachusettsDriversLicense.org | | | MassachusettsDriversLice | $17.00 | This website appeared as an advertisement at the top of Google search results for &quot;ma RMV address change.&quot; The site makes it appear that there is a charge to change your address, which is not the case. The page does contain disclosures, but the URL and the overall look and feel of the site give the user the impression that this is an official site. For $17, the site fills out government forms for you. This site should be closed for fraud as it represents itself as an official site. If it is selling a service to fill out forms, that should be more clearly stated on the site and in the URL (filloutforms.com would be much more truthful). |
| 49981320 | 12/10/2013 | Washington | drivers-licenses.org | | | drivers-licenses.org | $17.00 | Consumer is calling to report she was online on a website to replace her DL, she entered all her information including her SSN. She has gone in to the Department of Licensing and was advised that is a fraudulent website. |
| 50005982 | 11/27/2013 | Maryland | car-registration.org | Maryland | info@car-registration.org | car-registration.org | $17.00 | NOTE: To prevent interference with pending law enforcement action, prior to any investigative action, please contact the IC3 at SEARCH@IC3.GOV. Please check the &quot;CSN Record Details page - Data Reference field&quot; link for further details on IC3 data. --- Incident description: When searching for the Maryland Motor vehicle registration renewal the above website shows first with a presence to website the MVA. It asks immediatelt for information just as the MVA would then requests your credit card information and processes the fee. At the end of the transaction, you see a message that they are not affiliated with the MVA and you are only getting a MVA guide. I called to request a refund and cancellation of all records of my card. However, I suspect that may not happen and my card is now subject to theft and identifty theft. This happened today 11/27/2013, 12:05 PM EST. |
| 50011921 | 11/25/2013 | Arizona | HELP4EZ.COM | | help4ez.com (via) Doma | $33.98 | October 29 to renew my AZ driver license. Picked one of the many links which promised this service (http://drivers-licenses.org/renew-drivers-license/arizona.html).<br><br>Filled out the form and filled it out, added my Visa card info, and sent it in. Did not notice the one-line message at the top of the homepage, &quot;Drivers-Licenses.org is a privately owned website that is not owned or operated by any government agency.&quot; First mistake!! Second mistake--did not get any response from the web site to indicate completion of process, so went through it again.<br><br>Waited about two weeks without response and started investigation. Visa statement indicated two charges of $16.99 from &quot; help4ez.com&quot; on 11/30. Google that URL and a scam reporting site pops up.<br>http://www.scamguard.com/search/help4ez.com/<br>Many complaints about help4ez.com. Got the following info:<br><br>Owner: Registration Private<br>Owner Address: DomainsByProxy.com 14747 N Northsight Blvd Suite 111, PMB 309<br>Owner City: Scottsdale<br>Owner Postcode: 85260<br>Owner Country: United States<br>Website Location: United States<br>Notes:-<br>[Alert Result] The owner of the website is using a service to hide their identity<br>[Alert Result] This website is 210 Days old<br>[Alert Result] The website expected life (364 days) is relatively short.<br>-----------------------------------------------<br>Website offers help preparing for driver license exam, renewals and change of address.<br><br>Years in business: 1<br>Website: http://www.help4ez.com/<br>Support phone: 888-944-6947<br><br>Country: United States<br> City: Meridian<br> Address: 3313 W. Cherry Lane #636<br> ZIP/Postal: 83642<br><br>Help4ez.com 2/10 23 complaints<br>Company rating:<br>Unresolved complaints: 23 (View)<br>Resolved complaints: None<br>Total complaints: 23 (View)<br>-----------------------------------------------<br>My complaint:<br>PURCHASE / 10-29-13 HELP4EZ.COM8889446 888-9446947 ID auth# 983769<br>http://www.scamguard.com/activation_complete/ 916490 11/25/13<br>-----------------------------------------------<br>Attempts to find any contact info were fruitless. I went to the closest AZ MVD office and renewed my license in person on 11/22/13.<br><br>Much as I hate to do it (due to automatic billing to my Visa card), I am going to cancel my card and get a new number. It&#39;s just too risky not to.<br><br>End of report.<br>11/25/2013 |
| 50073125 | 12/12/2013 | Utah | | | | | $17.00 | The consumer was trying to renew his DL and went to a website called info@drivers-licenses.org, posing as a government site and paid them with a CC. The DMV of UT is trying to close this fraudulent website. The consumer will contact IC3.gov. The steps for IDT were provided. |
| 50196701 | 12/9/2013 | New York | http://drivers-licenses.org/index.html | | | | | CFPB Issue Type: Making/receiving payments, sending money | --- What Happened: I needed to renew my license and I was directed to a website I found out was a fraud after I had already submitted my card information --- Fair Resolution: I just want my money back is all. |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 50366846 | 12/4/2013 | Utah | Drivers Liscense Easy Guide | info@drivers-licenses.org | http://drivers-licenses.org | $1.99 | NOTE: To prevent interference with pending law enforcement action, prior to any investigative action, please contact the IC3 at SEARCH@IC3.GOV. Please check the "CSN Record Details page - Data Reference field" link for further details on IC3 data. --- Incident description: At approximately 12:20 pm on December 4, 2013 I was trying to renew my driver's liscence. This website came up as a place to renew drivers liscences. I went through the process, they asked for a payment of around $15. Then, it asked me to set up an account. There was no time available before my liscense expired. I then called the local DMV. At that time, the gentleman on the phone told me that they do not take money over the phone. I immediately called my credit card company to let them know that this had happened and they said that there had been a charge of $1.99 on my credit card to the site they said was mydriverisliscence.org. They said that they would cancel it, but this company now has my address, phone number, email, credit card, drivers liscense number, and potentially, my social security number.<br><br>I called the company at 1:57 pm on Dec. 4, 2013 and they said they would delete all infomation and that I had only paid for the helping guide, but the site really does not seem legitimate. |
| 50368978 | 12/3/2013 | Massachusetts | massachusettsdriverslicense.org | | massachusettsdriverslice | $15.00 | NOTE: To prevent interference with pending law enforcement action, prior to any investigative action, please contact the IC3 at SEARCH@IC3.GOV. Please check the "CSN Record Details page - Data Reference field" link for further details on IC3 data. --- Incident description: This is part of the same incident that I reported a moment ago, but for a different web site, since two sites were involved. Also, I think I may have accidentally checked the wrong box on that previous submission. For the "means of payment" I may have checked "Check/Debit Card" (thinking it said "Credit/Debit Card") when I meant to check "Credit Card", because I paid with a credit card.<br><br>On Nov 26, 2013 I tried to renew my driver's license online, and thought I was doing so, but discovered after paying that the web site only provides information how to renew my driver's license, instead of actually renewing it. In the process they have also fraudulently stolen my personal information, which is IDENTITY THEFT. Two web sites were involved and apparently conspire on this fraud: drivers-licenses.org and www.massachusettsdriverslicense.org conspire .<br>I searched google for "renew massachusetts drivers licence", (see screen shot) and a site called www.massachusettsdriverslicense.org showed up, saying "Renew MA Drivers Licenses", which I clicked:<br>http://www.massachusettsdriverslicense.org/<br>That brought me to this page:<br>http://massachusettsdriverslicense.org/index.html#welcome<br>and the first item in the menu bar says "Renew", (see screen shot) which I clicked:<br>http://massachusettsdriverslicense.org/renew.html<br>That brought me to a page saying "How To Renew Your Massachusetts Drivers License", and the first option was "1: Get Started with Online Application Services" (see screen shot) which I clicked.<br>That brought me to a page<br>http://drivers-licenses.org/splash/massachusetts.html?renew-drivers-license:massachusetts&utm_<br>source=MA_Drivers&utm_medium=Link&utm_campaign=MA_Site<br>saying "Select a Service", with "Renew Driver's License" checked with a green check mark, and a big button saying "Continue", (see screen shot) which I clicked.<br>That brought me to a form for entering my name, address, DOB, phone, etc:<br>https://drivers-licenses.org/forms/step1/renew-drivers-license/massachusetts.html<br>which I filled in, and at the bottom it has a big green button saying "Continue", (see screen shot) which I clicked.<br>That brought me to a page for entering my credit card payment information, which I then completed. I do not have a screen shot of that page because I did not want to submit my personal information again.<br>After submitting my credit card information, I discovered that the site was only giving me information about "how" to renew my driver's license, which I did not need or want, nor did I think that was was I was paying for. I thought I was paying to renew my driver's license. |
| 50369479 | 12/11/2013 | California | drivers-licenses.org | | http://drivers-licenses.org | $1.99 | NOTE: To prevent interference with pending law enforcement action, prior to any investigative action, please contact the IC3 at SEARCH@IC3.GOV. Please check the "CSN Record Details page - Data Reference field" link for further details on IC3 data. --- Incident description: In the process of changing my address with the DMV I was lead to http://drivers-licenses.org/dmv-locations.html which appeared to be a DMV contracted service that charged a small fee of 1.99 to change the address and included an information booklet as well.<br><br>This site is intentionally deceptive and I am concerned how it was mis-represented and what other fraud might go on now that they have my information and credit card on file. |
| 50373104 | 12/3/2013 | Massachusetts | drivers-licenses.org | | drivers-licenses.org | $15.00 | NOTE: To prevent interference with pending law enforcement action, prior to any investigative action, please contact the IC3 at SEARCH@IC3.GOV. Please check the "CSN Record Details page - Data Reference field" link for further details on IC3 data. --- Incident description: On Nov 26, 2013 I tried to renew my driver's license online, and thought I was doing so, but discovered after paying that the web site only provides information how to renew my driver's license, instead of actually renewing it. In the process they have also fraudulently stolen my personal information, which is IDENTITY THEFT. Two web sites were involved and apparently conspire on this fraud: drivers-licenses.org and www.massachusettsdriverslicense.org conspire .<br>I searched google for "renew massachusetts drivers licence", (see screen shot) and a site called www.massachusettsdriverslicense.org showed up, saying "Renew MA Drivers Licenses", which I clicked:<br>http://www.massachusettsdriverslicense.org/<br>That brought me to this page:<br>http://massachusettsdriverslicense.org/index.html#welcome<br>and the first item in the menu bar says "Renew", (see screen shot) which I clicked:<br>http://massachusettsdriverslicense.org/renew.html<br>That brought me to a page saying "How To Renew Your Massachusetts Drivers License", and the first option was "1: Get Started with Online Application Services" (see screen shot) which I clicked.<br>That brought me to a page<br>http://drivers-licenses.org/splash/massachusetts.html?renew-drivers-license:massachusetts&utm_<br>source=MA_Drivers&utm_medium=Link&utm_campaign=MA_Site<br>saying "1 Select a Service", with "Renew Driver's License" checked with a green check mark, and a big button saying "Continue", (see screen shot) which I clicked.<br>That brought me to a form for entering my name, address, DOB, phone, etc:<br>https://drivers-licenses.org/forms/step1/renew-drivers-license/massachusetts.html<br>which I filled in, and at the bottom it has a big green button saying "Continue", (see screen shot) which I clicked.<br>That brought me to a page for entering my credit card payment information, which I then completed. I do not have a screen shot of that page because I did not want to submit my personal information again.<br>After submitting my credit card information, I discovered that the site was only giving me information about "how" to renew my driver's license, which I did not need or want, nor did I think that was was I was paying for. I thought I was paying to renew my driver's license. |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| | | | | | | I then went to the &quot;Contact Us&quot; page at http://massachusettsdriverslicense.org/contact_us.html which says to email info@massachusettsdriverslicense.org, which I did, demanding a refund. They wrote back claiming that the charge was made by an affiliate site, drivers-licenses.org , which I would have to contact. I then wrote email to that | | |
| 50386346 | 12/22/2013 | New York | Unknown\|New York Driv | | www.drivers-licenses.org | www.newyorkdriverslic | | I attempted to replace a lost driver&#39;s license online. I Google-searched &quot;Replace New York Drivers License&quot; and got to the following site: http://newyorkdriverslicense.org/replace.html . Here, I clicked &quot;Get Started with Online Application Services&quot;, which redirected me to http://drivers-licenses.org/index.html . I clicked &quot;Replace Driver&#39;s License&quot;, then filled out my information and credit card number.  Only after I submitted the information did I learn that I had purchased a GUIDE to getting a license, not a replacement license! I called my bank and stopped payment immediately. No money was lost.  But I wasn't sure others are not caught in this scam.  The site looks very official, and - having successfully replaced a license online a few years ago - felt like a similar experience, so I trusted the process.  If this unscrupulous site is imitating DMV replacement services for New York, I bet they are doing it for other states as well.Thanks in advance. |
| 50422352 | 12/24/2013 | Florida | Florida drivers licenses.org | | | | $14.00 | This web site portrays to be the Florida DVM. I tried to replace my license and they charged me for it. All they sent is a PDF file on where to go to renew my license. Is misleading the consumer,since I thought I was getting the real driver license replacement |
| 50480443 | 9/25/2013 | Virginia | DRIVERS-LICENSES.ORG | | drivers-licenses.org | | $15.00 | I clicked on a link in a legitimate email fromtheVirginia DMV in order to renew my drivers licenseUnknowingly, it took me to a 3rd party site thatseemed like DMV, to the point I did not notice. Itlead me through several shifts of various functions from one department to another, so was trusting |
| 50507757 | 8/22/2013 | Washington | Drivers-License.Org/Was | Florida | brentlevison@gmail.com | | | I am shocked that AFTER I submitted my credit card information, assuming that I was on a State website, (after a search engine request to change my address on my driver&#39;s license), that I got a message: &quot;This site is privately owned and is neither operated by, or affiliated with, any government agency.&quot;  I knew that the state has gone through several shifts of various functions from one department to another, so was trusting that this COA (change of address) and an associated fee was a part of why the site looked different but still had &quot;official-looking seals&quot; on it. I am absolutely appalled at myself for &quot;trusting&quot; what I thought was a government site directing me to fill out all my personal information!  There are no phone numbers or an address for this company either, and I can only contact them by the email &quot;info@drivers-licenses.org&quot;, which I have NOT done yet. I am contacting my credit card company to issue a complaint about the charge after submitting this complaint.   Thank you for all you do!   Marie York --- Resolution: Resolution-CLOSED ADJUSTED --- Status: Closed --- Estimated Savings: 0.00 --- Actual Savings: 16.70 --- WAG Resolution Date: 8/23/2013 3:45:07 PM |
| 50511588 | 12/30/2013 | Utah | Drivers-License.Org | | http://utahdriverslicense | $17.00 | | I went to a web-site to see about renewing my driver&#39;s license . This company, according to the DMV, is a fraudulent site and the girl who helped me at the DMV said they&#39;re trying to get them shut down.  I was charged $16.98 for nothing.  I thought I was renewing my license, but the DMV isn&#39;t affiliated with this site so I had to pay at the DMV as well. |
| 50525322 | 10/21/2013 | North Carolina | Drivers-Licenses.org | Florida | | | | NOTE: In addition to the complaint notes immediately below, the North Carolina Department of Justice (NCDOJ) provided additional information in fields |
| 50525525 | 10/24/2013 | North Carolina | NorthCarolinaDriversLicense.org | | | | | whose header titles are quoted and follow the complaint notes. --- County of Residence:Wake |
| 50589979 | 1/3/2014 | Utah | UtahDriversLicense.org | Utah | UtahDriversLicense.org | $16.00 | | Hello,While renewing my Utah driver's license today on line (January 3, 2014) I was brought to a website that I thought was the ".gov" when it was actually an ".org" site.  When I went to our UT DMV location to final the license renewal process the person indicated that I should not have paid the $16.50 on line and that this was a Fraudulent DLD/DMV website and to contact you, along with stopping my credit card payment.Thank you,Michael J. Watson Other-Other Update |
| 50647500 | 10/18/2013 | Oregon | OREGONDRIVERSLICENSE.ORG | | | | $17.00 | MY HUSBAND WAS TRYING TO RENEW MY CAR LICENSE PLATES ON-LINE. HE  THOUGHT HE WAS GOING TO THE DMV SITE, BUT INSTEAD ENDED UP WITH THIS  SITE. THE COMPANY CHARGED HIM A $1 SERVICE FEE, PLUS $16.00 FOR A  REQUIRED MANUAL TO DO THE ON-LINE TRANSACTION. WHEN HE CALLED ME TO GET  SOME PERSONAL INFORMATION FOR THE TRANSACTION, I REALIZED HE WAS AT THE  WRONG SITE AND HE EXITED. HOWEVER, THEY DO HAVE MY NAME, BIRTHDATE, AND  OTHER INFORMATION, PLUS HIS CC INFO.  THE COMPANY DID SEND A DOWNLOAD LINK FOR THE MANUAL. I HAVE NOT, AND  WILL NOT, DOWNLOAD IT. WHEN I CALLED DMV, THEY SAID THAT THIS IS NOT SOMETHING THEY ARE DOING. I WILL DISPUTE THIS CHARGE WITH THE CREDIT CARD COMPANY. AS THE MANUAL  IS NOT REQUIRED FOR RENEWAL, I BELIEVE THIS TO BE EXTREMELY MISLEADING. --- Oregon DOJ comments: Consumer Did Not Request Action --- Consumer description: False or misleading representation of affiliation, connection, association --- Case closed --- Case closed date: 2013-10-18 00:00 |
| 50688892 | 1/8/2014 | Utah | DriversLicenses.org | info@drivers-licenses.org | driverslicense.utah.org | $2.00 | | Consumer states that he went online, in hopes of changing his address with the DMV. He visited the site called, DriversLicenses.org, and was asked to pay $16.98 to make the changes. Consumer reports that he provided his credit card information to the company, before realizing that this was fraud. |
| 50715852 | 12/31/2013 | Wisconsin | wisconsindriverslicense.org | info@car-registration.org | wisconsindriverslicense.c | $18.98 | | NOTE: To prevent interference with pending law enforcement action, prior to any investigative action, please contact the IC3 at SEARCH@IC3.GOV. Please check the &quot;CSN Record Details page - Data Reference field&quot; link for further details on IC3 data. --- Incident description: I was trying to renew my vehicle registration. When I entered wisconsindmv.gov on google this site came up first. I happened to be in a hurry and so I clicked on the above fraudelant  site. In there I clicked on vehicle registration renewal. It took me through the steps  asking me for my car license number &amp; personal info, then asked for my credit/debit card info which I filled in  but just a split second after I confirmed payment, I saw I was paying 18.98 for a vehicle registration guide!!!!!!! I tried to get out to the website but it would not let me. I had to click any number of times to close it. So now these scammers have my info and credit card number. I immedietly called and cancelled my credit card, but I have already been charged.  I wonder how many people have been taken in by this scam.  I think this is serious because this is scam on the government of Wisconsin. |
| 50717990 | 12/30/2013 | Texas | texas drivers licenses.org | | http://texasdriverslicens | $16.99 | | NOTE: To prevent interference with pending law enforcement action, prior to any investigative action, please contact the IC3 at SEARCH@IC3.GOV. Please check the &quot;CSN Record Details page - Data Reference field&quot; link for further details on IC3 data. --- Incident description: I&#39;m still working with my bank to get the fees that were charged cancelled. I just wanted to try to get them shut down as they are nothing but a scam website. Yes, they have the required blurb at the top that I overlooked. The webpage is setup to get your attention elsewhere so you will not see the required disclaimer of &quot;this is not the website you think you&#39;re really on&quot;. I&#39;m not an idiot but I fell for this and feel like an idiot. I know I&#39;m not the only one who has given this website money due to thinking I was on a legitimate website to renew my drivers license. Disclaimer or not, I think this should be illegal because they are not providing anything of value and are misleading people on purpose in the hopes of getting money for nothing. |
| 50816913 | 1/13/2014 | Louisiana | DMV Louisiana | | www.louisianadriverslice | $15.00 | | I personally contacted my bank immediately after realizing what had happened. Others may be too embarrassed to do so. The bank asked if I had contacted them to work it out. There is no way to contact them! They make it impossible! In fact, when they reply in an inquiry email they ask for more money!!  Consumer states that he was in the process of changing his address online for his DL he entered his CC info and mailing contact info. Consumer was asked for a fee of $14.99 and in small letters it states it is not a government agency. Consumers CC was attempted to charged in Africa on January 13, 2014. |
| 50836106 | 12/10/2013 | Indiana | Drivers-Licenses.org | Florida | info@drivers-licenses.org | | | 16-Fail to Refund --- Source Agency Contact Method: Mail --- Indiana Consumer Age: 55-59 |
| 50843766 | 12/1/2013 | California | Drivers-Licenses.org | Florida | info@drivers-licenses.org | | | I went to www.dmv.ca.gov and thought I was renewing my driver&#39;s license. Somehow I clicked on this: http://drivers-licenses.org/index.html link and it proceeded to confirm payment TWICE for about $18 each time for some easy guide. I think it&#39;s really problematic for senior citizens like me. I did not know that I had just given all my personal information to this site; I thought I was giving it to the DMV. When it pops up from going to www.dmv.gov, I think it&#39;s very deceiving, and older people like me are easy targets. I thought you should be aware of this. I understand that it is my fault that I did not see the fine print, since I thought the link was from a government agency, but because I got to the link by clicking on www.dmv.ca.gov, I thought it was going to go through to the right agency. --- CA Source: Web Form --- CA Status: Closed |

| ID | Date | State | Company | State | Email | URL | Amount | Comments |
|---|---|---|---|---|---|---|---|---|
| 50844523 | 8/21/2013 | Delaware | Crowley Associates Realt | Delaware | CrowleyR@DMV.com | http://www.crowleyreal | $312.50 | We and Crowley entered a contract agreement for Crowley to rent our property in Dewey Beach. The contract clearly states that if there is an issue with the rental property that is not repaired within the renter&#39;s contracted period, the maximum that will be with held from the property owner is 25% of the total amount owed to the property owner.  Crowley elected to move a renter out of our property due to faulty air conditioning. Air conditioning is considered a luxury/benefit and not something required for a unit to be lived in. Crowley owes us the balance of the moneys due to us as the property owners minus the 25% held due to the air conditioning issue. --- Additional Comments: To receive the balance of money owed to us for rental contract with Crowley. We are owed $312.50. |
| 50912013 | 1/17/2014 | Utah | BMV | | | www.utahdriverslicense.org/renewut | | Consumer called to state he submitted his info to a fraudulent website. They took his card information . Called to report. |
| 51005166 | 1/25/2014 | Missouri | car-registration.org | | | | | While renewing my vehicle registration on line in MO I inadvertently &quot;clicked "on a site at the top of the Google search that appeared to be the renewal site. It was not. More careful examination revealed that it was a private site that had the &quot;look and feel&quot; of the correct site. By the time I was finished paying for what I thought was renewal of my registration I was informed that I had purchased a book on how to renew my registration. (No one needs a book on how to renew a registration) did not download the book and notified the vendor of my error by email. I am also contacting my credit card company re the problem. |
| 51007676 | 1/24/2014 | Massachusetts | drivers-licenses.org | | | | $0.00 | Consumer reports he was online attempting to renew his drivers license and disclosed his personal information to a website called drivers-licenses.org. Consumer called the company to cancel the order and they refused to do so. |
| 51021751 | 1/24/2014 | Colorado | drivers-licenses.org/dmv | | | | $16.00 | Consumer was trying to renew her husbands DL online. Consumer went to another site and entered information there. |
| 51097192 | 1/29/2014 | Utah | | | | | $16.00 | GOOGLED renew drivers license, clicked on first link. Completed online application, paid fees. Upon arrival to the DLD I was asked to pay fees again. I asked why i would need to pay them twice, i was informed that i had been scammed. i was advised to contact my bank to file a fraud claim against utahdriverslicense.org as well as file a complaint with the Federal Trade Commission |
| 51099726 | 1/29/2014 | Utah | utahdriverslicense.org | | | utahdriverslicense.org | $18.00 | Consumer went to a driver&#39;s license renewal website and found they weren&#39;t legitimate. Consumer paid the company $18. Consumer states the website is utahdriverslicense.org. |
| 51109527 | 1/30/2014 | Nevada | Driver License Easy Guide TM | | info@drivers-licenses.or | | | I was renewing my Nevada Drivers License online and put in their website and went to their website, or so I thought ,but apparently it was not the official Nevada website. It was very confusing as I went to www.DMVNV.com but a number of choices appeared.  The Dept. of Motor Vehicles said they are aware of these fraudulent sites and suggested I file a complaint with the Federal Trade Commission.  I thought I was being charged more but when I contacted my credit card company they said I was only charged $1.99 and when it posts in a day or so I can have the charge removed.  When I spoke with the DMV they said the websites are made to look very official and that&#39;s definitely true as I had no idea I was not on the official website and because I thought it was the right one I never checked the web address.  I&#39;ll be more aware next time, but I would appreciate it if you could help stop this practice as I know many others will be confused and just not notice the difference until it is too late.  Thank you for your help. Other-Other Update |
| 51120841 | 1/30/2014 | Texas | www.texasdriverslicense | Texas | info@drivers-licenses.or | www.texasdriverslicense | $17.00 | I needed to change the address on my Texas Drivers License.  A google search popped up the website www.texasdriverslicenses.org. I clicked on it and was eventually charged $14.99 and $1.99 just to get a guide on how to change my Texas DPS address.  The website is carefully designed to disguise it is not official until after you have paid.  You then get guide emailed to you which directs you to the site www.drivers-license.org.  The first thing that happens when you click on the link is a big warning about how they are not a government website.  This information is not highlighted when I clicked on the original link.  They disguise this to steal from people.  I called the State of Texas to change my address for my license. |
| 51156148 | 2/3/2014 | Wisconsin | unknown [car registration | | info@car-registration.or | www.carregistration.org | $2.00 | I went to the website to register my wifes car. They required car info and payment info for the transaction of course. I entered the info. They charged me $1.99. Then did not provide the registration claiming they only facilitate the registration process. This was misleading as it read. It will cost $35.00 for the bank to refund the money, and more importantly they have our credit card number. We are not in a position for any kind of financial hardship , but I want you for looking into this matter. |
| 51179525 | 2/4/2014 | Utah | Drivers Licenses | | | drivers-licenses.org | $15.00 | Consumer states that he wanted to get a driver's license through the MVD in Utah he states that he provided his SSN and ID number and then found he was on another page that was  drivers-licenses.org. He called the MVD and they told him this was a scam |
| 51231825 | 2/6/2014 | Utah | drivers-licenses.org | | | | $2.00 | We went on line to renew my wife&#39;s drivers license. We ended up on the site we are complaining about (my fault) instead or the actual site.  filed out the renewal form and though we were paying a renewal fee of $16.95.  instead our credit card got charged $1.99.  Didn&#39;t realize we had been taken until we got to the drivers licence office. |
| 51274513 | 2/10/2014 | Utah | UtahDriversLicense.org | | | | $2.00 | I was led to believe I was paying for my license renewal on line. I was not. I had the misunderstanding that &quot;.org&quot; websites were legitimate.But his one is not. What they charged me for was an appointment, and they are not even the real DMV.  I see now that they do have, on the website, non-conspicously, that they are not operated by the DMV, but if you visit this website, you will see what I mean by &quot;non-conspicously&quot;. The website crooks have made a big effort to appear to be the DMV, but are not. They are scamming people out of money, and using the US government to do it. If it is illegal to, say, impersonate an officer, why is it legal to &quot;impersonate&quot;, or mimic a government website. Its a perfect criminal scam because people do not suspect that the government would allow internet predators to get away with a prank like this. Lots of people like me also believe that a &quot;.org&quot; website is safe, unlike a &quot;.com&quot; website. I was taught that in college! So I got burned, and had to block my debit card. What a big mess. Apparently this happens so often that the officer at the DMV had a box full of fliers to  give to everyone who has been scammed. Someone is making a lot of money impersonating a government agency. This needs to be brought to the attention of our law makers. |
| 51297039 | 2/10/2014 | Utah | Unknown | | | utahdriverslicense.org | $16.00 | I was online trying to renew my driver&#39;s license. I came upon this website (utahdriverslicense.org) and I thought it was a legitimate website. It asked for my personal information and then asked me to pay a fee of $16.42, which my mother paid with her credit card. Then after the fee was paid, the website asked for a PIN number to continue the renewal process, which I didn&#39;t have. When we asked the employee at the DMV about this fee, he informed us this is a fraudulent website, and not an official government website. On my mother&#39;s credit card statement, the charge is listed as &quot;AD Renters/Condo INS&quot;, so we know for sure this is not a legitimate website. |
| 51335295 | 2/12/2014 | Nevada | Drivers- Licenses.org | | | drivers-licenses.org | $17.00 | went online to www.renew driver&#39;s license today.followed instructions and paid $17.00 via credit card.after payment was processed was redirected to another web site, the real DMVNV.com, where I paid an additional $17.25.Called the DMV and they told me the initial web site was not affiliated with the Nevada DMV and this happens all the time.DMV suggested I call my credit card company and they said this scam happens all the time also.I doubt I am the first person to file a complaint so why is this still happening?Please have someone at the FTC &quot;protecting america&#39;s consumers&quot; contact me as soon as possible.Carl wolfbrandt ███████ home work ███████ UPDATE - 02/12/2014  Consumer called to find out how these people get away with this. RHunter |
| 51350087 | 2/13/2014 | Utah | drivers-licenses.org | | | | $0.00 | When looking up my state&#39;s Drivers License renewal information using an Internet Search (Google) The first item to show up describes itself as &quot;UTAHDRIVERSLICENSE&quot;. It appears to be a State Sponsered site. I go through the site for a drivers license renewal where it claims to provide pre-filled State documents. While filling in the information the user us unknowingly re-directed to http://drivers-licenses.org where the attempt to charge for a &quot;drivers license guide&quot; and provide free documents. I noticed that they were not actually providing state documents and stopped the transaction before the purchase. This site make little or no attempt to identify itself as a 3rd party and not a State sponsered site. It provides useless information for a fee trying to appear that it is charging state required fees which are actually completely different. |
| 51366190 | 2/14/2014 | Utah | http://drivers-licenses.org | | | | $4.00 | Miss-leading website try to pose as the Utah Department of Motor Vehicles while trying to get a duplicate drivers license. Other-Other Update |
| 51366273 | 2/14/2014 | Utah | Driver License Easy Guide | | | drivers-licenses.org | $17.00 | MAIL: The consumer went to http://driver-licenses.org and payed $17 for a Drivers License Easy Guide before realizing it wasn&#39;t legitimate.  She wants her money back. |
| 51406734 | 2/18/2014 | Utah | unknown | | | www.utahdriverslicense. | $16.00 | Consumer states that he had tried to renew his DL and went to a wrong address. He was billed for services. Referred to ic3.gov. |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 51436253 | 2/19/2014 | Utah | mydriverslicense.org | | Idaho | | utahdriverslicense.org | $15.00 | I went online to fill out an application to renew my Utah driver's license. I googled utah drivers license renewal and, being in a hurry, clicked on what I thougt looked like the correct website, but it turned out that it was &quot;.org&quot; and not &quot;.gov&quot;. It took me to a site that looked like the official site, walked me throught an application, took my mastercard number then had me download what I thought was paying for a hardcopy of the application to take to the state to finish my driver's license renewal, but with the download of the application came a lot of other pages of information which was just a repeat of what was on the official .gov website and it charged $14.99 for this service, which I thought was the renewal fee -- until I got to the driver's license office and showed them my paperwork and they told me I had been spoofed by a fake website. I had to complete another application and pay the $25 renewal fee to them.I think the FTC ought to put this fraudulent, spoofing website out of business. What they do is dishonest and immoral. I think you should also encourage google to block them. That would solve almost all of the problem.Thank You. |
| 51515470 | 2/20/2014 | | http://drivers-licenses.org | | | | http://drivers-licenses.or | $17.00 | I went to the Utah Driver's license division website to see what steps I needed to do to change my last name following a divorce. I began following the steps listed on the website. The information was deceitful because I believed that I could change my name by on-line application. I was routed to another page that took my credit card information and charged my account. Following that, it routed me back to the Utah Driver's license website. I called the Driver's license divsion because I received no confirmation of name change or payment, or anything. They indicated that it was a fraudulent website, and that I should contact the FTC. I have contacted my bank regarding the charges. |
| 51532411 | 2/20/2014 | Utah | Utahdriverslicense.org | | | | | $13.00 | Consumer called to report that she applied for her drivers license renewal on the wrong website. Consumer says the website asked for money. Consumer made payment and then went to the DMV was told that they do not accept payment from that website. |
| 51547158 | 2/21/2014 | Massachusetts | Drivers License Easy Guide | info@drivers-licenses.or | | drivers-licenses.org | | $2.00 | completing so I thought it was a legitimate website. Upon realizing it was not affiliated with the DOT, I am now concerned that the personal information I |
| 51576438 | 2/21/2014 | Utah | Unknown | | | | www.utahdriverslicense. | $25.00 | to renew my drivers license, but didn's provide the service. |
| 51634898 | 7/19/2013 | Washington | Drivers-License.Org/Was | Florida | | brentlevison@gmail.com | | | I was attempting to renew my WA State driver's license online...so I did a search, landed on a page that looked like the official DMV site and followed the links to renew my license. After going through the section entitled &#39;Renew Your License Online&#39;, the site said it would charge me $14.95 plus a $1.99 fee. So I entered my credit card info...downloaded my &#39;guide&#39; and then it presented the links to renew my license. I then found out that I wasn&#39;t eligible to renew online...so I went to contact them to state I wanted a refund...and I received an email link. I wrote them an email requesting a refund immediately. Then I called my credit card company (VISA)...and then discovered that they had charge my card $149.75 plus a $1.99 fee. I told them I wanted to dispute the charge...but they said I had to wait until the charge had actually been charged on the account (it is in temporary status)...but it was incumbent on me to wait, then call in. I am deeply disturbed that this might be a phishing site...and even more disturbed that it is associated very high on the Google search engine list as looking like an official WA State DMV site. I am VERY disturbed that the stated amount was originally $14. and change...and then they charged my card $100 more. I have tried to reach the DMV directly, but like many government offices, it takes an awfully long time to get someone on the phone. I am attaching copies of the &#39;Washington Easy License Guide&#39; that they charged my $149. for which seems to be lifted from the official DMV information available online, the confirmation email I received from them and the request I sent immediately requesting a refund. You will notice that I quoted the $15 I originally understood was a fee to download the service online (not to buy a guidebook for publicly available $information$ which I discovered they had charged me the price by $100. I would appreciate a phone call to let me know if this is something other folks have experienced and whether or not your office or DMV is aware of what appears to be a scam. --- Resolution: Resolution-CLOSED ADJUSTED --- Status: Closed --- Estimated Savings: 0.00 --- Actual Savings: 152.00 --- WAG Resolution Date: 8/2/2013 1:47:50 PM |
| 51635500 | 7/19/2013 | Washington | Drivers-License.Org/Was | Florida | | brentlevison@gmail.com | | | I foolishly thought the http://drivers-licenses.org site was the Washington DOL and paid them for a form that I can get for free from the DOL. The site was very misleading and I can&#39;t believe I fell for this. No other residents should have this happen to them. --- Resolution: Resolution-CLOSED ADJUSTED --- Status: Closed --- Estimated Savings: 0.00 --- Actual Savings: 0.00 --- WAG Resolution Date: 8/2/2013 1:45:54 PM |
| 51641303 | 1/17/2014 | Washington | Car-registration.org | Washington | | info@car-registration.org | | | I tried to register my car today 01/17/2014. I googled for DOL and clicked on this link: http://car-registration.org/index.html I thought it looked like the WA State web site and thought Washington might have updated the web site and filled out the form. When I realized this web site was not the one I use every year, I tried to delete the information they asked me for in their form and could not. I deleted it several times and even shut down my computer. I did not complete the process and did not include Credit Card information. A few minutes later I received an email from them which I attach here requesting I complete the process by downloading their &quot;easy guide&quot;. This means the information I provided was never deleted of cancelled. My point: These sort of web sites should not be allowed. They ask for too much personal information and it could lead to &quot;identify theft&quot;. The mayor concern is that the colors and form looks like State official web site (somewhat) and that they charge a 16.98 fee to assist with their guide. The other issue is that there is only a &quot;continue or next&quot; button and they do not offer a way to cancel your process and keep the information you provided by mistake even after you delete it from their form. I will be calling my State Representative and my State Senator to request legislation regulating these web sites or making them illegal if that is possible. The Official WA. State web site should be the only one appearing when one looks to registering a car. ----------------------------------------- This is the only part of their email that your web site can copy. The company logo did not copy and the download they offer is not a live contact. It says the following: If you received this message to your Spam/Junk Folder, please click &quot;Not Spam/Move to Inbox&quot;, and add info@car-registration.org to your address book. ??? Jorge You visited our site recently to generate your Washington car registration Easy Guide, but did not complete the process. Your Car Registration Easy Guide is ready to be downloaded now. To proceed, click the button below and follow the instructions. Instant Download Download your Car Registration Easy Guide now. one-time fee of $16.98. Purchase Now ??? ?? This Certified SendGrid was sent to ▓▓▓▓▓▓▓▓▓▓ , on 01/17/2014 from Car-registration.Org This site is privately owned and is neither operated by, nor affiliated with, any government agency. Unsubscribe ----------------------------------------- Your web site does not accept the kind of file the email they sent me is. I could only copy what appear above. If you wish to see the real email please let me know where I can forward it. --- Resolution: Resolution-CLOSED ADJUSTED --- Status: Closed --- Estimated Savings: 0.00 --- Actual Savings: 0.00 --- WAG Resolution Date: 1/22/2014 3:58:54 PM |

| | | | | | | |
|---|---|---|---|---|---|---|
| | | | | | | NOTE: To prevent interference with pending law enforcement action, prior to any investigative action, please contact the IC3 at SEARCH@IC3.GOV. Please check the &quot;CSN Record Details page - Data Reference field&quot; link for further details on IC3 data. --- Incident description: Subject: FW: FRAUD Case # 14119982 for utahdrivers-license.org<br>From: ken<br>Sent: Monday, January 06, 2014 2:59 PM<br>To: SaltlakeCity<br>Subject: FW: FRAUD Case # 14119982 for utahdrivers-license.org<br>To FBI,<br>The case # in the subject line is a case # for keybank.<br>The information I provided key bank I am forwarding to you.<br>Thank you for your help.<br>Sincerely,<br>Ken High<br><br>From<br>To: ryan_n_melucci@keybank.com<br>Subject: FRAUD Case # 14119982<br>Date: Mon, 6 Jan 2014 14:14:44 -0700<br>Hi Ryan,<br>Thanks for your help today.<br>I wanted to get the enclosed information to you the fraud department, but am not aware of contact, only the case # you provided.<br>Below is the link to the web site that tricked me, and a follow up then sent to my e-mail to get me to open their e-mail.<br>I signed up for a 1.99 registration fee which you helped me to dispute. I also signed up for a Utah License for 14.99, that charge has not come through yet |
| 51678583 | 1/8/2014 | Utah | utahdrivers-license.org | info@drivers-licenses.or | utahdrivers-license.org | $17.00 | and my hope is that the charge can be caught along with the perpetrators.<br><br>Thanks again,<br>Ken High<br>http://utahdriverslicense.org/renew.html?utm_source=Google&amp;utm_medium=CPC&amp;utm_term=SiteLink&amp;utm_co<br>ntent=Renew%2BYour%2BLicense&amp;utm_campaign=Utah%2B-%2BKeyword-targeted&amp;gclid=CO_57sHz6bsCFY17fgodtIMA cw#.UsrQxdJDu30<br>info@drivers-licenses.org |
| 51679968 | 1/13/2014 | Louisiana | Not Provided by Org | | www.louisianadriverslice | $14.99 | NOTE: To prevent interference with pending law enforcement action, prior to any investigative action, please contact the IC3 at SEARCH@IC3.GOV. Please check the &quot;CSN Record Details page - Data Reference field&quot; link for further details on IC3 data. --- Incident description: I went to this site believing I would be able to change my drivers license address online.  It turns out the site just charges $14.99 to provide information on how to change your address at the Motor Vehicle Department.  In addition to the charge mentioned above, the credit card I used to pay on this website subsequently was charged more than $400 for a restaurant in Africa as well as more than $1000 in computer software, also in Africa.  My credit card company flagged the charges as inconsistent with my previous purchase history and the charges were reversed.  When I was spoke with the representative at the credit card company he asked me if I had tried to renew my license online as they had been seeing this sort of problem with some regularity.  Please let me know if there is additional information you need me to provide. The site is the first site that shows up on google when you search the terms &quot;DMV Louisiana&quot; |
| 51680704 | 1/13/2014 | Utah | Drivers-License.org | | http://drivers-licenses.or | $17.00 | NOTE: To prevent interference with pending law enforcement action, prior to any investigative action, please contact the IC3 at SEARCH@IC3.GOV. Please check the &quot;CSN Record Details page - Data Reference field&quot; link for further details on IC3 data. --- Incident description: Fraudulent drivers license renewal website on 01/10/14 |
| 51682975 | 1/2/2014 | Georgia | georgia drivers licenses o | Georgia | http://georgiadriverslice | $16.98 | NOTE: To prevent interference with pending law enforcement action, prior to any investigative action, please contact the IC3 at SEARCH@IC3.GOV. Please check the &quot;CSN Record Details page - Data Reference field&quot; link for further details on IC3 data. --- Incident description: A Google search for drivers license renewal in The State of Georgia takes you to http://georgiadriverslicenses.org/index.html which leads you to believe you are on an official State Web Site for renewal of Georgia Drivers Licenses.  Once Credit Card info is entered and a charge of 16.98 was entered, the next page informed you wife that she had to come into the Driver License Bureau for an eye exam due to her age being over 65.  We called the State Driver&#39;s License Office and were informed that the website we were using was not a State of Georgia Web Site and that people are lead to believe that it is.  We asked the how could they allow such a site to exist if they know it is a fraud just capturing people&#39;s credit card info and they informed us that anyone can set up a web site and that they could not do anything about.  We found that highly unacceptable and from The State Office that is being impersonated and called the Georgia Bureau of Investigation (GBI) and was told that unless fraudulent charges had appeared on my statement there was nothing they could do.  So we are turning to you, The FBI, for assistance and investigation on this ongoing theft of individual&#39;s financial data from online scheme pretending to be a Georgia Government Office.  My wife&#39; name is [                    ] and it was her Driver&#39;s License we were attempting to to renew.  We are concerned and disappointed that no one at the State level is willing to assist this fraud and have this web site, THAT THEY KNOW ABOUT, shut down and someone prosecuted.  Please contact me at [           ] if additional information is needed.  Thank you. |
| 51685365 | 1/6/2014 | Virginia | VirginiaDriversLicense.org | | www.dmvNOW.com/my | $16.99 | NOTE: To prevent interference with pending law enforcement action, prior to any investigative action, please contact the IC3 at SEARCH@IC3.GOV. Please check the &quot;CSN Record Details page - Data Reference field&quot; link for further details on IC3 data. --- Incident description: I was renewing my car registration on line today and googled the DMV web address indicated on the for to pay the annual fee.  Too late in the process, I realized it was a sham site.  I put in my credit card information and I will be charged 16.99 for a GUIDE to renew my car registration.<br><br>As the charge for renewal was 103.75, I then realized that this was a fraudulent site that appeared to be the Virginia DMV site.<br><br>I feel quite vulnerable as now my credit card info is out there!!!! |
| 51689876 | 1/24/2014 | Indiana | car-registration.org | | car-registration.org | $30.00 | NOTE: To prevent interference with pending law enforcement action, prior to any investigative action, please contact the IC3 at SEARCH@IC3.GOV. Please check the &quot;CSN Record Details page - Data Reference field&quot; link for further details on IC3 data. --- Incident description: On Saturday, January 21, 2014, I tried to renew the registration on my cars and opened the website as I have done for several years. The site looked identical as I moved through, including the actual registration form. I filled in the information for the registration of the first car and entered it.  At this point a new screen opened for Car Registration Information which was offering to guide me through the process and it began with finding the BMY nearest my home.  It seemed to be information that might be found on the BMY site but wasn&#39;t pertinent.  I tried to get out of it and was returned to the registration form Unfortunately I tried filling out the form again and the same thing happened - I thought it was my fault.  I closed out the registration process and registered by mail.  Later that morning I received an email from car-registration.org confirming the purchase and providing a download button which I haven&#39;t used.<br><br>I checked today with the BMV and found the registrations which had been mailed were already being processed and nothing online had been received. After this I will check with the credit card company. I realize that the sum lost is tiny but I am worrying about Identity Theft<br><br>--- Specified Other Payment: Possible Identity Theft |

| | | | | | | | Notes |
|---|---|---|---|---|---|---|---|
| 51695735 | 1/29/2014 | Texas | drivers-licenses.org | | drivers-licenses.org | $40.00 | NOTE: To prevent interference with pending law enforcement action, prior to any investigative action, please contact the IC3 at SEARCH@IC3.GOV. Please check the &quot;CSN Record Details page - Data Reference field&quot; link for further details on IC3 data. --- Incident description: I&#39;ve always renewed, changed address, etc for drivers license via onsite Texas government agency site Department of Public Safety www.dps.texas.gov I needed to change address on my drivers license. I googled renew texas drivers license and was unknown to be taken to drivers-licenses.org then was asked the typical questions for renewing my license (very similar to the REAL site)of which I must provide credit card info to pay for renewal or address change. AFTER I&#39;d given my credit card info then documents were available for download and it was obvious THEN that this wasn&#39;t the actual government agency. All of this went very fast so I didn&#39;t really have a chance to seriously review - instructions &quot;official&quot;. Once I review documents downloaded then I realized this had NOTHING do do with changing my  drivers license address. I have documents and internet history on this. I contacted bank immediately to not pay |
| 51698783 | 2/8/2014 | Virginia | Not Provided By Org | | www.VirginiaDriversLice | $0.00 | NOTE: To prevent interference with pending law enforcement action, prior to any investigative action, please contact the IC3 at SEARCH@IC3.GOV. Please check the &quot;CSN Record Details page - Data Reference field&quot; link for further details on IC3 data. --- Incident description: Fraudulent Virginia DMV web site www.VirginiaDriversLicense.org/DMV.

It is the first web site listed by Bing and Google web search engines when you enter Virginia DMV.  On February 7, 2014, my wife tried to use the site to replace her lost Virginia drivers license.  The site appeared legitimate with many relevant links.  After entering personal info and credit card info, the site hung; but charged our credit card.  Per our credit card company, our credit card was charged from a different web site www.MyDriversLicense.org.  Since my wife tried twice to use the web site, our credit card was charged twice.  This morning our credit card company called to inform us that these transactions may be fradulent.  We then cancelled the current credit card and a new one is being issued to us.  My wife also received 2 emails dated later on February 7th from Drivers Licenses &lt;info@drivers-licenses.org&gt; saying Thank you for purchsing the Easy Guide at Drivers-Licenses.org. Furthermore, this afternoon she received 2 additional emails from Drivers Licenses &lt;info@drivers-licenses.org&gt; saying 30 days of Emergency Roadside Assistance is included in the purchase of the Easy Guide.  At no time did my wife have any awareness that she was buying a product called Easy Guide.  She only thought she was requesting a replacement Virginia Drivers License.

Besides the credit card fraud, there may also be identify theft.  The web site requested name, date of birth, email address, credit card information and SSN or Drivers License ID.  We do not yet know whether any misuse of identifying information of my wife has occurred.  However, the threat is apparent.

Other Virginia citizens (and possibly in other states) are at risk who may use this web site.  Besides credit card fraud, may also be identity theft.  At a minimum, this site needs to be blocked. --- Specified Other Payment: Potential Identity Theft -- Unknown Monetary Impac |
| 51701651 | 2/12/2014 | Nevada | Drivers-Licenses.org | | drivers-licenses.org | $17.00 | NOTE: To prevent interference with pending law enforcement action, prior to any investigative action, please contact the IC3 at SEARCH@IC3.GOV. Please check the &quot;CSN Record Details page - Data Reference field&quot; link for further details on IC3 data. --- Incident description: Today, 02/12/14 I went online to renew drivers license at www.DMVNV.com per the instructions mailed to me from the Nevada Department of Motor Vehicles. Answered all of the questions and paid $17.00 via credit card.
After payment was processed was redirected to another web site where I provided the same information, This site was the real DMV where I again paid $17.25. I called the DMV and they told me the first site was not affiliated with the DMV and directed me to a notice on their web site on how to report this to the FTC. The FTC suggested I report this to you the IC3. |
| 51760058 | 2/27/2014 | Utah | Department of Motor Vehicle | | drivers/licenses.org | $0.00 | Consumer states that she went online to a website that was claimint to be The Department of Motor Vehicle and the consumer filed out an application thinking that she would renew her DL. The consumer later called The Department of Motor Vehicle and they confirmed that it wasn&#39;t their website. Was referred to the AG. |
| 51768107 | 2/27/2014 | Nevada | registermyvehicle, | | | $17.00 | On @-18 I tried to reach the Nevada DMV to renew my car registration.  Unknowingly I reached this site that charged me $14.99 on 2/24 and $1.99 again on 2/21.  When I contacted the NV reg. service they told me they don&#39;t charge the additional fee&#39;s and scammers using there name did this. They sent me your email address.  I checked with my bank and the money was paid to Registermyvehicl.org which seems to not be a legitamite site.  I have an ID no on the $1.99 charge as 018096 and on the $14.99 the ID No is 020761.  I have renewed my vehicle on the internet preveously and I did not know I was not on the right site.  Is there anything that can be done about it?Thank you Wanda Eckhardt, |
| 51814272 | 3/2/2014 | Pennsylvania | car-registration.org | | car-registration.org | $17.00 | I needed to renew my vehicle registration.  I searched Google for Pennsylvania&#39;s website, and the first link appeared to be correct. I clicked it, and the website&#39;s homepage looked extremely similar to the PA website that I&#39;d seen in the past (graphics, font, layout, all very similar to PA&#39;s official site). I clicked on a link labelled &quot;Renew your vehicle registration&quot;.  Found out too late it was car-registration.org and they&#39;d &quot;sold&quot; me a pamphlet, and hadn&#39;t renewed my registration, and they have nothing to do with PA gov. Very deceptive website and practices. I immediately sent them an email asking for a refund (awaiting response), and contacted my credit card company to contest the charges (awaiting outcome). |
| 51822224 | 3/2/2014 | Texas | Drivers-Licenses.org | | info@drivers-licenses.org | Drivers-Licenses.org | $16.00 | I lost my drivers license and wanted to replace it.  This website leads consumers into believing that&#39;s being done online from their website.  After it takes your payment it gives you a &quot;guide&quot; saying you need to go to your state drivers license office.  The amount it took for a payment is less than the amount it costs to replace my license.I&#39;m very very upset with being mislead this way!! |
| 51927662 | 3/5/2014 | Utah | DMV | | | $0.00 | Consumer states is appyling to renew her DL and belived to be on the correct website drivers-licenses.org easy guide,she provided her personal information and her debit CC,was asked to pay a fee $14.She has not confirmed with her bank if the money has been taken out of her account,she contacted the local DMV and was confirmed it was a scam. |
| 52001814 | 2/6/2014 | Washington | Drivers-License.org | Florida | | | | I renewed my driver&#39;s licence via my Android last night. When I went to the State of Washington renewal site, the first interaction for renewing was the below... which I thought was part of renewing my driver&#39;s license. It appears that the state website has been hijacked by this aggressive company, whose products I have no use for.  I am unemployed, on food stamps, Salvation Army paid my latest water bill; have LiHeap &amp; PUD discount for my heat at home &amp; canNOT afford the amount my debit card was charged for the below. I thought it was part of the renewal process but now that I think about it, why would I need this service/product when I have no use for it and it has no bearing on my driver&#39;s license renewal/validity.  ---------- Forwarded message ---------- From: Drivers Licenses &lt;info@drivers-licenses.org&gt; Date: Wed, Feb 5, 2014 at 11:18 AM Subject: Your Roadside Assistance benefit is now active To:                           Dear Kenmar,  Your 30 days of Emergency Roadside Assistance, included with the recent purchase of your Easy Guide, is now active and available for use. Just call Toll-Free 888-878-8303 any time, day or night, and a service vehicle will be dispatched to your assistance.  We suggest storing the number in your phone now so you have quick access to it in the future. Roadside services include:  Towing Assistance - When towing is necessary, the Covered Vehicle will be towed to the nearest qualified service facility or to any location requested by you. Flat Tire Assistance - Service consists of the removal of the Covered Vehicle&#39;s flat tire and its replacement with the spare tire located with the Covered Vehicle. Fuel, Oil, Fluid and Water Delivery Service - An emergency supply of fuel, oil, fluid and water will be delivered of the Covered Vehicle is in immediate need. You must pay for the fuel or other fluid when it is delivered. Lock-out Assistance - If your keys are locked inside the Covered Vehicle, assistance will be provided to gain entry into the vehicle. Battery Assistance - If battery failure occurs, a jump start will be provided to start your Covered Vehicle. All services are provided by Road America. For terms and conditions, please click here.  Best Regards,  Customer Support  Drivers Licenses.org --- Status: Open --- Estimated Savings: 0.00 --- Actual Savings: 0.00 |

| ID | Date | State | Company | | | Email | URL | Amount | Narrative |
|---|---|---|---|---|---|---|---|---|---|
| 52002112 | 2/19/2014 | Washington | Drivers-License.Org/Was... | Florida | Washington | brentlevison@gmail.com | | | This is the content of the email I am sending to Department of License (onlineserviceshelp@dol.wa.gov); Is it the intent of the Department of Licensing to direct residents to purchase product instead of renewing tabs? To gather personal information such as birth date, credit card number and other personal information for a purpose other than to renew license tabs? Is this an authorize use of the website? I put into the menu bar: DOL.WA.GOV in order to renew my license and as is indicated on the renewal form. Instead of being taken to that page, I was taken to what LOOKS like the official page. ( see http://washingtondriverslicense.org/renew.html#.UwObyUFigto) I completed the forms giving out personal information to find that now my credit card information and personal information did not renew my license plates but instead purchased some sort of manual. I have no idea how to cancel/correct this. At the least it is misleading, at most fraudulent. There is a link on that site to the correct page. Clicking and agreeing to information online is standard and certainly not something that a consumer questions when going to what they believe is the State of Washington Department of Licensing. I will complete a complaint form and forward to the Attorney Generals Office for review. In the mean time I want my records removed from that site, I don&#39;t want some manual, and I want my money credited back to my credit card immediately. If this money is not credited, I will open a complaint with the credit company as well, disputing the claim. It is important to make sure on your end that when trying to do what you recommend to do &quot;ONLINE AT WWW.DOL.GOV does in actuality redirect to; http://washingtondriverslicense.org/renew.html#.UwObyUFigto ???This is outrageous and I would suspect specifically directed towards senior citizens who trust our government to protect us from such a thing. Betsey White copy to Attorney General&#39;s Office The contact us: email address posted on this fraudulent(?) site is a bogus address. info@washingtondriverslicense.org --- Resolution: Resolution-CLOSED ADJUSTED --- Status: Closed -- Estimated Savings: 0.00 --- Actual Savings: 0.00 --- WAG Resolution Date: 2/20/2014 1:53:32 PM |
| 52098440 | 12/31/2013 | Wisconsin | WISCONSIN DRIVERS LICENSE | | | info@car-registration.org | wisconsindriverslicense... | $17.00 | I was trying to renew my vehicle registration. When I enteredwisconsindmv.gov on google this site came up first. I happenedto be in a hurry and so I clicked on the above fraudelant site. Inthere I clicked on vehicle registration renewal. It took me throughthe steps asking me for my car license number &amp; personal |
| 52126119 | 3/12/2014 | Massachusetts | info@drivers-licenses.org | | | info@drivers-licenses.org | http://www.drivers-licen... | $15.00 | This website is the first result after doing a google search for renewing my driver&#39;s license online. It takes you through step by step process to &quot;renew&quot; your license, charges you $15 and then doesn&#39;t give you anything. It is a scam and needs to be stopped. |
| 52154428 | 3/12/2014 | Texas | Drivers-Licenses.org | | | info@drivers-licenses.org | www.drivers-licenses.org | $17.00 | I wanted to change my address on my Driver license on line and thought I was going to the correct place, it had all of my information just pop up, not sure how that happened but I believed I was at the correct site until it said &quot;Your not finished&quot; and took me to the correct website to change my address. $16.98 to these people for nothing and an additional $11.00 to DPS. They are very misleading |
| 52169348 | 3/12/2014 | Utah | Drivers-Licenses.org | | | info@drivers-licenses.org | www.drivers-licenses.org | $15.00 | I used google.com to find a site where I could get my driver&#39;s license online, this site looked very offical and did indeed give me the papers pre-filled out. They charged me $14.99 taking my credit card information, which then sent me to a page to download their &amp;quot;Driver&#39;s License Easy Guide&amp;quot;. It then directed me to https://secure.utah.gov/dlscheduler/scheduler/summary.uii to schedule an appt. I did so, and followed their directions, but this second site (which looked more official) required I fill out the same forms again and gave me the actual Utah information needed to acquire a driver&#39;s license. When I got to the DMV, they told me that I&#39;d been subjected to a scam and now I&#39;m really worried about this company having my credit card information. The transaction occured this past saturday, 3/8/14, I just had my appt today (3/12/14). I did check my bank account and there have not been any unauthorized transactions thus far. Other-Other Update |
| 52212583 | 3/14/2014 | Florida | FloridaDriversLicenses.org | | | | www.floridadriverslicens... | $17.00 | On March 14, 2014 I wanted to update my address for my vehicle registration. The site is misleading, which at the very top links you and &quot;assists&quot; you to change your addresss. On later review, after I had paid $17, I realized I made a horrible error. It was not the official site to renew or update a change of address. You had to scroll through a lengthy amount of text to read that they only assist and do not provide the service I sought. I had thought I was on the FL dmv site because it did provide links to it. The $17 purchased a PDF manual on updating an address. So, thus I paid for the service thinking I had updated my address for my vehicle registration and it came with a manual. As a result I gave my credit card information and current address. Hopefully, it was just my money that they took and not my identity. Other-Other Update |
| 52376660 | 3/24/2014 | Oregon | car-registration.org | | | | https://www.car-registra... | $0.00 | Needing to renew my vehicle registration online, I searched for &quot;Oregon DMV&quot; using Google. The first website that came up was &quot;Oregon Drivers License.org&quot;. I wasn&#39;t paying strict attention, and selected &quot;renew registration&quot;. I entered my wife&#39;s name (she is the registered owner), address, email, and phone. The total charge was $16.99, for a &quot;state manual&quot; and forms. That&#39;s when I realized it was a scam, because the actual fee is $86. Although I didn&#39;t give this company any credit card info, I&#39;m concerned that it now has personal info (name, address, email, phone). This site is very misleading, and presents a danger to the public. Someone not paying full attention could easily pay the charges, thinking they had paid their license fee.Fortunately, I caught the fraud before I paid, and renewed on the official OR DMV webiste |
| 52384621 | 3/24/2014 | Virginia | mydriverslicense.org/[Se... | Indiana\|Indiana\|India... | | info@drivers-license.or... | mydriverslicense.orus\|m... | $21.00 | My twenty year old daughter in her 2nd year of college thought she was renewing her driver&#39;s license with the Department of Motor Vehicle in Virginia and ended up purchasing DMV Information Guide Via Email and road side assistance.  Her bank account was charged $1.99 on March 21, 23, 24 of 2014 and $14.99 on March 24, 2014.  I spoke with Julia (888) 982-7436 at 8:27 pm est.  She stated the 1.99 was a processing fee but could not tell me why it was charged 3x&#39;s, her supervisor&#39;s name is Gersom, gave me the Indiana  address said she works for Service Solution,Inc and the same address as MyDriver&#39;sLicense.orug 3313 W. Cherry Lane # 636 (did not give me the #636 I got it off the website) Meridian, IN 83642 phone # (888) 242-8785.  Said she reversed the charges and sent me a comfirmation e-mail but it has still not been received. She did not speak English well and could not answer basic question in regard the lether business and repeatedly asked for my phone # for the supervisor to call me back and then hung up on me.  I called back on the (888) 242-8785 and spoke to Anthony he did not know who Gersom (supervisor) was and would not tell me his supervisors name. He gave me the e-mail address of info@drivers-license.orgwhich is on the email received re: roadside assistance and easy guide.  Further research lists Falcon Media, LLC as contact at the same address as the other two companies but Anthony did not know that company name or anything about it. |
| 52428708 | 3/4/2014 | Georgia | Driver&#39;s Licenses | | | info@drivers-licenses.or... | www.Mydriverslicense.o... | $16.98 | NOTE: To prevent interference with pending law enforcement action, prior to any investigative action, please contact the IC3 at SEARCH@IC3.GOV. Please check the &quot;CSN Record Details page - Data Reference field&quot; for IC3 data. --- Incident description: On or about January 6, 2014, I was attempting to log onto the State of Georgia website to obtain information required to renew my driver&#39;s license., I subsequently logged onto &quot;Mydriverslicense.org&quot; and found the information I needed.  After keying in my credit card information, I became skeptical and tried to get out of the site - but I had already been charged. |
| 52528896 | 10/7/2013 | Maine | Unknown | Maine | | | | | Initial complaint description: -I got scamed when I went to the wrong website to renew my driver&#39;s license. I cancelled my card and I sent them an email telling them I didn&#39;t intend to purchase anything. They responded and said that all transcations would be cancelled.  The site was info@drivers-licenses.org. --- Practice code:  Refer to Federal Trade Commission |

| | Date | State | Company | Location | Email | URL | Amount | Notes |
|---|---|---|---|---|---|---|---|---|
| 53365198 | 4/17/2014 | Virginia | DriversLicenses.org | | info@drivers-licenses.org | www.dmv.virginia.gov/d | $17.00 | NOTE: To prevent interference with pending law enforcement action, prior to any investigative action, please contact the IC3 at SEARCH@IC3.GOV. Please check the &quot;CSN Record Details page - Data Reference field&quot; link for further details on IC3 data. --- Incident description: On April 9, my purse was stolen in the Pennsylvania Convention Center, Philadelphia, PA while attending a conference. I filed a report with convention center security and the police department (Officer Kimbel #1602, Control Sequence #14-06-14531.) When I returned to my hotel room, I began the process of contacting my banks, credit card companies, etc. I went online to complete the Virginia DMV application for a replacement license. I completed the online form, which included my full name, SS#, address, birthdate, height, weight, etc. and paid $16.97 with a friend&#39;s credit card (since I did not have mine.) The transaction number is 2425477FMDB83RAJD. On April 14th, I called the Virginia DMV to check on the status of my request. They informed me that they had no record of my request, asked me a few questions and said the site I was on was not the DMV site. I re-traced my steps and found the site I was on (address above.) My friend called her credit card company and got the transaction number and the phone number associated with the charge. When I called the number they answered &quot;Customer Care Center.&quot; When I asked what the name of the company was, she said &quot;Too many to say.&quot; (I also received a communication from them on April 9th from the e-mail address noted above. The text of the e-mail follows: Anmarie Thank you for purchasing the Easy Guide at Drivers-Licenses.Org. To download it please follow the link below. Be sure to read everything carefully, as we&#39;ve included valuable information that can save you time and better prepare you for drivers licenses related services. Our team carefully researched this guide and designed it to be clear and simple to follow. It will help you gather the required documents and if your state allows online services it will provide links to them. We hope you find the Easy Guide useful and time-saving. If you have any questions or concerns, please reply to this email and our customer care representatives will be happy to assist you. Download Now Thanks for using our site! The Drivers Licenses Team P.S. Your purchase includes 30 days of access to emergency roadside assistance from Road America. Activation and benefit details are included in your Easy Guide.The e-mail address info@drivers-licenses.org is associated with someone by the name of Ivannia Ramirez |
| 54014965 | 4/3/2014 | Washington | Drivers-License.Org/Was | Florida | brentlevison@gmail.com | | | When I queried on the internet to renew my drivers license my first website to come up and it is designed in such away that fools you into believing you are renew your license.  This site either needs to be taken down or forced to be revised so it doesn&#39;t lead you to beleive it is legitmate site for renew your license. --- Resolution: Resolution-PART ADJUSTED --- Status: Closed --- Estimated Savings: 0.00 --- Actual Savings: 0.00 --- WAG Resolution Date: 4/4/2014 3:08:18 PM |
| 54015764 | 3/3/2014 | Washington | Drivers-License.Org/Was | Florida | brentlevison@gmail.com | | | This site hijacked my attempt to renew my WA State drivers license charging me $16.98 to download information on how to renew (I never made the download) my license. The site features a WA State Map and the wording &quot;WashingtonDriverslicenses.org&quot; in bold type. It was only after giving my info, paying and then being re-directed to the true site did I realize I had been scamed. Please look into this nefarious scheme aimed directly at Washingtonians. I have immediately put into this company for a refund but I am skeptical of receiving it due to the way they are operating. I just found this info http://scamfraudalert.org/2013/02/26/drivers-licenses-org/ --- Resolution: Resolution-CLOSED ADJUSTED --- Status: Closed --- Estimated Savings: 0.00 --- Actual Savings: 16.98 --- WAG Resolution Date: 3/5/2014 10:14:47 AM |
| 54015790 | 3/7/2014 | Washington | Drivers-Licenses.Org  aka | Ohio | info@drivers-licenses.org | | | This company mimics the DOL license renewal forms to obtain personal information from individuals.  This is absolute trickery because they lead you to believe you are renewing your license with the DOL and then charge a fee to your credit card.  I have several emails from them trying to get me to download info for an additional fee.  I do not know how to attach the emails for your review... I can forward you copies via email or send by regular mail.  Please let me know.  This company did refund the initial two dollars they charged me, however, I do not think they cared about the small amount of money because they will make more money selling my information. --- Resolution: Resolution-CLOSED INQUIRY/INFORMATION --- Status: Closed --- Estimated Savings: 0.00 --- Actual Savings: 0.00 --- WAG Resolution Date: 3/10/2014 10:23:24 AM |
| 54016255 | 3/21/2014 | Washington | Drivers-License.Org/Flo | Florida | brentlevison@gmail.com | | | I went to the web to renew my drivers license and must have been diverted to the above web site - they frequently made me purchase a $15 drivers ed booklet before my actual license renewal. I am disputing the charge with my bank and want the atty gen to investigate and stop these crooks! --- Resolution: Resolution-CLOSED ADJUSTED --- Status: Closed --- Estimated Savings: 0.00 --- Actual Savings: 15.00 --- WAG Resolution Date: 3/26/2014 3:55:17 PM |
| 54016285 | 3/18/2014 | Washington | Drivers-License.Org/Was | Florida | brentlevison@gmail.com | | | This is a cleverly designed web site that looks and works like the Washington State Department of Licensing web site for renewing your car registration tabs. I was tired when I went to this web site and did not realize it was a scam until it got my credit card info. All they sell is a guide for renewing your tabs. I discovered after the fact that the web site states that it is privately owned. I feel that this is , for obvious reasons, not stated clearly enough. Tomorrow I will attempt to get the credit card charges reversed through my credit card company. I feel the web site should be closed as it sells nothing of value. This form is asking for a Business E-Mail address. The address listed on the web site come up as invalid when I attempt to submit the form. This is the &quot;contact us&quot; address on the web site: info@drivers-licenses.org. It is a scam. James Logan --- Resolution: Resolution-CLOSED ADJUSTED --- Status: Closed --- Estimated Savings: 0.00 --- Actual Savings: 16.98 --- WAG Resolution Date: 3/20/2014 9:48:57 AM |
| 54197382 | 5/8/2014 | Indiana | Car-Title.org | | | | | 73-No Violation --- Source Agency Contact Method: Online |
| 54262882 | 6/18/2014 | North Carolina | Craft Marketing LLC DBA | Delaware | | NCDriverservices.org | $15.00 | My son had his wife stolen and thus his drivers license. He and my wife went to what they thought was the NC DMV site to obtain a duplicate. They were asked to pay $14.95 for this duplicate. She assumed it was the state fee. That was on 5/5/2014 and as of yet no duplicate has been received. I contacted our state DMV today only to find this is a scam.  Upon furter investigation I found that over 250 different companies are listed with this same address. My son has not been able to get his paycheck from work because of no license and some other financially burdening issues.  I contacted the state of DE and they said they could be of no help and recommende I contact you.  I will also file a complaint with the NC attorney general. These folks should be shut down and arrested. |
| 54553008 | 7/2/2014 | | Drivers- Licenses.org | Hawaii | info@drivers-licenses.org | | $17.00 | MAIL: Forwarded by the State of Hawaii Consumer Resource Center: Consumer complaint states that he paid $16.90 for Easy Guide at Drivers Licenses.org that he did not receive and when called to complain, was promised a refund that was not sent. |
| 54670347 | 6/2/2014 | Ohio | Car Registration Easy Gui | South Carolina | info@car-registration.org | | $0.00 | NOTE: In addition to the complaint notes immediately below, the Ohio Attorney General&#39;s Office provided additional information in fields whose header titles are quoted and follow the complaint notes. --- Find out what this site is doing. Is it legal?I just wanted you to know about them. --- Topic Description: I needed to get tags for a new car. I went on line to see how and where to do this. I found a website car-registration.org. I thought this is great I can do it online. So I fill out all the info including giving my credit card info. Then on the last page it says to go to my local agency. So I go to the agency and they know nothing about an online car registration. I did call my credit card company and had the payment stopped. |
| 54738783 | 7/25/2013 | North Carolina | NorthCarolinaDriversLicense.org | | | | | NOTE: In addition to the complaint notes immediately below, the North Carolina Department of Justice (NCDOJ) provided additional information in fields whose header titles are quoted and follow the complaint notes. --- County of Residence:Gaston |
| 54738821 | 7/26/2013 | North Carolina | car-registration.org | | | | | NOTE: In addition to the complaint notes immediately below, the North Carolina Department of Justice (NCDOJ) provided additional information in fields whose header titles are quoted and follow the complaint notes. --- County of Residence:Wake |
| 54977700 | 7/14/2014 | North Carolina | Car-Registration.org | | | http://car-registration.or | $17.98 | NOTE: To prevent interference with pending law enforcement action, prior to any investigative action, please contact the IC3 at SEARCH@IC3.GOV. Please check the &quot;CSN Record Details page - Data Reference field&quot; link for further details on IC3 data. --- Incident description: On Sat., 7/12/14, I was trying to renew my vehicle registration online with the NCDOT. When I typed in the web address for NCDOT, it appeared to take me to where I could renew. I entered my information including my credit card information. Then I was taken to a screen asking me to choose an &quot;Easy Guide&quot; which I did not want. I got out of that site, retried NCDOT and got to the correct site. When I checked my credit card acount they had charged $2.99, then I received an email from them congratulating me on my purchase. I emailed them that I did not want it and should not be charged. I called my card company and they said we will monitor for charges. Today, 7/14/14, I now have a $14.99 charge from the same company. I emailed them again and said I was going to file a complaint. They immediately emailed me back saying they would refund all charges. I am afraid they will use my card again and dupe other people into entering their information. |

| ID | Date | State | Company/Site | State 2 | Email | Website | Amount | Notes |
|---|---|---|---|---|---|---|---|---|
| 55275840 | 7/23/2014 | Virginia | Virginia License registration.org | | | http://virginiadriverslicen | $2.99 | NOTE: To prevent interference with pending law enforcement action, prior to any investigative action, please contact the IC3 at SEARCH@IC3.GOV. Please check the &quot;CSN Record Details page - Data Reference field&quot; link for further details on IC3 data. --- Incident description: Went to the DMV website-when I thought I was clicking on vehicle registration the page linked me to :http://virginiadriverslicense.org/index.html?utm_source=MSN&amp;utm_medium=CPC&amp;utm_term=%2B+virginia%2Bdmv%2Bonline&amp;utm_content=DMV&amp;utm_campaign=Virginia%2B-%2BKeyword-targeted<br><br>Unfortunately- because I have several bills I am in the process of paying- this site got me for $2.99. I called my bank (Chartway- spoke with Angelise) and they stopped/cancelled my (ATM) card. I tried to contact the DMV by phone in Richmond @ 1-804-497-7100- and waited over 23 minutes they never answered. I then called WAVY TV-10 re: scam- they gave me your fraud number 455-0100- and then I was forwarded to this site. |
| 55559657 | 3/7/2014 | North Carolina | Carregistration.org | | | | | NOTE: In addition to the complaint notes immediately below, the North Carolina Department of Justice (NCDOJ) provided additional information in fields whose header titles are quoted and follow the complaint notes. --- County of Residence:Wake |
| 55561117 | 5/1/2014 | North Carolina | info@car-registration.org | | | | | NOTE: In addition to the complaint notes immediately below, the North Carolina Department of Justice (NCDOJ) provided additional information in fields whose header titles are quoted and follow the complaint notes. --- County of Residence:Wake |
| 55561294 | 5/2/2014 | Florida | NorthCarolinaDriversLicense.org | | | | | |
| 56059400 | 8/4/2014 | Indiana | car-registration.org | Ohio | info@car-registration.org | | $0.00 | NOTE: In addition to the complaint notes immediately below, the Ohio Attorney General&#39;s Office provided additional information in fields whose header titles are quoted and follow the complaint notes. --- Cease and desist order. --- Topic Description: This company is mailing vehicle registration renewal forms to Indiana residents. They are intended to be mistaken for official Indiana BMV (Bureau of Motor Vehicles) forms. The forms direct you to an online process, where you end up paying for a &quot;Car Registration Easy Guide&quot; $2.99 instead of paying for your vehicle registration. It is intended for one to think you are renewing your vehicle registration online. And, your credit card number is compromised. |
| 56217991 | 9/16/2014 | Florida | My Driver License | | | www.mydriverlicense.or | $20.00 | Consumer is calling to report that he had sent into www.mydriverlicense.org for a new replacement. Consumer states that they charged him a total of 20 dollars to get the DL. Consumer also provided them with his SS#. Consumer then found out that it was a fraud. |
| 56565407 | 10/1/2014 | Nevada | DMV | | | www.carregistration.org | $0.00 | Consumer reports that she went online attempting to renew her DL online and consumer was redirect to a bogus website. Consumer provided the credit card number. Consumer entered $19.00 for the transaction as requested but she is not sure if there is a monetary loss. Consumer went to www.carregistration.org. |
| 56717483 | 10/8/2014 | Nevada | Drivers-Licenses.org | | | Drivers-Licenses.org | $3.00 | Last evening, I attempted to renew my Nevada driver&#39;s license online. The state DMV website took me to another website that looked official, and offered the opportunity to renew. I filled out my name, address, phone, Nevada DL#, and most importantly, a credit card number along with the security code for the fees to complete the transaction. I tried to complete another form that looked official, and finally learned that Drivers-Licenses.org was not associated in any way with the Nevada DMV. They had already billed my credit card. I immediately canceled my credit card, and through internet research, learned that this scam is happening on DMV websites around the country. It is very misleading! |
| 56840774 | 10/14/2014 | Utah | drivers-license.org | | | www.drivers-licenses.org | $20.00 | Went online to update address for drivers license. When I arrived at the DMV they told me it was a fraud wesite. That there is no charge for updating license address. |
| 56927742 | 10/17/2014 | Utah | Motor Vehicle Division | | | www.mydriverlicense.or | $25.00 | Consumer states that she recently renewed her license online and paid a fee of $25 and when she went into the Motor Vehicle Division she was told that the website she went on was not their own. Consumer claims that she was asked for her personal info. |
| 57151533 | 10/28/2014 | Utah | Drivers-Licenses.org | | | Drivers-Licenses.org | $19.00 | I was trying to renew my Utah Drivers license. This website made it appear that I was paying to renew my License on line, when in fact I was paying to access information about how to renew my licence. The lady at the DMV said she was sorry but I didn&#39;t pay on line and that I would have to pay again. She said this happens a lot and they were trying to get the site removes or have them make it clear that they are not collecting a license renewal fee. I sent the company a return email and ask for a refund, because i didnt understand what they were selling and I didnt download the information that I paid for. I can see that this is a scam, but they may be withing the law, because if you read the fine print they say they are not affiliated with any government agency. |
| 57343033 | 10/28/2014 | Indiana | IndianaDriversLicense.or | Arizona | info@IndianaDriversLice | IndianaDriversLicense.or | $19.98 | NOTE: To prevent interference with pending law enforcement action, prior to any investigative action, please contact the IC3 at SEARCH@IC3.GOV. Please check the &quot;CSN Record Details page - Data Reference field&quot; link for further details on IC3 data. --- Incident description: I typed in Greenfield BMV to change my husbands address on line with BMV. A subheading came up with change your address. I clicked on it and went to an official looking website I thought was the Greenfield BMV. It asked for all the right information and then for a credit card number. I printed a receipt. When I looked at the receipt, it said was not affiliated with any government agency. I tried to go to the complaint deptartment of that web site and it directed me to a site that said this web page can not be displayed. When I typed in the single site again....it was as if I never filled out anything. SO my husband &amp; I went to the Greenfield license branch and they told us we could not change our address on line and that we had been scammed. |
| 57531945 | 10/2/2014 | Ohio | Car Registration Easy Gui | South Carolina | info@drivers-licenses.org | | $2.99 | NOTE: In addition to the complaint notes immediately below, the Ohio Attorney General&#39;s Office provided additional information in fields whose header titles are quoted and follow the complaint notes. --- Consumer wants his money back and to report this scam. --- Topic Description: Consumer was trying to renew his tags on line and he went to info@car-registration.org. Consumer paid $2.99 by credit card. The transaction happened 510/02/2014. Consumer called the BVM and found out that the website had nothing to do with them. Consumer initially went to search for old plates via Google search. Consumer then received an email thanking him for his registration. He later found a fee of $2.99 on his registration. No AttyOther agencies contacted: BMVProduct/Service: On Line Shopping |
| 57615409 | 11/18/2014 | New Mexico | Car-Registration.org | Idaho | info@car-registration.org | www.car-registration.org | $20.00 | Car-Registration.org is a scam website. I was attempting to renew my vehicle registration online. Although I typed in my state&#39;s motor vehicle agency&#39;s info Google, and I thought I had logged onto the gov&#39;s agency&#39;s website, I was &amp;quot;kidnapped&amp;quot; and unknowingly re-directed to this website. I entered personal identifying information into the website — DOB, address, and more. I entered my credit card info. Only when I hit the &amp;quot;confirm&amp;quot; button did I learn that this was NOT my state&#39;s MVD website, and that I had purchased a booklet on how to register one&#39;s vehicle. What a rip-off! The money I lost to these scammers is the least of my worries: I am deeply concerned about identity theft since they now have nearly all of my personal information. I&#39;ve already alerted my bank, but I am still fearful they will try to debit my bank account. You must shut down these crooks! Other-Other Update |
| 57827165 | 11/30/2014 | Maryland | carregistration.org | | info@carregistration.org | | $19.00 | While googling Maryland Dep. of Motor Vehicles to renew my auto registration, this site popped up and appeared to be the renewal site. After paying, all you get is a hyperlink to the actual site I was searching for. SCAM! FRAUD. HIJACKED WEBSEARCH AND PARADED AS STATE DMV. |
| 57852016 | 8/27/2014 | Massachusetts | MassachusettsDriversLice | Florida | | | $14.95 | Note: C is for consumer and R is for merchant. --- Went online to renew my license. This website was the first site and I chose the renew license category, before proceeding I was asked to pay $14.95 and gave my credit card information. The site directed me to the correct registry website where I then renewed my license for $50. This should be illegal!!!! END 8/28/14 Sent C LCP referral letter - Metro West. CDL 10/7/14 HEADER 8/28/14 1LB 11/7/14 CLOSER 10/11/14 DM --- Complaint Status: Closed |
| 57952899 | 10/29/2014 | Washington | Drivers-Licenses.Org/Wa | Florida | | brentlevison@gmail.com | | | This website appears above the WA DOL and take you to a website to input all pertinent information for driver&#39;s license renewal. But all it does is charge you $2.99 and then takes you to the official WA DOL site. This is totally a scam and WA DOL should have a security measure to break their ability to link to the WA DOL site. I have supporting documents but they have personal information on them that I don&#39;t want available to the public. --- Resolution: Resolution-CLOSED ADJUSTED --- Status: Closed --- Estimated Savings: 0.00 --- Actual Savings: 2.99 --- WAG Resolution Date: 11/3/2014 1:01:33 PM |
| 57953531 | 11/17/2014 | Washington | Drivers-licenses.org |Dep |Washington | info@drivers-licenses.org | | | I received a drivers license renewal card from DOL. I went to the website indicated on the card. I was asked several questions including the last 4 digits of my Social Security number and my VISA card information. The next page indicated that I couldn&#39;t renew because my license was already renewed. Then I received a thank you email for purchasing a book I didn&#39;t order. I replied that I hadn&#39;t agreed to purchase the book. I received a reply that indicated the order would be cancelled. The following day, I discovered. $2.95 charge on my VISA from this company. I&#39;m very concerned about my personal information and the indications that this is a fraudulent company. In addition, I&#39;m appalled that a WA state agency website was the source of this breach --- Resolution: Resolution-CLOSED ADJUSTED --- Status: Closed --- Estimated Savings: 0.00 --- Actual Savings: 0.00 --- WAG Resolution Date: 11/20/2014 8:17:19 AM |

| ID | Date | State | Merchant | Location | Email | Website | Amount | Note |
|---|---|---|---|---|---|---|---|---|
| 58046464 | 11/9/2014 | California | Drivers License Easy Guid | South Carolina | | | $19.98 | I was trying to change my address at DMV and was on this website (http://drivers-licenses.org/index.html) which made me think that what I was doing. I began putting all my information in plus my credit card info still thinking I was changing my address and then was when it ask you to download this easy guide and showed how much you owed. I tried to back out of it but it would not let me. I did not download any guide and do not want their services. My complaint is they get all your credit card information and personal info before you realize that you are buying a Easy Guide. I want my money back because I do not want or need their guide or service. Actually CA DMV does not even charge for address change.  Very deceptive.Desired Settlement: I would like my credit card credited for these fees of $19.98. I did not download their guide and will not pay for something I do not have. |
| 58164616 | 12/12/2014 | Florida | Drivers-licenses.org | | info@drivers-licenses.or | www.drivers-licenses.or | $20.00 | I attempted to change the address on my drivers license online and realized after the fact, that I had been rerouted to an unassociated site. I realized it the next day when I was billed for a drivers license guide with roadside assistance. I provided them with all of my personal identification ifformation such as DOB, social #, DL # etc...TOPIC:Referrals |
| 58320101 | 12/23/2014 | Utah | Drivers-Licenses.org | | | | $0.00 | The consumer states that he was online trying to apply for a DL at Drivers-Licenses.org. The consumer states that he discovered that this was not a legitimate site to do this. No known issues to date. |
| 58339516 | 12/24/2014 | California | Car Registration Easy Gui | Unknown Location | nfo@car-registration.org | car-registration.org | $22.00 | I recently moved out of state and my car registration for Utah was needing to be renewed, I went online to pay since Utah gives you that option. I was advised via email from the company that I told you about that I need to purchase an easy guide information to continue. i purchased the guide and later found out that since im in another state i have to mail everything in. i called back to the Utah DMV to receive a refund for the amount i paid and they stated that the site i went through was fraud and that i need to be here to report them and speak with my bank about stopping the payment. |
| 58410273 | 1/13/2014 | Massachusetts | MassachusettsDriversLice | Florida | | | | Note: C is for consumer and R is for merchant. --- I was attempting to renew my MA car registration, and put www.massrmv.com into my search engine, and this is the first site on the list.  I did not.  I am aware that I need to be diligent(really pay close attention and clicked on this website in error.  I filled in the info as reuested, and found out when I finished that I purchased a booklet on renewing my registration which I do not need for $14.98.  END 1/14/14 Sent C ML LCP Referral letter - Metro West LCP, and copied Kevin McCarthy/INV.  CDL 2/13/14 Header 1/22/14 KB 3/6/14 Closer 2/12/14 KB --- Complaint Status: Closed |
| 58410462 | 1/21/2014 | Massachusetts | MassachusettsDriversLice | Florida | | | | Note: C is for consumer and R is for merchant. --- I went to go renew my drivers license on or around January 8th, 2014. When I went to the motor vehicles to finalize my renewal they informed me that I used a fake website that has been tricking people. I am concerned because my social security number was put onto that website along with more of my personal information. I am very concerned that whoever is running this website has hold of all of my information and my social security number. **END** 1/22/14: R on screening list. Sent C Metro West LCP referral letter and ID theft guide. Copied to Kevin McCarthy/INV. MM 2/12/14 Header 1/27/14 KB 3/6/14 Closer 2/25/14 KB --- Complaint Status: Closed |
| 58410581 | 1/27/2014 | Massachusetts | Car-Registration.org | | | | | Note: C is for consumer and R is for merchant. --- VETERAN  When I tried to renew the registration for my motorcycle (2001 Kawasaki Concours), I ended up on the above website thinking that I was in the Registry of Motor Vehicles website.  I was informed on the website I had to pay for car registration guide.  I entered my debit card information.  I ended up with a downloaded document that I printed out entitled "Car-Registration.org Massachusetts Easy Guide."  A charge for $1.99 appeared on my account dated 12/31/13.  Another charge of $14.99 appeared on my account on 1/2/14.   When I went to the Greenfield Registry office, I was advised to contact your office.  END 1/30/2014 On Screening list, forwarding to LCP for mediation.AA 3/5/14 Header 2/3/14 KB 3/6/14 Closer 2/13/14 KB --- Complaint Status: Closed |
| 58410591 | 1/23/2014 | Massachusetts | MassachusettsDriversLice | Florida | | | | Note: C is for consumer and R is for merchant. --- Intending to renew my car registration, I typed "Massrmv" into my browser. The top search result contained links for renewing registration, and I followed the links to complete the transaction. The website, in retrospect, is designed to look generically "governmental" to lull the consumer into the illusion that it is the official site.  I followed the links and entered all requested information, including my name, address, email address, and bank account information.  I was charged a fee that appeared to be for a registration guide, plus a miscellaneous fee, amounting to about $16.50.  I thought the amount was strange, but anxious to complete the task I clicked through, only to end up at a guide to download, which told me, in essence, what needs to be done to ACTUALLY renew one's registration.  That is when I realized I had been scammed.  The process was very quick, with little information on each page to raise my suspicions.  I have asked my bank to cancel the payment. END 1/28/14 Sent C LCP referral letter -Metro West LCP, and copied Kevin McCarthy/INV.  CDL 2/12/14 Header 2/3/14 KB 3/6/14 Closer 2/10/14 KB --- Complaint Status: Closed |
| 58410658 | 2/3/2014 | Massachusetts | MassachusettsDriversLice | | | | | Note: C is for consumer and R is for merchant. --- I was attempting to renew my MA drivers license today.  I googled the website to do that and this was the first site that popped up. It certainly looked legitimate.  However, it asked that in order to download the forms you had to pay $15.49.  Not having renewed my license in 4 years, I had no idea this was not correct.  I proceeded to use my credit card, got the forms and began filling them out including my license and SS#.  It wasn't until I got towards the bottom of the form that I wasn't able to check yes or no on questions that needed to be answered.  I finally gave up and went to the RMV to renew my license there.  It was in talking to the worker at the RMV that she informed me that this was a bogus site and had nothing to do with Massachusetts RMV.  She said many people have done that and she suggested filing a complaint with the Attorney General's office in hopes it can be removed.  After successfully renewing my license, I called my bank to cancel my credit card.  END 2/4/14 Sent TY letter and sent copy to Kevin McCarthy/INV-MA --- Complaint Status: Closed |
| 58410774 | 2/11/2014 | Massachusetts | Car-Registration.org | | | | | Note: C is for consumer and R is for merchant. --- I was attempting to re-register my vehicle thru massrmv.gov when this company's page came up that offerred registration and several vehicle/ license and registration options.  It seemed to me to be an adjunct of the rmv so I progressed.  The next to last step was paying a fee of $16.00, which I did via my debit card. (That I just cancelled and notified my CU office about.  Yes, they did have a disclosure that I signed...which seems standard. The RMV tells me they have no affiliation. **END** 2/11/14: R on screening list. Sent C Metro West LCP referral letter for possible mediation. Copied to Kevin McCarthy/INV. MM 3/5/14 Header 2/19/14 KB 3/6/14 Closer 2/20/14 KB --- Complaint Status: Closed |
| 58410822 | 2/11/2014 | Massachusetts | Massachusettsdriverslice.org | | | | | Note: C is for consumer and R is for merchant. --- On Feb 11, 2014, I went to what I thought was the Mass Dept of Motor Vehicles to renew my license.  After paying a fee, I realized that I was on a private site (MassachusettsDriversLicense.org), and I had not renewed my license.  I called my credit card company and already a second charge had been added to my account.  I then cancelled my credit card.  I received an email giving me a number for support ((888) 857-6288) and an email address for support (support@massdriverslicense.org). Of course neither the email address or phone number ever reach anyone.  I will now contact the Federal Trade Commission because MA told me that this is a scam that is country-wide. Thank you.*END* 2/12/14: R on SL. Sent C LCP referral letter and a copy to AGO/ INV K.McCarthy. MS 3/5/14 Header 2/19/14 KB 3/6/14 Closer 2/20/14 KB --- Complaint Status: Closed |
| 58411463 | 3/16/2014 | Massachusetts | Massachusettsdriverslice.org | | | | | Note: C is for consumer and R is for merchant. --- I searched for Registry of Motor Vehicles to renew my license, landed at this website (http://massachusettsdriverslicense.org/renew.html#.UyXZpr9CJ-Y) and followed the steps to renew. The site lead me through the process of paying for my renewal, took all my credit card info, charged me (I think it was about $16.00) and all I got was a downloadable booklet that directed me to the actual registry of motor vehicle site to renew my license. This site took advantage of my ignorance and I am afraid they could sell my credit card info or may do other harm with my info.  END 3/17/14: Sent C to LCP-Metro West for mediation. AF 4/4/14 HEader 3/21/14 KB 5/7/14 Closer 4/24/14 KB --- Complaint Status: Closed |
| 58411540 | 3/19/2014 | Massachusetts | MassachusettsDriversLice | Florida | | | | Note: C is for consumer and R is for merchant. --- VETERAN  I just renewed, online, Massachusetts vehicle registration ▮▮▮ 2002 Toyota Avalon.  In the process of going to the RMV site, I accidentally went to massachusettsdriverslicense.org. This is a scam site, which prominently includes RMV in its title line! It turns out the only thing I got for a fee, paid by credit card, was a document containing the same information as the renewal form the RMV sent me.  Please look into this site and it's shady practices. Sincerely Yours, Dennis N deMontigny **END** 3/20/14: R on screening list. C does not request mediation but might be beneficial, sent C Metro West LCP referral letter. MM 4/4/14 Header 3/24/14 KB 4/4/14 Closer 3/31/14 KB --- Complaint Status: Closed |
| 58412800 | 5/28/2014 | Massachusetts | Car-registration.org | | Florida | | | Note: C is for consumer and R is for merchant. --- VETERAN  My wife was renewing her car registration and may have typed the massdmv.org url incorrectly. She was directed to Car-Registration.Org which, although said it was a 3rd party site, ended up soaking her for $ not related to actual dmv reg. If my wife, who is fairly smart, can be fooled by this site imagine the number of older people that will get suckered in Sites like this need to be closed down.  END 5/29/14 Sent C ML-LCP-Referral letter - Metro West. CDL 7/23/14 HEADER 5/29/14 SL 7/23/14 CLOSER 6/5/14 SL --- Complaint Status: Closed |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 58415617 | 10/10/2014 | Massachusetts | Car-registration.org | Florida | | | Note: C is for consumer and R is for merchant. --- I tried to renew my ma. registration on-line and after typing in the registry renewal website a similar website appeared that worked like the RMV website. I provided all my information including my credit card number and security code and received a notice that I could not renew on-line and needed to go to the registry. I tried to undue the transaction but was not able to and went to the official registry site and renewed my registration on-line without a problem. I reviewed my credit card detail on line and noted that this website had posted a bill to my account. I will challenge the bill through BOA but I believe that this was a fraudulent misrepresentation and the web site should be challenged by the State of Ma as at the least misleading and predatory. Thank *END* 11/5/14 Complaint: False, misleading or untrue --- assigned to MetroWest LCP for mediation; sent C LCP letter - CM 11/5/14 HEADER 10/22/14 . JWS  12/3/14 CLOSER 11/17/14 SL --- Complaint Status: Closed |
| 58415799 | 10/24/2014 | Massachusetts | Registermyvehicle.org | Florida | | | Note: C is for consumer and R is for merchant. --- Complaint Re: &#39;MV registration renewal form &#39;best option&#39; and renewed it on line following directions etc/enclosed. The credit card statement came and I noticed the charges were not the same as what I was charged over the phone, I wrote the Registry saying that this shoed the charges was a scam and that the email address was wrong and that I should contact your office as many have had the same problem. There is nothing the Registry could do. (I tried calling the ID # on the credit card statement without sucess).&#39;.gt  10/17/14- received in PIAC-forwarding to MS. TD  10/20/14: RMV scams on screening list. Sent C LCP referral for possible mediation. MS  11/7/14 HEADER 10/24/14 - DDL  12/12/14 CLOSER 11/18/14 DM --- Complaint Status: Closed |
| 58416481 | 10/27/2014 | Massachusetts | Car-registration.org | Florida | | $0.00 | Note: C is for consumer and R is for merchant. --- I entered massrmv.com and when the choices came up I thought I selected the RMV.  I think this web site is misleading it looks as if it is formatted to look like a renewal website.   It took my contact info and credit info and I did not realize my error until it took people off the book they had.*END*  10/28/14: R is on Screening List. Per instructions, assigning C to Metro West LCP for possible mediation - CM  11/6/14 HEADER 10/28/14 DM  11/6/14 CLOSER 10/31/14 DM --- Complaint Status: Closed |
| 58445202 | 1/5/2015 | Washington | Unknown | | info@drivers-licenses.org | $0.00 | Consumer was renewing his DL online, consumer states that he encountered a few advertisement. Consumer was then told he had been signed up for a road side assistance he never agreed to. Consumer was told he had gone into the wrong website.UPDATE: 01/05/2014 Consumer is adding information. This company is charging for services - $100. It is a nationwide problem - consumer recommends checking on Google. RLoper |
| 58636960 | 11/29/2014 | Ohio | Car Registration Easy Gui | South Carolina | info@drivers-licenses.org | $0.00 | NOTE: In addition consumer notes immediately below, the Ohio Attorney General&#39;s Office provided additional information in this addition where header titles are quoted and follow the complaint notes. --- I want a full refund of 19.98 --- Topic Description: I went online to buy car registration from Ohio Bureau of Motor Vehicles and was duped by their website. |
| 58705379 | 12/17/2014 | Massachusetts | MassachusettsDriversLic | Florida | | $20.00 | Note: C is for consumer and R is for merchant. --- I went online to renew my registration, I typed the website that was on my registration form(massrmv.com) and I filled in all the information on the website.( first website on the list) Wrong website, charged my credit card and I can&#39;t get in touch with them. Looks like a Ma website, a misrepresentation.   Thank you,  Vincent Gallo **END**  12/18/14: R is on Screening List. Per instructions, assigned to Metro West LCP for mediation and copied to Kevin McCarthy/INV - CM  1/9/15 HEADER 12/18/14 SL  2/27/15: CLOSER 1/8/15 RJP --- Complaint Status: Closed |
| 58705628 | 12/29/2014 | Massachusetts | Car-registration.org | Florida | | | Note: C is for consumer and R is for merchant. --- I searched on the internet for www.massrmv.com and it showed up and clicked on renew registration. The site asked me for information like me DOB, address and credit card. I got suspicious when they sent me a  link to DMV guide, for Florida.  They charged my account $2.99.  I then searched and found the correct MaDMV and reported them to my credit card company.  They are scamming people and should be stopped. I am concerned they will misuse my information.  END  12/30/14 NOTE: RMV scam website.  Per SL, sent C LCP referral letter - Metro West.  CDL  2/27/15: HEADER 1/2/15 RJP  2/27/15: CLOSER 1/6/15 RJP --- Complaint Status: Closed |
| 58921437 | 1/26/2015 | Utah | UtahDriversLicense.org | Utah | info@MyDriversLicense.[..], mydriverslicense.org | $2294.00 | While attempting to gather information about how to renew my drivers license I came across a website that I thought was affiliated with the DMV. I filled out the form and printed it out, giving the website my debit card info. When I went to the DMV they told me I had been scammed and to report this website to the FTC. So far I have been charged in two transactions, $2.99 and $19.95. I&#39;ve contacted my bank and I&#39;m hoping that no further charges occur. I&#39;m alerting the FTC for the sake of people who in the future will be taken in by this scam as I was. The fine print states they are not affiliated with the DMV, but most people don&#39;t read that until I&#39;s too late. I&#39;m hoping to see this scamming stopped. |
| 58929610 | 1/26/2015 | Nevada | Nevada drivers license | | info@nevadadriverslicen[..], NevadaDriversLicense.Or | $3.00 | I Was trying to change my address through our state dmv online and the website for Nevada Drivers License . Org came up. This web site looks like the old website of our state DMV before it was up dated so without thinking I followed all the prompts to change my address and put in my credit card information for the charge per the form which stated $3.25 for address change and $5.00 for registration copy if you wanted a new one with current address but not required. The form was the exact form that the state of Nevada uses for their address changes. The charges were stating before the final confirmation of $2.99 for a address change fee information and $19.99 for form purchase with pre filled data assistance. Then a box came up stating that they were not charging for putting my current info into the State Dmv form or for printing out the form on line. The form when shown had all my information in the wrong boxes and misprinted information throughout the form. Once I realized that I had made a mistake and it was not the DMV site but there actual form, I called my bank to stop the charges and called the local DMV site to confirm they were not an affiliate of the DMV and the stated they were not and that I should file a complaint with you. I then called the number for the company that the bank provided me and told them to stop all charges and to dissolve any information that they had taken from me through there website.   I told them I wished to not be contacted by them and to remove me from their mailing or call lists. The agents name was Helen and she said she would take care of it right away and that she would reverse the charges for $2.99 and the $19.99 by 24 hours. She would only provide me with her first name and stated that she would email me the cancellation confirmation because she was not able to give it to me over the phone. I have no email yet. Thank you for your time.TOPIC: Referrals |
| 59094809 | 3/4/2014 | Oregon | OREGONDRIVERSLICENSE.ORG | | | $16.00 | IF ONE DOES A INTERNET SEARCH FOR OREGON DMV ON GOOGLE THE TOP SEARCH  RANKINGS LOOK LIKE YOU AREA GOING TO THE DMV SITE THERE IS A HOTLINK  BUTTON FOR RENEWING YOUR LICENCE.  YOU ARE LEAD TO PROVIDE YOUR  INFORMATION AND CREDIT CARD INFORMATION THEN ASKED TO  CLICK CONTINUE AND  BEFORE YOU KNOW IT YOU HAVE BOUGHT A RENEWEL PAMPHLET FOR 16 DOLLARS.  $1.99 FOR REGISTRATION FEE AND $14. FOR  ONLINE PAMPHLET PDF THAT  PROVIDES INFORMATION ABOUT RENEWING.  B.S.  SHAME ON GOOGLE FOR ALLOWING  THESE PAID ADVERTIZERS TO  HOLD THE TOP SEARCH RANKINGS AND SCAM  OREGONIANS LOOKING FOR DMV INTO PAYING THEM FOR A USLESS PAMPHLET.  IM SURE THE  COMPANIES ARGUMENT (.ORG) IS THAT THEY PROVIDE VALUABLE  INFORMATION.  COMPLETE SCAM AND TOTAL B.S.  CALL ME SO WE CAN STRAIGHTEN  THIS OUT WITH GOOGLE AND DECOMMISSION THESE MISLEADING SCAMMING  BASTARDS.  THANK YOU FOR HEARING MY COMPLAINT.  MARK FISHER --- Oregon DOJ comments: Unfounded --- Consumer description: False or misleading representation of affiliation, connection, association --- Case closed --- Case closed date: 2014-03-07 00:00 |
| 59095074 | 3/21/2014 | Oregon | CAR-REGISTRATION.ORG | Florida | info@car-registration.org | $17.00 | I WENT ONLINE YESTERDAY TO RENEW MY OREGON VEHICLE REGISTRATION.  I THOUGHT THE WEBSITE I WENT TO WAS THE CORRECT ONE TO DO THIS.  ONLY AFTER I HAD PAID BY CREDIT CARD DID IT BECOME APPARENT THAT THIS WAS A  WEBSITE DESIGNED TO LOOK LIKE THE ONLINE DMV  REGISTRATION WEBSITE.  IT  SUPPOSEDLY OFFERS A SERVICE TO COMPLETE YOUR PAPERWORK SO YOU CAN THEN  DOWNLOAD IT AND PRINT IT AND  TAKE IT TO THE DMV.  I HAD NO IDEA IT WAS  A FRAUDULENT WEBSITE UNTIL AFTER IT TOOK MY MONEY.  I THEN HAD TO GO TO  THE CORRECT DMV  WEBSITE AND WAS ABLE TO RENEW MY REGISTRATION ONLINE.   THERE IS NO WAY TO CONTACT THESE PEOPLE AND CANCEL AND GET MY MONEY  BACK.  IT IS CLEARLY A SCAM TO FOOL PEOPLE WHO WISH TO RENEW THEIR  REGISTRATION ONLINE TO PAY THEM MONEY.  AND I WAS COMPLETELY  FOOLED.  THIS WEBSITE SHOULD BE SHUT DOWN IMMEDIATELY. --- Oregon DOJ comments: Voluntarily Resolved --- Consumer description: False or misleading representation of affiliation, connection, association --- Case closed --- Case closed date: 2014-03-28 00:00 |
| 59263694 | 2/11/2015 | Florida | FloridaDriversLicenses.org | | | $3.00 | While on the website I was directed to give credit card information for verification purpose only. Total cost shown on the page was 0.00. No confirmation page was displayed to inform if charges were being applied. Next a page appeared that links you directly to the official state website which is free and open to the public. When I checked my online banking account several minutes later, I learned that I was charged 2.99. I&#39;m afraid that these people have my information and may attempt to add more unauthorized charges. |
| 59985116 | 3/4/2015 | Texas | drivers license | | driverslicense.org | $23.00 | This web site represented it self as a texas department of drivers license renewal and change of address. It charges me 22.94 . I was lead to believe that the change I was requesting would be complete. All I got was a quick easy form of some sort that Texas does not recognize. It has nothing to do with texas drivers licenses. |
| 60018565 | 3/6/2015 | Washington | Unknown | | info@driverslicenses.org | $19.00 | Consumer called to report that he registered to renew his drivers license and entered his information then received a notice telling him that they were not affiliated with the DMV. COnsumer was charged 19.99 and was only offered a partial refund. |

| ID | Date | State | Company | Location | Email | Website | Amount | Narrative |
|---|---|---|---|---|---|---|---|---|
| 60110781 | 3/9/2015 | Utah | www.Car-Registration.org/Utah | | | | $23.00 | I was going to renew my moter vehicle online, I typed in rene, when renewalexpress.Utah.gov popped up so i selected it. The browser pulled up www.Car-Registration.org/Utah as the first sight. I didn&#39;t read carefully, I went to the site and filled out the info they asked for then was charged a $59.something plus a $2.99 fee. I thought it a little odd when I continued on and didnt see anyting that looked normal, so I called the DMV and they told me it was a scam and I needed to cancel my card, and file a complaint with the FTC. The lady I talked to said it was a common mistake and she didn&#39;t know why the site was still up.TOPIC:Referrals |
| 60222366 | 3/12/2015 | Colorado | Coloradodriverslicenses.org | | | | $3.00 | Consumer wants to reprt a website that looks like it is a goverment website to remnew your Diver&#39;s license. They take your CC number and charge you but they don&#39;t renew your. Its called Coloradodriverslicenses.org he paid $3 |
| 60889965 | 3/25/2015 | Indiana | car-registration.org | California | info@car-registration.org | | | 28-Misrep Affiliation --- Source Agency Contact Method: Online |
| 60919769 | 1/31/2015 | Massachusetts | Massachusettsdriverslicense.org | | | | | Note: C is for consumer and R is for merchant. --- Today, I went to what I thought was the Massachusetts Registry of Motor Vehicle web-site to renew my registration. I went through a process of providing my personal and payment information thinking I was renewing the registration. When I completed the process, I found that I was not renewing the registration but purchasing some service that I had no intention of buying. I believe that the web-site name and appearance are intentionally designed to trick people and generate sales for the business. END 2/3/15: Sent eForm to Metro West-LCP to touch base with C to make sure he doesn&#39;t need medition. AF 3/9/15 HEADER 2/3/15 SL 4/7/15 CLOSER3/11/15 DM --- Complaint Status: Closed |
| 61670472 | 1/28/2015 | Washington | Drivers-Licenses.Org/Wa | Florida | brentlevison@gmail.com | | | I was intending to renew my driver&#39;s license through www.dol.wa.gov. I typed that into the browser, but google took me to a page of options rather than to the URL I typed. the first thing that came up was a &quot;Renew your License&quot; option, which I believed was connected to www.dol.wa.gov. I entered my info including my birthdate, and it then asked for my credit card no. which I gave thinking I was paying for my license fee. after I entered it, I realized I was on this page:http://washingtondriverslicense.org, and in tiny print at the top it stated it was not a government agency! I believe I was paying to download an App called &quot;Easy Guide&quot;. the fees on their page indicated that it would add up to about $17.00. I contacted my bank, WSECU to cancel the transaction, and also responded to the email asking for my credit card no, stating that I wanted to cancel. I received an immediate reply that the transaction would be canceled since they offer a 100% money-back guarantee. this seems like a scam that has likely fooled many. thanks, Mary --- Resolution: Resolution-PART ADJUSTED --- Status: Closed --- Estimated Savings: 0.00 --- Actual Savings: 0.00 --- WAG Resolution Date: 2/2/2015 9:17:53 AM |
| 61670778 | 1/7/2015 | Washington | Drivers-Licenses.Org/Wa | Florida | brentlevison@gmail.com | | | I renewed my drivers license on line and read that for doing it on line I was eligible to get a &quot;bonus&quot; of roadside assistance. You are told you will be covered for one year, implying there is no charge. Then you get an email or three saying the cost is $17.98, and there is an $80.00 charge per incident, and that you are covered for one month. In the email they finally say they are not part of the government but by then you have already clicked on their offer. I called The Licensing Dept. and was told these people have piggybacked onto their form, so even though it looks like the official Licensing site, it is not. I called the Better Business Bureau and was told this company seemed to be from South Carolina, and I called the S.C. BBB where I was told the business seemed to be in Florida. They looked it up on Google and the 5th listing was about tis company being a scam. The BBB in S.C. also said that drivers license.org is on a nation wide scam/fraud alert and should be put into a &quot;scam book&quot;. I think that the government of Washington should not tolerate someone passing themselves off as a state agency affiliation by making their site look like the state site and implying a bonus without mentioning cost or that it is not a state program. The BBB of S.C. said there is a nationwide alert because the same people are doing this in many if not all the states. Should the state stand by while a company passes itself off as an official site and fraudulently obtains possibly many millions of dollars from citizens trying to deal with government agencies ? Thanks for your attention --- Resolution: Resolution-CLOSED ADJUSTED --- Status: Closed --- Estimated Savings: 0.00 --- Actual Savings: 0.00 --- WAG Resolution Date: 1/9/2015 9:16:02 AM |
| 61983778 | 4/29/2015 | South Carolina | Delmarva On Line | Maryland | admin@dmv.com | www.delmarvaonline.com | | This is what they advertise: Our Mission Statement: Delmarva Online, Delmarva&#39;s Internet Leader since 1995, delivers consistent access, reliability, security and speed. Now celebrating two decades of Innovation and a Legacy of Success, our mission statement still holds true as we continue to provide our customers with the highest quality dialup Internet service. Our clients deserve nothing less!I have been a customer for the full 20 years. Since April 4, 2015, their email service has been malfunctioning. They will not respond to phone messages nor email and tech support requests. Their phone message says &#39;issues will be addressed in a timely manner&#39; but for three weeks now they have not responded even once! My account is current and paid in advance.Product_Or_Service: email hostAccount_Number: 7598 --- Additional Comments: DesiredSettlementID: No settlement requested - forI want to hear from them if they are still in business and plan to support their web services. I want to hear if the problems with their email service can be resolved or if they are even working on it. I want to know why they say &#39;their clients deserve nothing less&#39; but actually are providing substandard performance. |
| 62354798 | 5/22/2015 | Utah | DMV | | driverslicenses.org | | $3.00 | Consumer went online to renew his license and ended up on a website claiming to be the DMV. She paid a $2.99 fee and provided all of her personal info. |
| 62643036 | 5/28/2015 | Ohio | Car Registration Easy Gu | South Carolina | info@car-registration.org | car-registration.org | $22.94 | NOTE: In addition to the complaint notes immediately below, the Ohio Attorney General&#39;s Office provided additional information in fields whose header titles are quoted and follow the complaint notes. --- Consumer seeks a full refund of $22.94 --- Topic Description: Attorney: N/AOther agencies contacted: Ohio BMV Product/Service: Online Shopping Consumer renewed her vehicle sticker online. She went to Oplates.com. She paid $54.88 for her license sticker renewal, but then noticed another charge for $2.99 as a service fee and another $19.95 to sign up for their program. The supplier is Car Registration Online, Consumer called supplier who told her she must have signed up by accident. She was told she would receive a refund of $19.95 but not the 2.99. Consumer did get an email and told her they are committed to customer satisfaction and offer a money back guarantee. |
| 62800625 | 6/15/2015 | Colorado | Claxi Limited | | | | $20.00 | On the morning of 6/15/15, I went online to renew drivers license. I used a google search engine and was directed to: www.mydriverlicenses.org I then filled out information boxes. I entered my Colorado drivers license number, gender, birth date, residense address, mailing address, credit/debit (USAA) number, expiration date of credit/debit card, security code of credit debit card. Once this information was entered, I was billed $19.98. After this transaction took place, I then had access to a &amp;quot;pamplet of information&amp;quot; regarding how to obtain a &amp;quot;drivers license renewal&amp;quot; through any of my local DMV locations. No renewal of my drivers license took place through this fradulent internet site. Only non-assistive (available &amp;quot;free&amp;quot; through the DMV GOV site) forms and procedures. I contacted my local DMV, and they were aware that this is a scam. The DMV warned me to contact my credit/debit (USAA) company and report/dispute the charge, and I was advised to replace my credit/debit card with a new account number. At this point, I believe that my personal identity is at risk for &amp;quot;future fraud activity&amp;quot;. My information can now be used to create a &amp;quot;fake identity&amp;quot; for a corrupt individual. this company should be forced to cease operation on the internet. The information they sell is not valid, and they are a possible identity theft ring. Other-Other Update |
| 62948714 | 5/6/2015 | North Carolina | Registermyvehicle.org | Arizona | | | | NOTE: In addition to the complaint notes immediately below, the North Carolina Department of Justice (NCDOJ) provided additional information in fields whose header titles are quoted and follow the complaint notes. --- County of Residence:Durham |
| 63183809 | 6/26/2015 | Virginia | Register my vehicle | | registermyvehicle.org | | $3.00 | The consumer went online to pay for a vehicle registration and went to the wrong site and provided her debit card, SSN, birthdate. Consumer states the site comes off as register my vehicle as a part registration to the DMV. Consumer was charged a 2.99 dollar fee. |
| 63207448 | 6/26/2015 | Minnesota | Unknown | | drivers/licenses.org | | $20.00 | Consumer is stating she changed her DL information online but it was a fraudulent, she paid 20 dollars they also obtained her information. |
| 63375005 | 6/30/2015 | Indiana | Indianadriverslicense.org | Florida | info@indianadriverslicense.org | | | 28-Misrep Affiliation --- Source Agency Contact Method: Online --- Indiana Consumer Age: 45-54 |
| 63709985 | 6/15/2015 | Maryland | Delmarva On Line | Maryland | admin@dmv.com | www.delmarvaonline.com | $180.00 | Delmarva On Line LLC stopped my e mail service, which I have always paid in advance. They now want me to sign up for PayPal. I have already paid for the e-mail service ahead of time and my service should not have been stopped. I have been a customer for over 9 years with Delmarva Online. I even went to their office, which is now an unoccupied building. They do not answer my messages left on their service, or answer e mails which I have sent to them on another e mail log on. They have my money for service until the end of 2015 and I haven&#39;t had service since the middle of April, 2015.RespectfullyJerry A. HiemsProduct_Or_Service: e mail serviceAccount_Number: 3308 --- Additional Comments: DesiredSettlementID: Refundeither refund the monies I have paid in advance or credit me for the service, which was turned off, and reinstate my e mail service (fugitive@dmv.com) |
| 63710052 | 6/19/2015 | Maryland | Delmarva On Line | Maryland | admin@dmv.com | www.delmarvaonline.com | | Please see attachment or go to caselink. --- Additional Comments: Please see attachment or go to caselink. |

| ID | Date | State | Company | State 2 | Email | Website | Amount | Description |
|---|---|---|---|---|---|---|---|---|
| 64005655 | 7/19/2015 | North Carolina | Claxi Limited | | | mydriverlicense.org | $20.00 | This website falsely presents itself as a site to renew your drivers license but it only gives you a guide on how to navigate your local DMV. Once you pay for the services, you see that they charge you $20 for a guide on how to renew your license. It is a complete rip off and preys on people with its misleading information. |
| 64122761 | 7/6/2015 | Tennessee | Drivers License Easy Guid | South Carolina | info@drivers-licenses.org | | | I thought I was renewing my drivers license.  However, after my credit card info was entered, I found out that I was not in fact renewing my license.  I do not need the &#39;guide&#39;.  Would greatly appreciate a refund. --- Additional Comments: my money back in my account! |
| 64558712 | 6/11/2015 | Washington | Drivers-Licenses.Org/Wa | Florida | brentlevison@gmail.com | | | I wished to change my Washington State driver&#39;s license address this morning, and through Yahoo! search I located what I thought was the State of Washington site for doing so. Instead it turned out to be this drivers-licenses.org which was the second to top listing for the category. When I typed in my address change information they displayed a credit card payment form, which I filled in and submitted for my debit card. They now have my debit card number, including the security code. I wish to have them change this information from their records as they have acquired them by fraud. --- Resolution: Resolution-CLOSED ADJUSTED   --- Status: Closed --- Estimated Savings: 0.00 --- Actual Savings: 0.00 --- WAG Resolution Date: 6/15/2015 9:06:25 AM |
| 64629717 | 8/4/2015 | Indiana | My Driver Licenses | Wyoming | | www.mydriverlicenses.o | $420.00 | MAIL: The consumer's letter was forwarded by Office of the Indiana Attorney General. Consumer reported that searching online to renew his Indiana driver's license and came to www.mydriverlicenses.org. Consumer was led to believe it was an official Indiana State website. Consumer answered the questions and paid with a credit card before he realized it was not legit. (Consumer did not provide how much he paid but reports total amount loss as $420.) |
| 64737325 | 7/21/2015 | North Carolina | mydriverslicense.org | Idaho | | | | NOTE: In addition to the complaint notes immediately below, the North Carolina Department of Justice (NCDOJ) provided additional information in fields |
| 64739283 | 6/24/2015 | North Carolina | Registermyvehicle.org | Arizona | | | | whose header titles are quoted and follow the complaint notes. --- County of Residence:Mecklenburg |
| 64804903 | 7/1/2015 | Massachusetts | mycarreg.org | | | | | Note: C is for consumer and R is for merchant. --- 7/1/15- received hard mail complaint in PIAC-forwarding to CL. TD  7/2/15  Received the above for mail processing.  CDL C states that her number online and inadvertently paid a website that the latter thought was the MA-RMV.  CDL  7/2/15  Per SL, sent C LCP referral letter - Metro West.  CDL --- Complaint Status: Open |
| 64805380 | 7/21/2015 | Massachusetts | MassachusettsDriversLice | Florida | | | | Note: C is for consumer and R is for merchant. --- I thought that this was the official RMV site and tried to renew my drivers license. However, only after submitting credit card info and personal data did I discover that this site would link to the RMV. So far, the site has charged my credit card for two items. Nowhere on the website are the terms of pay,net indicated. There is no obvious contact information.  Our credit card company said that they are familiar with this deception. END   7/23/15 Sending fraud combo. MDP --- Complaint Status: Closed |
| 64958725 | 8/13/2015 | Utah | mydriverlicense.org | | | | $23.00 | I lost my drivers license and a friend of mine said that I could go online to get it replaced. I searched for a website to do so, and clicked on mydriverlicense.org. They asked for my basic information and then charged me the fee for a replacement license. The first charge from my account was for $2.99 on July 26, 2015. The second charge was for $19.95 on July 27, 2015. I was sent the forms that are provided at the drivers license division and instructed to take that paperwork in and I would get my new license. Because of my work schedule, I was not able to go in to the drivers license division until August 13, 2015, where I was informed that the drivers license website was not legitimate and was directed to this website to file a complaint. |
| 65152989 | 8/18/2015 | Massachusetts | RMV | | | Registermyvehicle.org | $3.00 | Consumer recieved way trying to renew her registration with RMVonline. Consumer filled out a form and told that it would be $60. Up on the top it said that she would be charged $2.95. Consumer submitted the form and was told that she was not done. She was told being sold items. Consumer saw that $2.95 was charged to her card but no $60 fee. |
| 65603367 | 8/28/2015 | Virginia | unknown | | | registermyvehicle.org | $63.00 | Consumer stated that the needed to renew her vehicle registration, and they told her she could use the internet, by phone or by mail.  Consumer stated that she paid by credit card because she thought it was the BMV. |
| 65658947 | 8/31/2015 | Wisconsin | | | | | | Consumer provided his information to a website called drivers-licenses.org UPDATE: 9/1/15: Consumer wants to know if a cra monitoring company, Consumer Information Bureau, is legit. BRoss |
| 65699948 | 9/2/2015 | Not Provided | | | | | $22.00 | I was trying to renew my drivers license online ans was taking to www.mydriverlicenses.org  told me to click a button to renew license and then put in my personal info and my debit card info and then it charged me. |
| 65790198 | 9/5/2015 | Maryland | Driver Licenses Guide | Maryland | info@mydriverlicenses.o | http://mydriverlicenses.c | $22.00 | I needed to renew my driver license online. First I found a site that clearly stated that it was not owned or operated by government agency. Then I found a site that looked like a government agency site. I started filling in my private information, including my name, address, email address, phone number, and finally the billing information. When I completed my payment, I have received the following notification:  &quot;Thank you for your purchase. Please follow the link below to download your Road Advisors.&quot; Plus there was a suggestion to apply for gas rebate. It was clear that I was caught by a fraudulent business. I immediately called a provided phone number but that was a number for the road assistance operator. After spending an almost an hour on a phone, I finally received this phone number 888.847.0780 and spoke with a person representing the sellers. His name was Joel; I demanded an immediate refund and Joel agreed to do that. Meanwhile, my husband called to Bank of America to stop the transaction and report a fraud. Since then, the site had disappeared from the Internet (this is how it appeared when I was caught: http://mydriverlicenses.org/index.html). However, I am anxious for the private information that I have provided for the dishonest seller. The seller&#39;s site did not have a mailing address; the address that I have provided in this complaint was for the city and state where I needed to renew my driver license. I have a feeling that the seller was not an American citizen. |
| 67027241 | 10/29/2015 | Utah | Not Provided | | | dmv.com | $22.00 | I went to dmv.com to replace a stolen drivers license. I was charged $22.00. When I went to the DMV this morning, they had no record of payment and said I had paid (and given all my personal info) to a fraudulent website. So I had to pay again. I went home and contacted dmv.com and they said I had paid for &quot;A guide to replacing a stolen license&quot;, plus a &quot;processing fee&quot;.  This was not at all made clear on the website and, in my book, totally bogus.  It&#39;s a lesson to me to look for .gov in my searches, but I sure would like their website NOT to come up when someone googles &quot;replace a stolen license&quot;.  I was already traumatized by that and didn&#39;t need to add insult to injury.  Now I&#39;m scared of identity theft. Other-Other Update |
| 67142084 | 11/2/2015 | | mydriverlicenses.org | | | mydriverlicenses.org | $22.00 | I went to a website that I thought was to renew driver&#39;s license.  After I paid the fee, it made download a program to read a document.  The document was a brochure called &quot;checklist road advisors colorado&quot;.  It was supposed to tell me how to renew my license in Colorado but I did not want it nor need it.  They posed as an official site to renew lisences but they do not! |
| 67254656 | 11/7/2015 | Massachusetts | infoMyDriverLicenses | | info@mydriverlicenses.o | infomydriverlicenses.org | $22.00 | I googled MA motor vehicle department in order to change my address for my driver&#39;s license and up popped something appearing to be the MA RMV. I was in a hurry and assumed the first one would be the site I wanted. The site was marked clearly to change address, which I filled out, and then there was $22.95 needed, which I thought was reasonable. After I filled out the credit card, up came something about getting a Road Advisors Guide. At first I thought that was just something included. When I realized something was amiss, I called my credit card company and they said the posting was pending and that it&#39;d need to call the company back, which I did.  I have two emails, one from the first guy I talked with who said they&#39;d refund my money because it was 100% satisfaction.  I didn't talk with a supervisor, and Brian sent another email cancelling my order.  Then I called the credit card again, and was told to call back Tuesday to see if the &quot;order&quot; showed at which point I could dispute if necessary.  My concern is not the $22.95, but rather the clever and totally deceptive means that was used to make me think I was doing the change for my driver&#39;s license.  Of course, if one looks intently at the bottom of the website, it does say in tiny print that this site is not affiliated with any government agency.  Needless to say, I&#39;ll be more careful in the future.  I told Brian from this scamming site that I intended to call the Attorney General of MA, which I did.  I also called the MA RMV and told them all that somehow there needs to be more oversight.  It seems to me the first thing to pop up on a search is THE REAL THING.  Computer experts ought to know how to put the scammers way down the list.  I don&#39;t have the technical knowhow to do this, and of course, I should have been more carefully looking for the MA OFFICIAL RMV site, but honestly, I&#39;m beginning to think scammers can change just a word or two to make a consumer think he or she is on the correct site.  All of this has taken time, but I wasn&#39;t going to just let it go, and trust me, I let the InfoMyDriverLicenses people know that they were participating in deceptive practices and that I didn&#39;t know how they could do so in good conscience.  Thank you for whatever you can do.  When I told the REAL MA RMV what happened in a phone call, I was told this happens FREQUENTLY and that I am not the first.  Isn&#39;t there some way to have official sites in a bold color at the very top or some other sign??  I suspect this is only the tip of the iceberg, and I hope you can do something. Other-Other Update |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 67312421 | 11/10/2015 | New Mexico | Car Registration | | info@car-registration.org | | $0.00 | MAIL: The consumer's letter was forwarded by Attorney General of New Mexico. Consumer reported purchasing his car registration on www.CarRegistration.org and after finding out it was not necessary, he canceled. Claiming that their internet offer is deceptive and that they make it look like you needed to get this document to get the necessary information about vehicle registration. That it's an advertisement that is not clearly marked as such. |
| 67552652 | 11/18/2015 | Florida | DMV.com and DMV.org | | | | $124.00 | Consumer states that he is having an issue with the wegsites DMV.com and DMV.org.  He found out that they were not associated with the DMV in Floria.  He states that he was trying to re-new his car registration and they charged him $124 via CC.  He states that the company is actually Etag.com.  He thinks that this is fraudulent and no one is doing nothing about this.  He states that there is a disclaimer on the website stating that they are not a government agency. |
| 67592168 | 11/22/2015 | Pennsylvania | Gantellis Limited | | ingo@mycarreg.org | MyCarReg.org | $23.00 | I entered www.dmv.state.pa.us into Google to go to renew registration on my car. I made the mistake of clicking on the following: [Pennylvania DMV Services - All PA DMV Services?Addmv.pennsylvaniaservices.org/PA?Easily Find All The Info You Need.DMV Registration Renewal - Renew Drivers License - Replace Drivers License]  and was taken to a site that looked similar to the PA DMV site and clicked on renew registration. Before I knew it I had purchased a service instead of renewing my registration.  While researching to enter the info for this complaint I find out it&#39;s not even a US business but in London. Other-Other Update |
| 67769061 | 10/17/2015 | Massachusetts | Mycarreg.org | | | | | Note: C is for consumer and R is for merchant. --- Please inform the public that when doing a Google search for Massachusetts RMV, the first listing to pop up says &#39;MASS RMV Drivers License - MASS RMV Online Assistance&#39;.  It&#39;s a sponsored ad, and can definitely mislead the public.  The site links to another site, MyCarReg.org, which will sell the unwitting person trying to renew their vehicle registration or something else a manual for around $22. MyCarReg.org is run by a company called Gantellis, LTD, a dummy corporation based in London, UK.  END  10/19/15  Sent C TY soft ref letter.  CDL --- Complaint Status: Closed |
| 67769105 | 10/8/2015 | Massachusetts | Mycarreg.org | | | | | Note: C is for consumer and R is for merchant. --- What I thought was the Massachusetts Div.of Motor vehicles re-registering my car turning into buying something I did not want.  Mycarreg.Org *END*   10/9/15 - Sent C TY acknowledgement letter with no referral. JRM --- Complaint Status: Closed |
| 67813945 | 11/17/2015 | Louisiana | Drivers License Easy Guide | South Carolina | info@drivers-licenses.org | | $2.99 | Represents their self like a Driver Motor Vehicle  facility. I thought  I was renewing my husband&#39;s driver&#39;s license. I renew it while I was buying a roadside assistance package. |
| 67960203 | 10/20/2015 | North Carolina | Mydriverlicense.org | Idaho | | | | NOTE: In addition to the complaint notes immediately below, the North Carolina Department of Justice (NCDOJ) provided additional information in fields whose header titles are quoted and follow the complaint notes. --- County of Residence:Cumberland |
| 68013287 | 11/4/2015 | North Carolina | Mycarreg.org | | | | | NOTE: In addition to the complaint notes immediately below, the North Carolina Department of Justice (NCDOJ) provided additional information in fields whose header titles are quoted and follow the complaint notes. --- County of Residence:Brunswick |
| 68013415 | 11/5/2015 | North Carolina | NorthCarolinaDriversLicense | Arizona | | | | NOTE: In addition to the complaint notes immediately below, the North Carolina Department of Justice (NCDOJ) provided additional information in fields whose header titles are quoted and follow the complaint notes. --- County of Residence:Guilford |
| 68014388 | 11/24/2015 | North Carolina | Drivers-Licenses.org | Arizona | | | | NOTE: In addition to the complaint notes immediately below, the North Carolina Department of Justice (NCDOJ) provided additional information in fields whose header titles are quoted and follow the complaint notes. --- County of Residence:Guilford |
| 68075146 | 12/14/2015 | Massachusetts | Car Registration EasyGuide | Idaho | info@car-registration.org | | $22.00 | I renewed my RMV registration online like I have done for years.  I was suddenly charged for a &amp;quot;guide&amp;quot; by the above mentioned company for something I did not purchase.  When I called to ask who they were and why I was charged for something that I did not order, they immediately offered a PARTIAL refund and &#39;apologized for inconvenience&#39;.  I did not log into their website or purchase this book... I only logged into the RMV.gov, and this company got my information as well with a disclaimer that they were not affiliated with the RMV. I contacted the RMV who told me to contact the FTC. Other-Other Update |
| 68470784 | 1/5/2016 | California | mydriverslicenses.org | | mydriverslicense.org | | $25.00 | I attempted to use Google to find a way to renew my license. Upon finding the results, I found the website, &quot;http://mydriverlicenses.org/index.html&quot;. It prompted me to enter personal information, which I did. It prompted me to then pay a fee of $22.95, which I thought was strange because I knew the fees are not that low for a license renewal. I then read over the website a bit more and found it&#39;s NOT affiliated with the government nor is it for a renewal--it&#39;s a GUIDE. Total scam. These folks need to be SHUT DOWN. |
| 68511542 | 1/7/2016 | Ohio | OhioDriversLicense.org | | ohiodriverslicense.org | | $3.00 | I went on line to get info. on license renewal. I ended up on OhioDriversLicense.org/Renewal which I believed to be the Ohio Drivers License site. It led me to believe I was appling to renew my license but it was selling me info. and roadside assistance or something. They got my bank information and personal info. They withdrew 2.99$ from my account. |
| 68558493 | 1/7/2016 | Indiana | MyCarReg.org | | IP 54.94.190.88 | | $22.00 | MAIL: Complaint forwarded by the Office of the Indiana Attorney General: Consumer was trying to get a copy of her car registration and accessed a website, MyCarReg.org,  posing as an official motor vehicle department for her state. She found this was not an official site to get registration copies and paid $22 for an ad. She looked up website address and from it&#39;s from Brazil. |
| 68617796 | 1/10/2016 | California | Car-Registration.org | | www.car-registration.org | | $3.00 | This site posed as the official site of the california DMV and obtained private information by FRAUD.  I gave them name, address, age, credit card.  Then they billed me $2.99 and $19.99 without disclosure. The agent Jesse said he would remove only the $19.99 charge.  This fraud was facilitated by displaying their name as the first result in web site search from yahoo.com search engine.  I contacted them and demanded that they remove my account information and remove charges and they refused. |
| 68932354 | 12/17/2015 | | MichiganDriversLicenses | Florida | | | | |
| 68932421 | 12/9/2015 | Michigan | MichiganDriversLicenses | Florida | | | | I typed into my computer the expresssos.com address to pay for my tabs for a 2015 Ford Explorer. It came up as a search page that had a couple of different pages for the same address. Comes up different now. I started to fill it out when I realized something wasn&#39;t right. It asked for my payment first then took me to a page that listed my 2010 Ford Ranger. I couldn&#39;t change it to the Explorer. Well they billed me that day for $2.99. On Monday they took another $19.95. I sent them another email telling them their site is misleading and deceiving and I want my money back that day. Their response was it would take up to 7 days to refund it. So I took no more chances and went to my credit union that said it does look like a scam. They put a stop on my card and their deductions. If they got me they got others. The site only sold me a download with instructions on how to use the Michigan site. Don&#39;t need that. Didn&#39;t want it.<br>COPY OF CORRESPONDECE WITH THAT SCAM<br>We are committed to customer satisfaction and offer Money-Back Guarantee. We understand that our service has not met your expectations so we have processed a refund of $2.99 and $19.95. Please note, depending on your bank it may take up to 7 business days for the funds to return to your account. Be assured that you will not receive any further charges from us. There is no reason to call your bank unnecessarily as we have already completed your request. We apologize for any inconvenience.<br>Our Service.<br>The product offered through our site is the Car Registration Easy Guide???, a state and service-specific guide designed to save you time by better preparing you for DMV related activities. Our team of experts has spent 1000&#39;s of hours researching DMV services in order to provide simple to follow instructions for DMV related services. Where possible we provide and pre-fill your specific DMV forms and offer links and instructions for services that can be performed online or require a visit to the DMV. Also included as part of our service is 30 days of roadside assistance and access to DMV Advisors a service that answers your DMV related questions.<br>We are not affiliated with the DMV and cannot process changes to your driver license or registration, we provide a service that is designed to save you time by better preparing you for all your DMV activities.<br>Your satisfaction is our goal. Please take a moment to reply if you have any further questions or feedback. Otherwise, have a great day!<br>Sincerely,<br>Customer Support Team.<br>On Wed, Dec 2, 2015 at 9:56 PM, Skip Therrien &l[          ]&gt; wrote: |

If I am not refunded the fee for the scam registration by the end of today, I will be making complaints from the Attourney General on down. I will publicly post your scam worse than others have.

---------------------------------------------------------------

From: Car Registration &lt;info@car-registration.org&gt;
Sent: Saturday, November 28, 2015 4:24 PM
To: Skip Therrien
Subject: Re: Thank you for purchasing the Car Registration EasyGuide
Hello,
 Thank you for using car-registration.org
 We have received your email request. In order to proceed with the same, we request you to call our billing department directly at (844) 335-6269. Our support hours are from 7am to 9pm EST on weekdays, and 9am to 6pm EST on weekends.
 Please feel free to reach out to us for any other query that you may have.
 Thank you,
 Customer Support Team
On Sat, Nov 28, 2015 at 8:08 AM, Skip Therrien &lt;                    &gt; wrote:
I filed out your Form thinking it was the Michigan site. I am not happy about being tricked like that. Please refund my money and I will not download that guide. I already mailed the State of Michigan a check to get around the nonsense involved anymore.

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 68944946 | 12/4/2015 | North Carolina | car.registration.org | | | | | NOTE: In addition to the complaint notes immediately below, the North Carolina Department of Justice (NCDOJ) provided additional information in fields whose header titles are quoted and follow the complaint notes. --- County of Residence:Wake |
| 68945067 | 12/8/2015 | North Carolina | NorthCarolinaDriversLice | Arizona | | | | NOTE: In addition to the complaint notes immediately below, the North Carolina Department of Justice (NCDOJ) provided additional information in fields whose header titles are quoted and follow the complaint notes. --- County of Residence:Sampson |
| 68952085 | 1/21/2016 | Utah | mydriverlicense.org | | | $32.00 | | Consumer stated that she went on a website to renew her DL and she gave them her Bank account, CC information, name, email, and address. |
| 68982265 | 11/20/2015 | Massachusetts | Phony RMV Websites | | | $100.00 | | Note: C is for consumer and R is for merchant. --- I thought I had gone to the MA Registry of Motor Vehicle to renew my car registration.  Not until I got done with the whole transaction did I realize it was not the site, when I was instructed to download a handbook on Drivers Licenses.  I had put into the site my DOB and my credit card a possible RMV website scam. I quickly cancelled my credit card. There is no way to contact the company      *END*  11/24/15 C complaint states engaging in a possible RMV website scam.   Potential RMV website.  Take action. --- website address as: http://ma-portal.org/driver-licenses?gclid=CjOKEQiApruyBRCFqpDu1pbk9rkBEiQAF8EFdfQt2pVHWkk2YiuY25A0 2t3zDX1mdLiR8DA-LYFaw04aAu718 per instruction, forwarding to Metro West LCP for possible mediation. GW 12/30/15 HEADER 11/30/15 SL --- Complaint Status: Open |
| 68982436 | 12/22/2015 | Massachusetts | Massachusettsdriverslicense.org | | | $22.00 | | Note: C is for consumer and R is for merchant. --- Got a reply from MASS RMV to renew license. went to the above website posing as MASS RMV ***END*** 12/23/15 C may benefit from mediation. Per Screening List assigning to Metro West LCP, sending C LCP referral letter. TKD --- Complaint Status: Open |
| 68982588 | 11/13/2015 | Massachusetts | mydriverslicense.org | | | $22.95 | | Note: C is for consumer and R is for merchant. --- Tricked me into purchasing a guide to the dmv. I do non need a guide to the dmv. This is what i purchased even though I thought I was renewing my drivers license. I chose renew drivers license. This is what I got :  The website has MyDriverLicenses.org is a third party website that is not affiliated with any government agencies. The services we provide are available for free in the official sites or local offices. You can purchase and download our guide and resources for $22.95, which contains vital information in order to perform any DMV service and receive a free $25 gas coupon, plus our Road America Roadside Assistant Program and other added benefits      END 11/16/15 Per SNL Mediate at Metro West LCP-MA 1/7/15 HEADER 11/19/15 SL --- Complaint Status: Open |
| 69053308 | 1/25/2016 | Tennessee | Claxi Limited | | mydriverslicense.org | $23.00 | | I was attempting to renew my diver license online.  I live in TN so I entered a search on google for &quot;driver license renewal tn&quot; and received the search results.  I selected the following link:http://mydriverlicenses.org/renew-driver-license/tennessee.html  .  When I clicked on the link it took me to what looks like an official government webste that states &quot;Renew Your License&quot; click here.  I did and after they took my payment I realized this had nothing to do with TN, they were selling a subscription to services.  This is highly deceptive and fraudulent in my opinion. |
| 69060722 | 3/12/2016 | Texas | Mydriverslicense.org | | info@mydriverlicense.or | http://mydriverlicense.or | $23.00 | | Website purports to be an offical government website that provides driver&#39;s license services, including updating addresses. I used it to attempt to update my driver&#39;s license and I provided my driver&#39;s license number and, unfortunately, my social security number. However, it wasnt until after I paid and submitted everything did the website say &quot;Thank You for your purchase of this brochure.&quot; After calling the Texas Department of Public Safety, I discovered that they are not authorized to provide Texas driver&#39;s license services and are not affiliated with the Texas state government.  I have placed fraud alerts with all of the credit reporting agencies, but I am still upset that this company fraudulently represented itself as an authorized government agency, fraudulently took my money and then, most importantly, fraudulently took my very private and personal information. Please help me in anyway you can. Thank you.TOPIC:Referrals |
| 69072371 | 1/25/2016 | Massachusetts | MyDriverLicenses.org | | MyDriverLicenses.org | $22.00 | | http://mydriverlicenses.org showed up as an ad at the top of my Google search for renewing my wife&#39;s Massachusetts driver license. Their web site is designed to look similar to the MA RMV. On the mobile phone I was using, there was no link at the top of the page indicating that this is a privately owned web site (although the PC version of the web page seems to have one). The http://mydriverlicenses.org web form prompted me to enter the credit card number, home address, and my wife&#39;s name and birth date. They did not print the amount charged to my credit card - which ended up being $22. Instead of renewing the driver license, the &#39;service&#39; they claimed to provide was a useless &quot;driver guide&quot; document. I&#39;ve since notified Google about the scam, and Google removed this ad from their search engine - but the FTC should look into my complaint, and come up with a better mechanism to weed out these web forgeries. I&#39;ve contacted the MA Registry of Motor Vehicles ombudman, and he said the RMV is aware of the problem, but has no jurisdiction to deal with it. The ombudsman suggested I complain to the FTC - thereby my complaint.TOPIC:Referrals |
| 69278447 | 2/1/2016 | Utah | DL Office of Utah | | www.Drivers-licenses.org | $3.00 | | Consumer summated her name and home address on a fraudulent website thinking she was changing her home address on her driver's license. |
| 69831739 | 2/19/2016 | North Carolina | Not Provided | | info@mydriverlicenses.o | www.mydriverlicenses.or | $22.00 | | I needed to renew a car registration &amp; used google to search for &quot;NC DMV&quot; and got several &quot;hits&quot;.  The 1st one was - http://mydriverlicenses.org/index.html  which looks legit &amp; asked for name, address, credit card info, phone # ... it was only after I submitted that I realized they never asked about the Car License# etc.  So I cancelled my credit card already but there is no way to report this to google themselves to get them to block this &amp; others like it websites! ...                                         But IT SHOULD BE ILLEGAL for anyone to advertise their website via GOOGLE as a place to renew drivers licenses, car registrations etc.... !!!   This company appears to offer the same &quot;services&quot; for every U.S. State...? |
| 70072589 | 2/29/2016 | New Jersey | Car Registration.Org | | | $0.00 | | Consumer went on line to register her car. Consumer gave all her personal information and a credit card. Consumer found out it was a fraudulent website. Consumer wants the FTC to investigate. |
| 70103949 | 1/20/2016 | Indiana | MyDriverLicense.org | | | | | 28-Misrep Affiliation --- Source Agency Contact Method: Online --- Indiana Consumer Age: 45-54 |
| 70363244 | 1/4/2016 | Florida | Car Registration/car-regi | South Carolina | info@car-registration.or | car-registration.org | $0.00 | | NOTE: In addition to the complaint notes immediately below, the Ohio Attorney General&#39;s Office provided additional information in fields whose header titles are quoted and follow the complaint notes. --- fi/info --- Topic Description: Via FL AG --This company is a SCAM.They advertise at the top of google searches and make you feel like you can change your address, then all they are doing is charging you $23 for a pdf guide on &quot;how to&quot; change your address and other stuff I caught it, and did not pay it, but I wonder how many people got taken advantage of by being mislead. |
| 70496251 | 1/12/2016 | North Carolina | MyCarReg.org | | | | | |
| 70497177 | 1/13/2016 | North Carolina | mycarreg.org | | | | | |
| 70591559 | 2/11/2016 | North Carolina | mycarreg.org | | Arizona | | | NOTE: In addition to the complaint notes immediately below, the North Carolina Department of Justice (NCDOJ) provided additional information in fields whose header titles are quoted and follow the complaint notes. --- County of Residence:Beaufort |
| 70593283 | 2/26/2016 | North Carolina | NorthCarolinadriverslicense.org | | | | | NOTE: In addition to the complaint notes immediately below, the North Carolina Department of Justice (NCDOJ) provided additional information in fields whose header titles are quoted and follow the complaint notes. --- County of Residence:Durham |

| ID | Date | State | Company | | Email | Website | Amount | Notes |
|---|---|---|---|---|---|---|---|---|
| 70740805 | 5/20/2016 | Massachusetts | Claxi Limited | | info@driverslicensesery | www.driverslicenseservi | $34.00 | This website intentially makes you think you are renewing your US license. They ask personal information - Name, Address, SS#, DOB, and Charge Card #, then they tell you your license is being renewed and then charge you. After all that occurs they inform you that you are really purchasing a driver&#39;s manual. They do offer a refund but of course, now they have all your personal information. |
| 70793948 | 3/21/2016 | Maryland | registermyvehicle.org | | info@car-registration.or | www.registermyvehicle.o | $23.00 | Consumer went to a website that consumer believed to be the Maryland DMV and entered all personal info and agreed to pay $187 and entered his credit card info. Consumer later found that his credit card was charged $23 and was not charged $187. Consumer called the DMV and found out that this is a scam. |
| 70830202 | 3/21/2016 | Massachusetts | Claxi Limited | | | MyDriverLicenses.org | $23.00 | The company paises as Registry of Motor Vehicles website. It came up in my Google search for &quot;MA RMV&quot; when I needed to renew my drier&#39;s license. In search results, it says &quot;Massachusetts RMV - Ma-Portal.org?&quot; When I clicked on it, the web site is designed to look like official RMV services, including &quot;Renew Driver&#39;s License,&quot; &quot;New Driver&#39;s License,&quot; and other similar buttons. After clicking on Renew Driver&#39;s License buton, the web site then took me throug the process as if to renew license, including a check-box &quot;Renew Driver&#39;s License&quot; under &quot;Select a Service.&quot; Even though I&#39;m usually very aware and hard to fool, I was led to believe that this was an official service to renew my license (I was in a hurry). I think it would fool an average person, especially an elderly or inexperienced person. This company really charges $22.95 to sell some Road Advisor Guide. I realized this only after completing online transaction and receiving confirmation email, and called the company to request a refund, which they said they would. |
| 70872973 | 3/21/2016 | Nevada | Mydriverlicense.org | | | | $22.00 | i was trying to renew my nevada driver&#39;s license today (3/21/2016) and thought i was on the nevada dmv website. Unfortunately, I was not and I had not noticed until after I had made my payment. When I realized what had happened i immediately went to the dmv&#39;s website and i saw a warning of false websites. i was then prompted to file a complaint here. |
| 70994977 | 3/25/2016 | Pennsylvania | My Driver license.com | Pennsylvania | mario@mydriverlicense. | Mydriverlicense.org | $23.00 | I was attempting to renew Pennsylvania Driver&#39;s license on line  when I was directed to a private web site Mydriverlicense.org. There was no mention of fees &amp; when I realized I was  not on the Commonwealth of Pennsylvania Department of Transportation web site I exited the site. I then received an email that I had purchased a &quot;driver&#39;s guide&quot;.  &amp; a week later a charge on my bank statement. with no explanation what the charge was for. I contacted this organisation at 888-847-0780 &amp; was told &quot;only a one time fee&quot;. I have seen several postings on the internet that this has happened to others who attempted to renew their license but were also directed to this private web site. Please shut them down for fraud. Thank you |
| 71114096 | 1/1/2016 | Massachusetts | Mycarreg.org | | | | | Note: C is for consumer and R is for merchant. --- The site misleads you into thinking you are renewing a vehicle registration  END  1/4/16 Sent soft ref letter-MA --- Complaint Status: Closed |
| 71114303 | 1/12/2016 | Massachusetts | Mycarreg.org | | | | $22.98 | Note: C is for consumer and R is for merchant. --- I was trying to renew my Mass auto registration on line. I inadvertently went  to or was directed to some website for MyCarReg.org. I filled out a form on line believing it was my auto re-registration and then gave my credit/debit card information and paid $22.98 for some road advisor information. I immediately realized my mistake and called my bank. Because it was a debit card and the charge had already been processed, the bank (Santander) said there was nothing they could do. MyCarReg.org then sent me an email telling me I could download some material. I did not download anything and instead, I replied to the email and asked the company to cancel my purchase. I did not receive a reply to that request although they did send me a subsequent email offering more services. This all occurred on Saturday, January 9, 2016 around noon.  End  1/13/16: Spoke with TD/CARD for review, due to similar SL situation, sending to Metro West-LCP for possible mediation. AF  3/10/16 HEADER 1/19/16 SL  3/24/16 CLOSER 2/12/16 AD --- Complaint Status: Closed |
| 71115152 | 2/5/2016 | Massachusetts | Mycarreg.org | | | | | Note: C is for consumer and R is for merchant. --- I was renewing my car registration online at the www.massrmv.com website. I only realized after payment was made that somehow this other company must have popped up on the government site, directed me to a car registration link , had me fill out information and pay the fee. Only after you push submit does it disclose a $22.98 fee for car registration info and you realize a hijacking has occurred.  *END* --- Complaint Status: Closed |
| 71135413 | 3/30/2016 | Nevada | Not Provided | | | Mydriverlicenses.org | $22.00 | I attempted to pay for my DL renewal in the state of Nevada. I was routed to this website when I clicked to pay. The money has already been taken out of my account and I still have to pay for a renewal. Other-Other Update |
| 71321218 | 4/6/2016 | | License America | Florida | burtonusc@gmail.com | www.drivers-license.org | $0.00 | Burton Katz is a well known scam artist - he (and several partners) were sued by  by the FTC in 2014; however he continues to invent new companies and make millions. I worked with Katz for 4 months and left when I realized he was using deceptive practices. He runs a series a &#39;driver&#39;s license sites&#39; http://marylanddriverslicense.org/licenses/renew-drivers-license.html          http://floridadriverslicenses.org/index.html They deceptively gather personal information (including birth date) - users think they are completing an application for a new license or a renewal. Instead Katz will send them a worthless &#39;handbook&#39; and charges $22.98. He also adds the personal &amp; credit info to his extensive remarketing database. Katz and his partners Jonathan Smyth and Brent Levison run dozens of similar scams. They register the businesses in places like Nevis and St. Kitts. They open and close them almost daily. |
| 71368120 | 4/7/2016 | Texas | http://onlinedriverslicenses.org | | | http://onlinedriverslicen | $22.00 | I attempted to change my drivers license address and opted for this site, which I thought was government, once I entered my DL number and credit card information I was prompted to download the road guide that I had purchased.  No further info was requested in regard to actual drivers license address change.  I called and cancelled charge with website but am still very concerned that they have my personal information. I feel I was mislead. Other-Other Update |
| 71683871 | 4/20/2016 | Florida | Onlinedriverslicenses.org | | | | $22.00 | i google florida drivers license to change my address online. This website is an imposter website that appears to be the florida website that allows you to change your address online.  once you enter your payment information to proceed to changing your address, this site processes the payment and allows you to download information about something unrelated. The website has no means to contact them to get a refund or explain that you did not intent to purchase anything from them.  This is a scam because the website is posing as a state website. |
| 71739578 | 3/9/2016 | North Carolina | mydriverslicense.org | Idaho | | | | NOTE: In addition to the complaint notes immediately below, the North Carolina Department of Justice (NCDOJ) provided additional information in fields whose header titles are quoted and follow the complaint notes. --- County of Residence:Wake |
| 71739627 | 3/10/2016 | North Carolina | Mydriverslicenses.org | Idaho | | | | |
| 71739720 | 3/8/2016 | North Carolina | MyCarReg.org | | | | | |
| 71900685 | 1/11/2016 | Washington | My Drivers Licenses.org | England | info@mydriverlicenses. | | | Resolution: Resolution-UNADJUSTED - NO RESPONSE  (attempted to mediate a resolution, but were unsuccessful) --- Status: Closed --- Estimated Savings: 0.00 --- Actual Savings: 0.00 --- WAG Resolution Date: 1/25/2016 9:24:47 AM |
| 71900736 | 1/4/2016 | Washington | MyDriverLicense.org | Florida | info@mydriverlicense. | | | On 10/06/2015 I went online to the government website to replace my driver&#39;s license in the state of WA.  Directly thereafter, on 10/07 and 10/09/2015, there were 2 deductions from mydriverlicense.org listed on m y bank statement.  the only other information I have from this company is listed above.  I never authorized these deductions, nor did I ever receive any service or product from this company.  I can therefore only conclude that my personal banking information was stolen from the government website while I was applying for the replacement of my driver license.  I have contacted the company both by phone and online, was told that I would receive a refund, but it never happened!  Therefore, I am now issuing a complaint against this company with you.  I want a full refund from them and I also want to know how it can happen that my personal information could be stolen from an official government website?!!! --- Resolution: Resolution-CLOSED ADJUSTED --- Status: Closed --- Estimated Savings: 0.00 --- Actual Savings: 22.94 --- WAG Resolution Date: 1/11/2016 9:30:30 AM |
| 71980387 | 4/26/2016 | Massachusetts | Mycarreg.org | | | | $24.00 | Consumer reports he was trying to renew his car registration online, He was on the wrong website Mycarreg.org and provided his banking information and had purchase a road guide for $24.00 and the website doesn&#39;t give a option to file a complaint or send a request to call |
| 72001760 | 4/26/2016 | Massachusetts | My Car Reg. org | | | Mycarreg.org | $22.00 | I went to renew my car registration  online and thought I was on the Massachusetts Motor Vehicle site. During the initial process I did miss the part that it was a third party site. I purchased the 22.98 fee with the advertisement that I would receive a $25 gas card in the mail. Thus far this has not been received. It did redirect me to the MA RMV, which I later learned that I could have gotten to directly without their assistance. It is a misrepresentation to the consumer if they do not read the fine print, which I was guilty of. Mostly concerned about the use of my credit card information. So far no fraud activity on the card. |

| ID | Date | State | Website | Col5 | Email | URL | Amount | Description |
|---|---|---|---|---|---|---|---|---|
| 72067621 | 4/27/2016 | California | driverslicenseservice.org | | info@DriversLicenseServ | www.driverslicenseservice.org | | It was my fault for not paying attention and I feel very embarrassed I was so rushed I was careless.  I am usually much more aware.  I was simply trying to renew my California drivers license on the CA DMV website.  Somehow I ended up on this drivers license services website that looked official.  My concern is that they asked for information like the last 4 digits of my ss#, date of birth and drivers license numbers to &quot;find my records&quot;.  Only when I was done did the website change and it was a fake website and I had purchased a worthless drivers manual instead of renewing my license.  They are located in London (per my credit card statement) with no phone number of physical address to follow up with.  It is only $22.95 so not disputing the charge.  Like I said I realize I made a huge mistake.  But they obtained too much of my personal information.  I am more concerned what they are going to do with my information. I already cancelled my credit card to stop any future charges, but they could try and open other accounts or access my other accounts with that information. |
| 72142151 | 4/30/2016 | | | | | | | while attempting to renew my manditory Florida car registration this website deceptively charged me for a service they could not supply, nor intended to. MyCarreg.org has a 100% satisfaction gaurranty or ALL your money back on which i made a claim they have yet to honor, and in my believe, will not honor. They led me to think i could renew my rgisration on these site after paying a 23$usd fee. When in fact they have no authority to grant any government documents. |
| 72142677 | 4/30/2016 | | my drivers licenses.org | | info@mydriverlicenses.o | http://mydriverlicenses.c | $23.00 | We went online to renew a North Carolina driver&#39;s license and searched for those terms on Google. This website came up; its homepage told us that we could renew the driver&#39;s license online and asked us to enter information. When we entered the credit card information, it appeared that it was to pay for the license renewal—then the &quot;receipt&quot; page came up and told us we had just purchased a pamphlet on how to renew your license. All of the information in the pamphlet was available free on the NC DMV website. This website is a scam for people who will confuse it with a state DMV website, and are, we realize it is not. |
| 72307094 | 5/6/2016 | North Carolina | DMV.com | | | | $50.00 | I ordered a driving record from DMV.com.  I did not receive it in the time they specified. I contacted them by email (the only way provided).  No response. And they charged my credit card twice for the purchase. |
| 72379189 | 4/18/2016 | Ohio | Ohio Department Of Nat | Ohio | | | $19.99 | NOTE: In addition to the complaint notes immediately below, the Ohio Attorney General&#39;s Office provided additional information in fields header titles are quoted and follow the complaint notes. — I would like my money back, I consider this a fraud.I think they tried to make it look like I was through the State of Ohio — Topic Description: tried to buy a fishing license I typed in ODNR fishing license the first link that popped up said it was to buy fishing license after paying the 19.99 I found out it was for a fishing guide book. link: FishingLicense.org |
| 72494939 | 5/12/2016 | | DMV.org | | info@onlinedriverslicens | www.dmv.org | $22.00 | This website scammed me into buying a guidebook for license renewal. The name of the website DMV.org is very similar to DMV.gov and there are buttons to get to downloading a pdf while it makes you believe that you are actually applying for an ID renewal and paying for the renewal process. |
| 72547794 | 5/15/2016 | Florida | ONLINEDRIVERSLICENSES.ORG | | | | $23.00 | Simply stated, I live in the state of Florida and needed to renew my drivers license. I went to a popular search engine and type in renew Florida drivers license, not realizing this was not the state of Florida, I clicked on the website gave them my address, my credit card and my phone number . Next thing I know I am signing up for an auto roadside service for which they billed me $22.95. They are masquerading as the state of Florida when they do not make it clear who they are and that they are not affiliated with the state of Florida. Make this stop. People are getting scammed by them . As it stands they have indicated they plan to refund my money but that has yet been done as it will take about two weeks from today. Current date May 15 Other- |
| 72998864 | 5/27/2016 | | http://onlinedriverslicenses.org | | | | $22.00 | Other Update |
| 73356605 | 6/15/2016 | Tennessee | Tennesse.Gov | | | driverslicensesassistance.( | $0.00 | The consumer reports that she went to a website Tennessee.Gov to renew her mothers driver&#39;s license and when she clicked renew license it redirected her to a website to purchase a driver&#39;s license guide the consumer provided her credit card information. The consumer called the number provided on the website and states she contacted a company in London England the rep told the consumer not to contact her bank and dispute the charges. |
| 73553255 | 6/20/2016 | Utah | Driver&#39;s License Services | | www.driverslicenseservi | $0.00 | Consumer stated that she went to change her address online and she clicked on a page that asked for her CC info. Consumer gave out her CC info. |
| 74090789 | 3/2/2016 | Massachusetts | Drivers-Licenses.org | | | | | Note: C is for consumer and R is for merchant. — I tried to renew my motorcycle registrations on 1-9-2016, but it turns out I fell for one of those websites that looks like Mass RMV but is not. I filled out the necessary forms and gave them my credit card which they charged $22.98 for each motorcycle.  After waiting more than a month for the renewal papers, I contacted the RMV who said they had no indication that the renewals were processed. I contacted the crooks, www.mydriverlicense.org to get a refund, which they promised they would give me. They told me that I had purchased 2 guides to help me deal with the RMV, which I told them was not true. I need to get these guys shut down and prosecute them for scamming the public.  END  3/22/16 Please note R is on SNL to be sent to Metro West LCP but C only wants AGO to be aware. Sent soft ref letter-MA — Complaint Status: Closed |
| 74091289 | 3/14/2016 | Massachusetts | Car-registration.org | Florida | | | $50.00 | Note: C is for consumer and R is for merchant. — I thought that any &#39; one &#39; site was non-profit.  I believed that the on-line form for Registration of a Motor Vehicle was linked to the DMV, but apparently what I paid for (and I don&#39;t know how much) was a simply a guide that I think I could get from the DMV   5/19/16 SENT TO LCP. LP — Complaint Status: Open |
| 74091372 | 3/31/2016 | Massachusetts | www.mydriverlicense.or | Massachusetts | | | | Note: C is for consumer and R is for merchant. — I needed to renew my drivers license I clicked on the link that appeared at the top of the google search that said it was to renew a drivers license in MA . I enter all my information, next thing you know I get a &#39;congrats on your purchase&#39; of the Road Advisors Guide - for $22.95 - now some foreign company has my information under the guise of renewing MA drivers licenses. It looked like a legitimate site to someone not familiar with the MA RMV website (not that I see the rmv website I feel like a fool). When I called to ask for a refund the representative berated me for not noticing the tiny, tiny print at the bottom of the webpage that says they aren&#39;t the RMV.  Supposedly they are refunding my money but sites like this shouldn&#39;t be allowed to operate!  ***END*** 4/28/16 C complaint states fraudulent website. sending FRAUD COMBO letter. GW — Complaint Status: Closed |
| 74092220 | 4/28/2016 | Massachusetts | Massachusettsdriverslicense.org | | | | | Note: C is for consumer and R is for merchant. — I attempted to renew my car registration and this site showed up top of the search page and misleads consumer about their ability to renew registration. I paid /  close them down, force them to be clearer about their service-  modify the search engine so that the dmv in massachusetts comes up higher in the search engine.  prevent them from marketing themselves in a fraudulent way  END   5/19/16 sent to lcp per screening list.lp — Complaint Status: Open |
| 74178433 | 7/7/2016 | Massachusetts | Not Provided | | | fishinglicense.org | $19.00 | We were directed to this website to buy a MA fishing License, paid 19.99 and then did not receive the license.  The phone number on the website did not work, and the company did not cancel the charges when emailed to cancel after we did not receive a license. |
| 74282641 | 4/8/2016 | North Carolina | Mydriverlicenses.org | Idaho | | | | NOTE: In addition to the complaint notes immediately below, the North Carolina Department of Justice (NCDOJ) provided additional information in fields whose header titles are quoted and follow the complaint notes. — County of Residence:Wake |
| 74282991 | 4/26/2016 | North Carolina | Drivers-Licenses.org | Arizona | | | | NOTE: In addition to the complaint notes immediately below, the North Carolina Department of Justice (NCDOJ) provided additional information in fields whose header titles are quoted and follow the complaint notes. — County of Residence:Orange |
| 74285017 | 5/20/2016 | North Carolina | Mycarreg.org | | | | | NOTE: In addition to the complaint notes immediately below, the North Carolina Department of Justice (NCDOJ) provided additional information in fields whose header titles are quoted and follow the complaint notes. — County of Residence:Mecklenburg |
| 74285235 | 5/23/2016 | North Carolina | Mydriverlicenses.org | | | | | |
| 74292736 | 7/24/2016 | North Carolina | Recreational licenses | | | www.recreationallicense | $20.00 | I was trying to renew my fishing license online. I googled North Carolina fishing license renewal and got this official looking site. When you click on, Get Your Fishing License it takes you to another official looking site called fishinglicense.org where you fill out all the info to renew your license and pay with a credit card and when you submit it you get a PDF on how to be a better fisherman. No fishing license. Afterward I found a notice at the top that they are not affiliated with any goverment agency. |
| 74835255 | 10/10/2016 | Texas | onlinedriverslicenses.org | | info@onlinedriverslicens | onlinedriverslicenses.org | $24.00 | I googled &quot;change drivers lisence address&quot; and their website was the first to come up. It looks like a website offering address change services. It asked for my address and driver&#39;s lisence number, then took me to a check out page where I payed.  Then I got an email saying I had purchased an ebook about how to change my address. I then went back to the website to see what was going on.  It was then I saw what I wish I had seen the first time, which was that they have cleverly arranged the info on the site to look like you are getting the service you are looking for, but actually just get the ebook instead. |

| ID | Date | State | Company | Location | Email | URL | Amount | Complaint |
|---|---|---|---|---|---|---|---|---|
| 74835462 | 10/14/2016 | | Online Drivers License | England | info@onlinedriverslicens | http://onlinedriverslicen | $23.00 | I lost my driver&#39;s license and went online to find out how to order another one. This website snuck it&#39;s way into legitimate DMV services in my area and due to the domain name, I thought I would be able to order a replacement thru the site. However, it has been almost a month and nothing has been sent to me. When I called them to see about the status of my request, they informed me that they do not actually replace driver&#39;s licenses, instead what I had paid for was a roadside assistance guide. I am still without a license and now I have to start the process all over again and wait another 3-4 weeks for a legitimate company to fulfill my request. |
| 74945690 | 8/2/2016 | Texas | onlinedriverslicenses.org | | | | $22.00 | This is a dummy website that comes up when you Google search for DMV taxes. They charged me $22 for drivers license renewal. That was a total phony. I have canceled the credit card that I used. |
| 74996810 | 5/21/2016 | Massachusetts | mycarreg.org | | | | $22.98 | Note: C is for consumer and R is for merchant. --- I attempted to log on to Massachusetts RMV to renew my car registration. I wasn&#39;t watching out for a scam.  I provided this co w all my VISA bank card info.  They charged me for a guide to how to renew your drivers license. --- Complaint Status: Open |
| 75644084 | 8/23/2016 | | Not Provided | | | https://car-registration.o | $21.00 | Open type md car registration renewal into url line and you gethttps://car-registration.org/form/step1/renew-registration/maryland.htmlthis site collects all driver info and cc information to the point that you think you are getting an on line re-registration for the state of maryland, then charge you for a pamphlet for usd 19.00 and usd 2.00 delivery. I know that the site was not official one, because re-registration is over 170.00 and there was not a means to print the transaction.  I was one click too late and they charged my cc for some stupid pamphlet and stated that maryland does not do on line registrations. The site stated that they were going to immediately refund the charges.  I want the DMV to know that they are PHISHING using their site and other states&#39; motor vehicle sites to collect information on drivers and then charge them for outdated auto pamphlets. |
| 75707179 | 6/20/2016 | | Car-Registration.org | | | | | |
| 76044411 | 7/14/2016 | Pennsylvania | DMV.org | California | website-support@dmv.org | | | This company does business under a .ORG domain name because I believe that they are trying to make people think that they are an information service and do not sell products.  They are hoping that people will get miss-directed to their web site when in fact they are trying to go to their state&#39;s DMV. GOV site.  They are further hoping that when they get to their site the do not focus on the disclaimer that they are a public company.  But even if the person notices the disclaimer there is a tab that says &#39;Why is this disclaimer important&#39;.  When you click on that it gives a very dishonest statement about what they do. If it were a real disclaimer it would say &#39;if you are trying to get to your states DMV site use the domain name .GOV and that will get you to your states DMV page where you can more easily renew your registration and it will cost you nothing to do it there.&#39;  Instead I believe this company hopes people will click on &#39;Registration and Title&#39; and be taken to the page where there is a big orange button that says &#39;RENEW NOW&#39;.  Once there the person is led through a process that is very similar to the one on the PA DMV.ORG site except for the $13.25 fee. It was not until I got to this place and saw the fee that I realized that this was not the PA.DMV.ORG site. I know they will say I should have read the disclaimers but I really believe this whole site is set up to look like DMV.ORG is being open and honest about who and what they are but I think it is really meant to fool unsuspecting people into believing that they are registering through their own DMV.  This in my view is just a very shady way to do business and is a business that when you go back and read all the fine print they give you the information but are in fact just hoping some people won&#39;t do that and are thereby preying on people can least afford to be tricked out of their hard earned money. No way this kind of &#39;business&#39; deserves an A+ rating. Half of the BBB complaints are about is deception. --- Additional Comments: I would like to see DMV.ORG change their name and domain to DMV.COM. I tell they have purposely choose a .ORG domain in order to make people think they are an information service and further that they are DVM.GOV. and make it clearer that they are in fact not the DMV.GOV. As they do business now it is much too easy for a non -sophisticated internet user to get to their site in error and end up paying a $13.25 fee for an added value what so ever. It is so clear that they are preying on folks who can least afford to be paying too much for what is in fact a harder process of renewing your registration. This is certainly true in Pennsylvania. So I think st least in PA they need a much clearer disclaimer as to who they are and that they are not the DVM of PA. |
| 76044657 | 10/19/2015 | Pennsylvania | DMV.org | California | website-support@dmv.org | | | Mycarreg.org imitates DMV - PA website and easily mistaken for the genuine DMV. I paid money thinking that I renewed my vehicle registration. --- Additional Comments: Change their On line name using DMV. |
| 76240310 | 9/8/2016 | Washington | GANTELLIS LIMITED | | | | $23.00 | This company tricked me when I was trying to update my address for the DOL. Taking funds and never issuing an updated license. After two months of thinking my license was lost in the mail I decided to go to the Dmv to get to the bottom of it and then the bank. Here is their website dom http://driverservices.org/contact-us.html and phone number 1-866-721-7461 |
| 76246008 | 8/11/2016 | Indiana | Indianadriverslicense.org | Florida | info@indianadriverslicense | | | 28-Misrep Affiliation --- Source Agency Contact Method: Online --- Indiana Consumer Age: 45-54 |
| 76337659 | 8/24/2016 | California | DriversServices.org | | info@driversservices.org | | | I had lost my driver license and googled DMV site some how &quot;DRIVERSSERVICES.ORG&quot; high jacked the link from me and I put all my information on their site with out realizing it, DOB, CC, Lic number, home address and last 4 digit of doc see all of it their site. I was charged to supposedly get a duplicate license. It was a week later when I tried to see where my duplicate license is that I realized this is not a legitimate site. I called and they returned my money . I am very nervous that they try to steal my identity since they have all my info.I don&#39;t think they are even in the US. Please shut them down before they cause damage to so many people. --- CA Source: Web Form --- CA Status: Closed |
| 76512885 | 9/14/2016 | North Carolina | portal-nc.com|mydriveri | | | portal-nc.com|mydriveri | $23.00 | I&#39;m writing on behalf of my mother (age 79) who fell for the driver&#39;s license renewal scam. The story: She received a postcard in the mail from NC Dept of Transportation advising her to renew her driver&#39;s license. The postcard included the real govt. website address. She entered the address into her browser&#39;s search bar, and instead of going to the site she got a list of search results (common now with dual purposes search/address bars). She clicked the first result in the list, &quot;portal-nc.org&quot;, which has the title &quot;NCDOT GOV DMV Drivers License - North Carolina NCDOT DMV Info?&quot; but is in fact an ad for a scam site. She then clicked a &quot;renewal&quot; link on that site, leading her to a different site called &quot;mydriverlicenses.org&quot; which led her to believe they would process her driver&#39;s license renewal for $22.95. She paid by credit card. She only discovered the fraud after she called the DMV to ask where her license was a month later. She doesn't remember if the site asked for her social security number, but I'm concerned that not only are these sites stealing money, they are also perpetrating identity theft. How can these sites be allowed to continue operating? Can the FTC force them to shut down? |
| 76645635 | 9/20/2016 | Utah | DriversLicenses.org | | | www.driverslicenses.org | $32.00 | Consumer is calling that he applied for a new DL and paid 32$ with his CC. Consumer states that he went through a website called www.driverslicenses.org. Consumer states that it referred him to go to the MVD. Consumer states that when he went to the MVD they informed him that the website was fraudulent. |
| 76810945 | 9/23/2016 | Pennsylvania | Not Provided | | | PennsylvaniaDriversLicer | $0.00 | Hi there. I law clerked with you all long, long ago (Summer 1991).  I wish to report PennsylvaniaDriversLicenses.org/PA as a scam website that (at least on bing) has purchased the top ranking on Bing for &amp;quot;pa drivers license&amp;quot;.  This leads to a webpage purporting to offer license renewal sites. And for $23 or so, one can purchase what looks like a drivers license renewal but is in fact a pamphlet containing information freely available on the states actual website. While the phony website contains a disclaimer that it is not a government entity, the fact that the vendor is not a government agency is (a) presented in easy-to-ignore text compared to the rest of the screen and (b) in this era of privitization, not particularly dissuasive because governments use private vendors for all sorts of things now-a-days.  When I called the vendor with my credit card company, they swiftly reversed the charges, after I mentioned I&#39;d be reporting their website to the FTC.  Nonetheless, y&#39;all know what their game is.  Their actual identiy can&#39;t be uncovered by a whois bc they are registered with domainsbyproxy.  I have email header information if that would help.  Many thanks, Chuck Goodwin Other-Other Update |
| 76829719 | 8/2/2016 | California | DMV.com | Nevada | | www.dmv.com | | The website represents itself as being able to conduct DMV business.  I paid $30 for a driving record and no driving record was given, only a statement with part of my drivers license number and when it was issued (no driving record).  I paid for a service not rendered.  I also gave my drivers license number to an entity that is not the DMV, which is could lead to identity theft.Product_Or_Service: driving recordOrder_Number: 94868 --- Additional Comments: DesiredSettlementID: Refund would like a refund. &lt;br /&gt;&lt;br /&gt; would also like this website taken down if at all legal.  It fooled me and I&#39;m sure is fooling others.&lt;br /&gt;&lt;br /&gt;I would like an investigation as to whether this company is gathering drivers license information for nefarious purposes. |
| 76865107 | 9/26/2016 | Texas | RYOVOX LIMITED/ONLINEDRIVERSLICENSES.OR | | info@onlinedriverslicenses.org | | $2295.00 | This deceptive company&#39;s link is embedded in the Texas DMV website, fraudulently identifying itself as the button to click if you want to renew your drivers license online. It then misleadingly guides you through a &quot;purchase&quot;, which is not a license renewal but rather a link to a rebate program (fraudulently labeled as a &quot;Road Guide&quot;). The rebate program itself is a sham, set up with such difficult requirements that the purchaser is unable obtain rebates at all. |

| ID | Date | State | Company | State2 | Email | URL | Amount | Comments |
|---|---|---|---|---|---|---|---|---|
| 77007906 | 9/30/2016 | Virginia | Car Registration | | info@car-registration.org | car-registration.org | $2.00 | I was looking to renew my license plate and entered Virginia DMV into the search window.  The results had a link below the stated advertisements that read &quot;License plate renewal- VA DMV&quot;.  I selected that and proceeded to provide my information thinking that I was on the DMV page.  I admit that I was very tired after a long day and spent 2.5 hrs in traffic immediately prior to this lapse in judgement.  I thought I was entering my info to pay for the registration paperwork.  It wasn&#39;t until I clicked submit that some Easy Registration Guide&quot; appeared on the screen and asked if I wanted to download the guide to my computer.  This is obviously a scam to capture peoples credit/debit card info and name, address, and DOB to commit identity theft.  In addition to that I suspect that if someone downloads the &quot;guide&quot; it would install spy ware such as key logger and back door access to gain entry to the victims computer.  I have contacted my bank, cancelled the card and requested a new one.  In addition, I have frozen my bank web access and I will call the credit bureaus to freeze my credit. |
| 77175065 | 9/12/2016 | North Carolina | Mydriver-Licenses.org | | | | | |
| 77194392 | 10/7/2016 | Washington | Drivers-license-services.org | | | | $22.00 | I did a Google search on &quot;driver license renewal&quot; and the first link that came up was www.washington-services.org/DMV/Renewal. The landing page was simple and had the following options: &quot;Renew Driver License&quot;, &quot;New Driver&#39;s License&quot;, &quot;Replace Driver&#39;s License&quot;, &quot;ID Card&quot;, &quot;Change of Name&quot; and &quot;Change of Address&quot;. I clicked on &quot;Renew Driver License&quot; and it opened up a new site &quot;Drivers-services.org&quot; with a table to populate my personal information (Name, Gender, Birth date, Email address and primary phone number) and available check boxes for the previous options. I clicked &quot;Renew Driver License&quot; populated my personal information, clicked continue and then populated payment information and clicked continue. I then received an email confirmation of my purchase of a &quot;Drivers Guide&quot;, I then immediately called the customer service number and asked them to undo the purchase to my debit card. They confirmed that they would and I would see it in 5 to 7 business days. I then looked back at the site carefully and noticed that there is mention about &quot;applying a drivers guide&quot; on the site, but it is very confusing. Their website is either intentionally misleading and borderline predatory or it was designed very poorly. Their customer service implicitly acknowledges this as the first option on their automated customer service is for banks inquiring about a charge to their customers. Other-Other Update |
| 77213057 | 9/6/2016 | Wisconsin | fishinglicense.org | Florida | | | | 28-Misrep Affiliation --- Source Agency Contact Method: Online --- Indiana Consumer Age: 45-54 |
| 77213509 | 9/20/2016 | Indiana | Indianadriverslicense.org | Florida | info@indianadriverslicense.org | | | 28-Misrep Affiliation --- Source Agency Contact Method: Online --- Indiana Consumer Age: 55-59 |
| 77218381 | 10/7/2016 | Utah | Unknown | | | drivers-license-services.c | $20.00 | The consumer reports that she went online and paid 20 dollars via cc card company to change her driver license number on a fraudulent website. |
| 77247210 | 9/8/2016 | New York | DMV.com | Nevada | | www.dmv.com | | DMV.com advertises that it will provide a full driving history, then provides no actual information other than the expiry date of you license.  It is false advertising as to its services, and is meant to confuse the consumer into thinking it is a site that works with the DMV to obtain these records.  They charge $35 for information that appears on your own license.  I have been informed that another friend fell prey to the same scam.  The disclaimer they put on their screen is not clear, and does not indicate that they will not deliver the product the claim to.Product_Or_Service: DMV RecordOrder_Number: 102936418 --- Additional Comments: DesiredSettlementID: RefundI would like my money refunded, as they charged $35 without providing a legitimate service. |
| 77365218 | 3/5/2016 | Georgia | Fake DMV | | registermyvehicle.org | dmv | | On March 04,2016.I was renewing my vehicle tag and was unaware of a scam and after submitting personal info and my debit card info to my DMV office.A charge  was withdrawn from my debit card. IsVictim:true --- Initial Means of Contact: Unknown |
| 77368943 | 10/29/2015 | Arkansas | mycarreg.org | | | http://mycarreg.org/index.html | | This website took $22 from me when I was under the impression that I was renewing my car registration. Instead, at the end they &#39;Thanked me for purchasing an advisers guide&#39; instead of renewing my tags.&lt;br /&gt;http://mycarreg.org/index.html IsVictim:true |
| 77382744 | 2/12/2016 | Pennsylvania | drivers-licenses.org | | | | | I went to the site listed on drivers license renewal form to renew a drivers license.  As I tried to renew online a site(http://drivers-licenses-us.html) came up and directed us to proceed for renewal.  We thought it was something new with the renewal process and proceeded.  However, it was not.and charged our credit card.  I did call them to have it removed, but wanted to let others know to be aware of this.  This makes the PA dept of transportation look bad and makes others not want to renew online.  Someone should do something about this.  It was very good at making us believe it was part of the process.  I did start with www.dmv.pa.gov as noted on the renewal.  I was directed to this other site and taken for a ride.  Not happy. IsVictim:true --- Initial Means of Contact: Unknown |
| 77383248 | 6/2/2016 | Illinois | Mycarreg.org | | Not available | mycarreg.org | | Poses as license plate renewal service.  It is not.  Very misleading and provides virtually no service for the money involved. IsVictim:true --- Initial Means of Contact: Unknown |
| 77390000 | 11/18/2015 | North Carolina | Registermyvehicle.org | | info@car-registation.org | Car-Registration.Org | | A site that seemed tied to the NC Department of Transaction when attempting to renew my auto registration on line, called Registermyvehicle.org, turned out that they only offered info on how to obtain that info from common sites. Charged my credit card $14.99 and a $2.99 transaction fee, which was non-refundable. Waiting to see if they will refund the other charge. IsVictim:true |
| 77390993 | 3/15/2016 | Iowa | My driver licenses | | kelvieth1@yahoo.com | Mydriverlicenses.org | | When I first tried to renew my driver&#39;s license, the website called mydriverlicenses.org appeared and looked like a real government website. I failed to look at the website title and trusted that it was for my correct state. I entered in my email address, address, and paid the $19.99 fee assuming this is what was required to renew my driver&#39;s license. Six weeks later I looked into it again only to find out that there was a disclaimer in fine print saying the website was a third party organization, that the site offered other incentives such as discounts on gas if you paid the fee, and that the site did not actually renew drivers licenses but only provided a PDF file to those who paid the fee explaining how to file for renewal. I found the customer service phone number from the website - (855) 202-0633 - and spoke to someone who had an accent. The representative said my money would be reimbursed and mailed back to me but then tried to get me to buy other incentives. I believe this website was a scam and am ashamed to have trusted the website because of its appearance. IsVictim:true --- Initial Means of Contact: Unknown |
| 77392333 | 3/16/2016 | North Carolina | mydriverlicenses.org | Alaska | | http://mydriverlicenses.org | | In an attempt to change the address on my driver&#39;s license I searched for a way to complete the task online. I was directed to a site mydriverlicenses.org/ and assumed that it was legitimate means to correct my address. I clicked the links that said &#39;Change Address on Driver License&#39; &#39;Choose State&#39; &#39;Get Started&#39;. I filled out the application, submitted my payment of $22, and waited for my new license to arrive. It never arrived. A week and half later I found a strange email in my inbox congratulating me on my purchase of the &#39;official&#39; Road Advisors Guide with an 888 contact number and link to customer support site. When I tried to click the link for the site my work&#39;s firewall stopped it because it was a suspicious IP out of Brazil. I never received whatever I supposedly paid for and ended up at the DMV, despite my efforts.&lt;br /&gt;Now some creeps in Brazil have my account information. Don&#39;t make the same mistake I did. IsVictim:true --- Initial Means of Contact: Unknown |
| 77396996 | 6/14/2016 | Massachusetts | mydriverlicenses.org | | info@mydriverlicenses.o | http://mass-portal.org/other-services/drivers-lice | | If you google &#39;renew driver license ma&#39; or something similar, the first link looks like your government site for renewing your license. The site looks legit at first glance, and anyone in a hurry would miss the small disclaimers that say &#39;ad&#39; and would proceed with entering personal info and credit card info.  Once you pay a $23 fee,  you get only a brochure about how to renew your license.  The site is clearly set up to mimic a real government site to scam people. IsVictim:true --- Initial Means of Contact: Unknown |
| 77399310 | 11/28/2015 | North Carolina | mycarreg.org | | | http://mycarreg.org/index.html | | I was renewing the registration for my car, googled NC DMV, did not pay attention and hit the first google site, MyCarReg.org  I went through the website questions, entering in my credit card information, hit &#39;Continue&#39; and was provided a listing for NC DMV services, all effectively paying $22.98 for absolutely nothing.  My stupidity, yes, but fraudulent activity on the part of this website. IsVictim:true |
| 77399747 | 11/30/2015 | Colorado | mydriverslicences.org | | | http://mydriverlicenses.org/checklist/renew-driver | | I went online to renew my drivers license. This was the 1st site on the internet to renew your license online. After I entered all my information including my credit card and charging you $22.95 a message shows up that you get a booklet on how to renew your license instead.&lt;br /&gt;Looking back I noticed that there was not a lock at the top next to the address when I entered my credit card info.&lt;br /&gt;Then at the top it says they are privately owned and not operated by any government agency. I had to call and cancel my credit card. The site is, mydriverslicenses.org&lt;br /&gt;http://mydriverlicenses.org/checklist/renew-driver-license/colorado.html IsVictim:true |
| 77700312 | 10/26/2016 | Indiana | mycar-reg.org | | mycar-reg.org | | $0.00 | The consumer reports that she visited a website to renew her license plate. The consumer did not recognize the website was not the BMV website and she needed to pay $164 money order. The consumer provided her credit card information but no money was obtained, she also provided her SSN. |

| ID | Date | State | Company | Location | Email | Website | Amount | Complaint |
|---|---|---|---|---|---|---|---|---|
| 77711337 | 12/8/2015 | North Carolina | mydriverlicenses.org | | info@mydriverlicenses.o | mydriverlicenses.org | | They position themselves as a site to order a replacement Drivers License for the State of North Carolina. When I did not receive my license after a month I contacted them and they admitted reluctantly that they do not actually issue you a license rather a &#39;Road Advisors Guide&#39; for $22.50.&lt;br /&gt;&gt;Upon complaint they advised that they would credit my account. But they are false advertising driver license replacement.&lt;br /&gt;&lt;br /&gt;Please note that the same week this happened my credit card number was stolen. IsVictim:false --- Initial Means of Contact: Do Not Wish to be Contacted |
| 78014984 | 11/7/2016 | Florida | mydriverlicenses.org | | | | $23.00 | Mydriverlicenses.org is posing as a government site. They doped me into thinking I was renewing my drivers&#39; license online. It was a scam. I provided my social security number and was promised that my identity will be stolen. After realizing it was a scam, I called my credit card company and they will put in a claim that it was a fraud charge. They could tell that the company was based out of the UK. |
| 78083765 | 11/1/2016 | Florida | Drivers License Services | England | info@driverslicenseservi | driverslicenseservices.org | | Went through the process to receive a replacement license for my grandson. After following the steps proscribed, but it was for a download guide.I followed the procedure for replacing a lost license for my grandson. After completing the steps, I was told I could download Road Advisors Guide. I was led to believe I would get a replacement license. Why would I want this download product? I would never have purchased this. --- Additional Comments: I want to be reimbursed the $22.95 I was charged. |
| 78107872 | 10/6/2016 | North Carolina | NorthCarolinaDriversLice | Arizona | | | | NOTE: In addition to the complaint notes immediately below, the North Carolina Department of Justice (NCDOJ) provided additional information in fields whose header titles are quoted and follow the complaint notes. --- County of Residence:Brunswick |
| 78108012 | 10/5/2016 | North Carolina | mydriver-licenses.org | | | | | NOTE: In addition to the complaint notes immediately below, the North Carolina Department of Justice (NCDOJ) provided additional information in fields whose header titles are quoted and follow the complaint notes. --- County of Residence:Randolph |
| 78108201 | 10/13/2016 | North Carolina | Car-Registration.org | | | | | NOTE: In addition to the complaint notes immediately below, the North Carolina Department of Justice (NCDOJ) provided additional information in fields whose header titles are quoted and follow the complaint notes. --- County of Residence:Durham |
| 78108717 | 10/25/2016 | North Carolina | fishinglicense.org | Idaho | | http://fishinglicense.org | | cannot contact DMV.com via phone or email for almost a week to get a password reset on acct. so daughter can finish driving schoolFor over a week, we have been trying to contact the DMV.COM staff to reset password, they are not available --- Additional Comments: reset password acct asap so daughter can finish online course |
| 78171303 | 10/10/2016 | Virginia | DMV.com | Nevada | | www.dmv.com | | |
| 78267657 | 9/19/2016 | Mississippi | MYDRIVERLICENSES.ORG | | info@mydriverlicenses.o | mydriverlicenses.org | | I thought I was changing the address on my driver&#39;s license through the DMV of MS. I filled out all the info and paid $22.95 back in June 2016 but never received my new license. When I called the number on my bank statement associated with the debit, I was initially asked if this was a bank calling about a transaction, a company calling about a purchase or an individual calling about a purchase. The foreign gentleman that answered tried to offer me other services for my money. After telling him I wanted my money back, he assured me it would be refunded. I did receive an email to that affect - I will see if this happens. IsVictim:true --- Initial Means of Contact: Unknown |
| 78268668 | 8/16/2016 | North Carolina | mycarreg.org | North Carolina | | mycarreg.org | | I went online to register my car and click on the website which looks just like the North Carolina DMV and didn&#39;t realized that it was not until I put my credit card information. I was waiting to input my car information when I realized that it was not the DMV. I was charged $22.00 for a ebook about car registration, I wished I looked closely before I entered my information. Now I see that I was charged $0.18 for an international fee from the same website. I have contacted my bank to stop any future payments to this company. Please be aware. IsVictim:true --- Initial Means of Contact: Unknown |
| 78398852 | 11/25/2016 | Texas | On Line Drivers License | | info@onlinedriverslicenses.org | | $23.00 | Applied online to this company to renew my Texas Driver&#39;s License but never received renewal. When I contacted the Texas DOT they had no record of applying. Two odd charges were made to my account on 10/13/2016. One for $22.95 and the second for $0.69 for a total of $23.64. When checking the bank for the transactions it was noted as &quot;foreign transaction.&quot; Top of their email was:http://s3.amazonaws.com/onlinedriverslicenses.org/images/mail/header.jpg |
| 78471959 | 11/13/2016 | New York | DMV.com | | | | | Response after $39.95 payment is &#39;unloadable&#39; email IsVictim:true --- Initial Means of Contact: Unknown |
| 78522562 | 11/29/2016 | Washington | mydriverlicenses.org | | info@mydriverlicenses.o | mydriverlicenses.org | $20.00 | The following website is a scam and needs to be taken down immediately! http://mydriverlicenses.org/index.html I paid $20 to get my WA driver&#39;s license replaced but was emailed a &quot;driver&#39;s license easy guide&quot; instead. The website had an option to replace your driver&#39;s license and required you to use your credit card to pay $20 for the replacement. However, this was a scam since they only email you an easy guide and not your temporary driver&#39;s license. |
| 78558527 | 12/1/2016 | Washington | www.Washington-Servic | Florida | | Drivers-Licenses.org | $29.00 | http://washington-services.org/  How is this person still able to be taking me and all the other innocent peoples money still. this is obviously a site made to look legit and it is not.obviously this is well known though I did not know of it before I too was scammed by this theft ring.its all over the internet and well known. can someone help all of us who have to endure this persons robberies.it is a well known Florida scam artist named Burton Katz who has been repeatedly fined by the FTC and Florida Attorney General. Burton Katz has made millions by fooling consumers into thinking they&#39;re renewing their licenses - they&#39;re not - and, instead, they&#39;re getting charged for worthless information freely available on many sites. Burton Katz lives in a multi million home on LaGorce Drive in Miami Beach - |
| 78588952 | 12/2/2016 | North Carolina | Portal NC | | info@mydriver-licenses. | Portal-NC.org | $0.00 | I went online to renew my mother drivers licence using the address from the NC DMV notice sent to my mother. I didnt catch that Portal-NC.org was the first to populate the search list. I clicked on it and it appears to be an official state website. I followed the instructions for entering credit card info. When it got to the last page I realized that it was not in fact the government website. It does say in small lettering its not affiliated with any government agency however the webpage looks official. I found the phone number and called a represenative. I told them that I had signed up in error and wished to cancel whatever it was I signed up for and to have the money refunded which was $19.99 plus a $2.99 processing fee for a total of $22.98. At first the represenative said he would only refund the 19.99 but they retained the $2.99 processing fee. I demended that they refund the whole amount and was put on hold. Eventually the rep came back and said they would refund both amounts. They sent emails confirming the refund and gave me a confirmation number. This website is misleading in appearance even though it has the disclaimer on it and that it hits the top of a search engine when I entered the NC government web address on Google. My mother is 86, if she had done this herself I doubt she would have caught that it was not the official state website and I wonder how many others have been duped or had $2.99 withheld when they did cancel the Portal.NC account. |
| 78825150 | 11/16/2016 | North Carolina | Mydriver&#39;s-licenses | England | | | | NOTE: In addition to the complaint notes immediately below, the North Carolina Department of Justice (NCDOJ) provided additional information in fields whose header titles are quoted and follow the complaint notes. --- County of Residence:Wake |
| 78865290 | 12/13/2016 | Northern Mariana Isla | Drivers-License-Services.Org | | info@drivers-license-ser | Drivers-License-Services. | $3.00 | I went to a site that I thought was the Department of Licensing in Washington State, in order to update the address on my drivers license. This site required a payment of $29.99, and I foolishly entered my debit card info. When I got past the pay screen, they provided a pdf download of a safe driving guide, and no information about updating my drivers license. I&#39;ve read on many sites (after the fact) that this website is a scam. I&#39;ve closed my debit card account. |
| 78904712 | 12/13/2016 | Colorado | my drivers license.org | Florida | | | $23.00 | My husband went on line to renew his driver&#39;s license in Araphaboe County, Colorado. His license did not arrive after several weeks. We stopped into the license renewal office and were told the web site that he had used was not a government site. This person has established a web site looking very similar so people are not aware of what they are doing. This person charged our account $23.00. What I am upset about is not the money but the fact that this person has my husband&#39;s drivers license information as well as our credit card info. Talking to the person at the renewal office, they can&#39;t do anything about this. I want to know if the FTC can. I have the information given from my credit card company. The name and phone number I have already listed. Other-Other Update |
| 78952563 | 12/14/2016 | Tennessee | my driver licenses | | info@mydriverlicenses.org | | $25.00 | |
| 79000795 | 12/16/2016 | Colorado | My-driver licenses | | info@mydriver-licenses. | mydriver-licenses.org | $23.00 | Hello, I selected this site to renew my Colorado driver&#39;s license as this link showed up at the top of a Google search. The company collects all personal information such as name, address, date of birth giving the impression the site is set up to renew the license on behalf of the state of colorado. At the end of the fake renewal process I was just mailed a small PDF document containing information that is already public. I&#39;m very concerned the information that I provided inadvertently now can be used for identity theft. The company agreed to refund $3 for processing. I believe it is their racket to pocket $3 off every visitor lured to this fake site. My point is for the PDF they sent, they had no need to collect any of my personal information. Clearly this company is set up for fraud. |

| ID | Date | State | Company | Loc | URL | Amount | Complaint |
|---|---|---|---|---|---|---|---|
| 79042661 | 12/19/2016 | | mydriverslicense.org | | https://mydriverslicenses | $23.00 | This website tricks you into thinking that you are there to renew or update your drivers license when in they are just ripping you off for $22.95 and it has nothing to do with renewing your drivers license. Other-Other Update |
| 79094205 | 11/16/2016 | Texas | DMV.com | Nevada | www.dmv.com | | The company deceptively advertised that I could purchase a hardcopy of the Texas Drivers Manual. I paid their price and then only received instructions to download the manual. I can get that for FREE from the Texas Dept of Motor Vehicles. I have repeatedly asked for a refund as my 87 year old mother will NOT read something online and I do not have the capability of printing off over 90 pages. This company has simply committed fraud. I am asking for a full refund.Product_Or_Service: Hardcopy of the Texas Drivers Manual --- Additional Comments: DesiredSettlementID: RefundRefund me for the money they took under false pretenses! |
| 79120493 | 11/18/2016 | Ohio | Car-title.org | | info@car-title.org | http://car-title.org/ | $22.95 | NOTE: In addition to the complaint notes immediately below, the Ohio Attorney General&#39;s Office provided additional information in fields whose header titles are quoted and follow the complaint notes. --- To be reimbursed his $22.95 --- Topic Description: The consumer went to Car-title.org trying to get the title for his car. The consumer paid $22.95 to the website stating the consumer needed to fill out a form provided and he needed to go the DMV to get his title. The consumer went to the DMV and he did not have to fill out any forms and paid $32 to get his title from. The form the website produced and charged the consumer for a form he did not need to retrieve the title.No Atty. |
| 79368945 | 1/4/2017 | | Georgiaservice.org | | www.georgiaservice.org | $23.00 | I was inquiring about how to renew a drivers license. I did not notice the top of the webpage that indicated it was NOT a government website. I thought I was renewing my drivers license.This was the verbiage on the website. Welcome to Online-Drivers-Licenses.org, your comprehensive resource for all driver-related services. On our easily navigable website, you will be able to locate information on common motorist topics, including: how to get a new driver&#39;s license or learners permit, driver&#39;s license renewal process, how to replace a lost or stolen driver license and how to update your driver&#39;s license. If you are planning to purchase a new car, you&#39;ll need to go through the new car registration and car title process, and we&#39;re here to help. In the unfortunate situation that your license has been suspended or revoked, we can provide useful information on how to reinstate your driver&#39;s license. |
| 79456358 | 7/8/2015 | California | MyCarReg.org | | MyCarReg.org | | &lt;p&gt;Hi there - we just got scammed by a fake DMV site called &#39;MyCarReg.org&#39;. It turns up on the top result on Google when you search for any state and &#39;registration renewal&#39; or anything related to renewing your car registration. It steals $30 and then just dumps you. The real DMV search result is right below the fake one. Frankly, Google should be informed of this as they should not be running ads from scammers.&lt;/p&gt;&lt;br /&gt;&lt;br /&gt;Website contact information:&lt;/p&gt;&lt;p style=&#39;box-sizing: border-box; margin: 0px 0px 10px; font-size: 16px; color: #333333; font-family: &#39;Helvetica Neue&#39;, Helvetica, Arial, sans-serif; background-color: #ffffff;&#39;&gt;Mail Address: GANTELLIS LIMITED&lt;/p&gt;&lt;br /&gt;&lt;p&gt;Lloyd&#39;s Avenue House, 2/F, 6 Lloyd&#39;s Avenue&lt;/p&gt;&lt;br /&gt;&lt;p&gt; London, England EC3N 3ES&lt;/p&gt;&lt;p&gt;If you&#39;d like to speak to a member of our support team, you can reach us by phone or email from 7am to 9pm EST on weekdays, and 9am to 6pm EST on weekends. Outside of normal business hours we offer email support only.Phone Support: 1-866-949-5819Email Support: info@mycarreg.org&lt;/p&gt;&lt;br /&gt;&lt;p&gt; isVictim:true |
| 79471728 | 1/9/2017 | Colorado | mydriver-licenses.org | | info@mydriver-licenses. | mydriver-licenses.org | $3.00 | I wanted to renew my Colorado Driver&#39;s license online. I did a search for &quot;Adams County Driver&#39;s License Renewal&quot; and their website came up. It looked like the official site, but driver&#39;s license renewals are handled by the state, not by the county so it was my mistake by putting the county in the search string. It said to click on &quot;Renew my license, which I did. They charged the fee and an additional $2.99 fee for their services. The email I got said &quot;Thank you for purchasing the Road Advisors Guide&quot; and had more buttons to click on for free Road side assistance program and an AD&amp;D insurance policy. There was no information at all about the company anywhere in the email. On 1/7/2017, they took out $2.99 from my checking account at Bellco. So far no additional money has been taken out. |
| 79472106 | 1/9/2017 | Washington | Washington Services | | info@drivers-license-serv | www.washington-service | $23.00 | I was attempting to change my address on my WA state license online. When I searched for Washington DOL, I was directed to this site. It appeared to be a reputable site and the calculation of charges looked legitamate, however when I entered my information, it redirected me to a site that was not what it originally appeared. I will be disputing the charges with my credit card company as well. This website was very misleading and appeared to be offering government services that they in fact were not. Other-Other Update |
| 79519876 | 12/14/2016 | North Carolina | info@mydriver-licenses.org | | | | |
| 79523503 | 11/28/2016 | Washington | Washingtondriverslicense.org | | info@washingtondriverslicense.org | | I went to what I thought was the Washington State Dept of Licensing. This business popped up and appeared to be the site for registration renewal. I gave them my credit card number and found that I had just purchased information on how to renew my registration. This is a very misleading website that misrepresents their purpose. People in a hurry to renew their tabs (like me) can be pulled into purchasing something that they do not need. In addition, I gave them my credit card information and they don&#39;t have a secure business website. I was unable to upload screen shots in section 3 below. --- Resolution: Resolution-UNADJUSTED - NO RESPONSE (attempted to mediate a resolution, but were unsuccessful) --- Status: Closed --- Estimated Savings: 0.00 --- Actual Savings: 0.00 --- WAG Resolution Date: 1/3/2017 3:07:03 PM |
| 79530406 | 12/13/2016 | Texas | onlinedriverslicenses.org | | http://onlinedriverslicenses.org/index.html | | When you type in to renew your drivers license for TX ... you get sent to this site. It is a total scam. They take your bank account information and they do not provide you with any renewal for your drivers license. They are based out of London and if you read the reviews they have been scamming people for a while. It is totally terrible. please stop them. IsVictim:true --- Initial Means of Contact: Unknown |
| 79563356 | 1/11/2017 | North Carolina | My Drivers Licenses.Org | Louisiana | | | $299.00 | I needed to renew my drivers license and i went online to renew.A Google search resulted in the scam site (My Drivers Licenses.Org) appearing, looking very official, at the top of the search page. Upon entering my info, address and email, i was prompted to click a button saying &#39;renew my license&#39;. I clicked same. At this time, I was prompted to enter my credit card info, which i did. Upon entering my credit card info, I was charged 19.99. I immediately checked my email and did not receive a receipt or confirmation of renewal but a &#39;license renewal GUIDE&#39;. I immediately emailed the company requesting a full refund. After numerous attempts to notify them in writing and receiving ZERO RESPONSE, I called the company. Upon speaking with the agent and I was told that I would receive a refund but would be charged a non-recurring 2.99 fee. I complained but the agent, who could barely speak English, refused. I once again notified the company in writing to complin but no response. My complaints are this: The site is deceptive and you do not know that it does not offer license renewal of any sort, yet you are offered a &#39;renew my license&#39; button- a link very similar to DMV&#39;s license renewal. Also, the company does not offer a refund and you do Not find this out until after you realize you have been scammed. In addition, there were ZERO RESPONSES to my written inquiries. I have notified the company in writing 2.99 and received no explanation for the charge. Last, after this interaction with this scam, my email inbox has been overwhelmed with junk email. I understand that it&#39;s not alot of money but may I respectfully refer you to the Better Business Bureau and see the amount of complaints reference this company. 2.99 can add up. Thank you for your consideration/ |
| 79708329 | 12/29/2016 | Washington | mycar-reg.org | | info@mycar-reg.org | www.mycar-reg.org | | I was trying to go to wa.dol.gov, I accidentally clicked on the first site that came up, which looked like it was a place to renew my registration but was not.&lt;br /&gt;&lt;br /&gt; selected a &#39;Renew Car Registration) and entered all the info, thinking I was renewing my registration. What I was actually doing was purchasing a useless &#39;Vehicles Registration Guide&#39;. This wasn&#39;t completely clear until after I had completed the purchase.&lt;br /&gt;&lt;br /&gt; How this is my own fault because I wasn&#39;t paying attention (and yes, I&#39;m embarrassed), but the site is misleading, and does not provide any phone number to try to call and cancel the order. IsVictim:true --- Initial Means of Contact: Unknown |
| 80155974 | 1/31/2017 | Pennsylvania | Car-title.org | | | | $0.00 | I was redirected somehow while trying to use the PennDOT website to order a new PA title for my auto. They slide in and make it appear as you are paying for a duplicate title. AFTER payment they then tell you that your state does not allow a title app over the internet and want you to download a guide on how to get your title. I feel elderly or even people not very wise to the ways of the internet may be getting taken and paying this company. |
| 80540185 | 2/10/2017 | Illinois | Online Drivers Licenses.org | | info@online-drivers-licens | www.online-drivers-licens | $23.00 | Wife was trying to renew her IL drivers license; instead of going direct to website; she used a search engine; which lead her to the deceptive site. When you click renew license; it has you purchase a &quot;booklet&quot; that apparently informs you how to renew your license. This is useless information. If she had spent the time reviewing the small writing she would not have been deceived. This is deceptive trade practices. We have successfully recouped our money through our credit card. What was interesting was in discussing w/ Visa fraud unit; they informed us that the company has a no dispute policy; meaning that if someone asks for their money back they automatically get it. This evidently causes them less issues and may not get complaints because we recovered the monies. The unfortunate part is for all the people who do not fight it or are elderly they have been scammed. |
| 80616216 | 2/13/2017 | Massachusetts | MyCar-Reg.org | | info@mycar-reg.org | | | This website poses like it&#39;s the DMV but it&#39;s misleading. I wanted to renew my registration and this website falsely claimed that it did that and charged me. |

| ID | Date | State | Company/URL | State2 | Email | Website | Amount | Complaint |
|---|---|---|---|---|---|---|---|---|
| 80661723 | 2/14/2017 | California | DMV.com | Ohio | dmv1002@dmv.com | DMV.com | $13.00 | DMV.com is misleading consumers. They do not adequately advertise that they are a privately owned company and are violating federal and California unfair competition and false advertising laws by actively fostering the belief that DMV.com is an official California state DMV online traffic school website, and/or is affiliated or endorsed by the California DMV website DMV.CA.gov. There have been similar issues and a lawsuite with the different website DMV.org (TRAFFICSCHOOL COM INC LLC v. EDRIVER INC CW) and these standards should be enforced upon DMV.com to ensure people are not misled. Thank you for your attention to this. |
| 80776322 | 2/18/2017 | Texas | Drivers license advisor.org | | | | $3.00 | I attempted to renew my driver&#39;s license. went into the website driverslicenseadvisors.org (looked semi official). they asked my driver&#39;s number, date of birth, address, phone number, credit card information. Finally said that it was to purchase and download a book. Now they got all my personal information. what should I do? Other-Other Update |
| 81205274 | 3/4/2017 | Maryland | http://car-registration.org/ | | info@car-registration.org | | $31.00 | when attwmpting to reregister my car for PA i entered the url just a bit off. I believe i put in .org instead of .gov and was taken to a site that explained i was reregistering my vehicle and the site would take me through the process and print the requested information. i did not notice until i submitted payment at the very top of the page is super fine print there was a notice that it was not a government site and was not affiliated in any way. the site provided my usless information about pa registration laws for ~40 bucks. |
| 81352525 | 3/7/2017 | Tennessee | mydriver-licenses | | info@mydriver-licenses.org | mydriver-licenses.org | | I was scammed because I was in a rush and using my phone to renew my license. I had to go to work in the morning and did not want to be driving without a valid license. I proceded to use my smartphone to google the website to do so. The first website that popped up had information on renewing my license, so I clicked and clicked on www.tn-services.org/drivers-license/renewal   That led me to tn-services.org   which then gave me the option to &quot;renew driver license&quot;.  That option has no mydrivers-licenses.org where I entered my information and thought I was purchasing my renewed license but inadvertantly gave my credit card information to a scamming website.  I am upset that they scammed me out of 22 dollars and change, but I am very concerened that my information will end up being used for something worse then charging my credit card. |
| 81429864 | 1/3/2017 | Tennessee | GNR Media LLC | | Jaygriffin81@gmail.com | getdriverslicense.org | | on this page http://tnservices.org/drivers-licenses/replace-drivers-license-tennessee/ there is a huge ad from http://getdriverslicense.com/. it is very misleading causing you to think that this is part of the original site. i clicked on it to get a replacement drivers license filling out all my info and credit card info. i was charged $25 thru 2 seperate transactions thinking it was for a drivers license but it was only for a download pamplet telling me to go to the dmv. IsVictim:true --- Initial Means of Contact: Unknown |
| 81430402 | 1/13/2017 | Georgia | BORAT MEDIA LLC | | info@online-drivers-lic... | http://georgiaservice.org/renewing-georgia-drivers... | | when search for a drivers license renewal or any other goverment sites its come up and show s as your filling applying for a drivers licence and ask for information and then when submit then realize its a scam not a real government sites , please remove as ask for credit card and information IsVictim:false --- Initial Means of Contact: Unknown |
| 81453185 | 3/9/2017 | Georgia | online drivers licenses | | info@online-drivers-lic... | onlinedriverslicense.org | $22.00 | Online Drivers Licenses seemed like a private company that was being used by the state of GA to filter online renewal processes for renewing my Drivers License. It has what appears to be a GA logo, and even though it states it is a private company, I believed it to be used by a state system. I paid $22.95 thinking that I would receive information and a $25 gas card in addition to the processing. It turned out not even to have information on Georgia listed. It was misleading advertising. The offer &quot;services&quot; for online drivers license renewal. They appear to be identical to the authentic online state online licensing services I&#39;ve used in the past. This is a complete false advertising. Once I found the genuine Georgia licensing site, I did not even qualify to renew online anyway. I&#39;ve requested my funds back and have heard no reply. Other-Other Update |
| 81491286 | 1/25/2017 | California | DMV.com | Nevada | | www.dmv.com | | This site falsely claims to be able to register your vehicle when in reality they charge you $25 for a worthless guide to registering your car. Scam!My wife was going to register our car and google sent her to this website by accident. She went in and started the process, not realizing that it was fake. $25 later we did not have a registered car and instead had a worthless guide to registering your vehicle. This site is a scam taking care of people who aren&#39;t paying complete attention and should be shut down! --- Additional Comments: I would like a refund of the $25 they charged me for a worthless service. |
| 81542665 | 12/24/2016 | Texas | Onlinedriverslicenses.org | | info@onlinedriverslicens... | www.onlinedriverslicenses.org | | &lt;p&gt;I wanted to change my address for my driver&#39;s license. I searched on google &#39;Texas drivers license Change of Address&#39;, and the first thing that comes up is a site that says www.portal-texas.org/Drivers_Address_Change. I clicked it, and it goes to a page where one can select what they would like to do with their driver&#39;s license. I selected Change of Address, and it leads to onlinedriverslicenses.org.  Many people have been tricked by this website. They promise a gas-rebate card, but when I go to look-up the gas card, the website does not specify how to do anything. It&#39;s all very vague and then after clicking two links I finally read that I am required to charge $75 at a gas station of my choice, then I will receive the rebates. I do not know if this is normal, but there sure were a lot of hoops to jump through. I asked for a refund and received it, thankfuly. Reviews online for this site said much the same as I am saying, plus some of the reviewers claimed that their credit card continued to receive random charges from out of nowhere. I wisely cancelled my card and am ordering a new one. They try to act cordial and customer-oriented when a customer see through it. &lt;/p&gt;&lt;br /&gt;&lt;p&gt;That&#39;s probably why they&#39;re still in existence. I think this is bad business and misleading.  Their site does say that they are not government affiliated and provided information, but how was I supposed to know that is all they provide.  The USPS uses a third party to help with changing address online, including a site that provides a way to print out a form for voter registration.  That site does not charge, only USPS charge $1. This site(onlinedriverslicenses) misleads and I believe is scamming without scanning, because their site does say that they are not governemnt affiliated and they do give refunds.  It&#39;s the reviews I&#39;ve read that tells me that countless people just trying to change their address for their drivers license - something that is required and generally at a stressful time when trying to coordinate everything - have been fooled by this site.  This site needs to be shut down.&lt;/p&gt; IsVictim:true --- Initial Means of Contact: Unknown |
| 81555602 | 2/23/2017 | North Carolina | Car-Registration.org | | | | | |
| 81578767 | 3/12/2017 | | DMV.COM | Ohio | dmv1002@dmv.com | DMV.COM | | Hi. I needed a driving record from California DMV against a California driving license that I held and expired 15 years ago. I googled California + Driving record and I got a list of links.  I clicked on DMV.COM and I was directed to their website asking me for my driving license number, date of birth, my e-mail address, the last 4 numbers of my social security number, and phone number along with 4 security questions. They also asked me for my credit card details to charge me for the transaction fee to send me the driving record. I received by e-mail an invoice for $39.95 but my card was charged for $49.95.  I then received a second e-mail from them informing me that they could not pull the record for me and asked  me again for the same above information in addtion to a copy of my California Driving license which I have e-mailed them back.  I became very suspecious after I did that and started researching this company over the internet and found out that a lot of people reported it as a scam. I am now concerned that my personal information is at risk of identity theft and that&#39;s why I am reporting this complaint.  Thanks |
| 81900388 | 3/23/2017 | Utah | Driver-Licenses | | info@drivers-licenses.org | www.drivers-licenses.org | | Got online to renew driver license and got linked to the wrong website.  I did not feel good about it so I took the email the company sent me into our local Drivers License Division and they informed me the company was indeed fraudulent.  I have canceled my debit card, but still would like to report it. |
| 81981270 | 3/8/2017 | Massachusetts | Borat Media | Louisiana | Info@drivers-license-ser... | Drivers-license-services.org | | This webiste represented themselves as a place to renew a license for the DMV and proceeded to take my credit card information for the renewal fee. They even sent me an email thanking me for the purchase.  After I received the email I went back on the DMV  site and there was no record of payment and the form on the site was different. The following I went in person to a AAA license renewal service center and reported what had happend and they indicated that was a scam website that &#39;cust&#39; in to the dmv when you log in.  My concern is my credit card information has been given out and how many others people are being scammed? Not sure if I have lost money yet. IsVictim:true --- Initial Means of Contact: Unknown |
| 81989200 | 3/24/2017 | Texas | driverslicenseservices.org | | Info@driverslicenseservi... | driverslicenseservices.org | | Went to change drivers license address on-line. Site looked official and prompted for my information, including credit card.  I assumed this was an outsourced service the state used to process address changes.  While I discovered was that I bought a pamphlet telling me where to actually go to change my address.  When I realized what happened I went back to the site an in a small banner at the top of the page there is a disclaimer. |
| 82072029 | 3/28/2017 | Indiana | my driver licenses | | | mydriverlicenses.org | | I was trying to change my address on my Indiana Drivers License and was routed to this site and thought I was changing my license and instead got a Download of &quot;Road Advisors Indiana Driver&#39;s License&quot;.  I paid to get this useless pdf because I thought I was on the Indiana BMV official site and was getting my address changed. |
| 82072147 | 3/28/2017 | Texas | texasdriverslicenses.org | | | | | This company claimed to be able to make address changes on my TX driver&#39;s license, and subsequently charged me $22, after asking for my credit card information. Then a link took me to a page that said I could download a DMV manual, but it appeared to just end in a loop. Would not call and cancel the associated card with our fraud dpmnt. The card had been charged a test debit of $2.95 only. Company website was not in the common www domain format. Website was:   http://texasdriverslicenses.org/licenses/change-of-address.html  Thanks! |

| ID | Date | State | Company | State2 | Email | Website | Amount | Description |
|---|---|---|---|---|---|---|---|---|
| 82314001 | 3/16/2017 | Pennsylvania | Drivers-License.org/Support Solutions Inc. | | info@drivers-licenses.org | Drivers-License.org | | Website does not provide what it offers. The website is .org but they are not an organization. Website (after purchase) takes you to a &#39;page not found&#39;. After the purchase Captial One Credit card called and said it was fraudulent. IsVictim:true --- Initial Means of Contact: Unknown |
| 82695537 | 4/11/2017 | Florida | fishinglicense.org | Indiana | info@fishinglicense.org | FishingLicense.org | $24.00 | The website does not specify charges and looks like a state website. I thought I was purchasing a fishing license. The original charge was $3.99 then a few days later they charge another $19.99. |
| 82777879 | 3/30/2017 | Utah | DriverServices | | | http://driverservices.org/form/step1/renew-drivers-license | | Googling driver&#39;s license renewal takes you to this website: http://ut-service.org/drivers-license/renew-license.html&lt;br /&gt;When you click &#39;renew&#39; it takes you to the driver&#39;s services where it looks like you are renewing but you are actually just buying an audio/electronic guide. The url says it&#39;s a renewal and the boxes look like it as well.&lt;br /&gt;&lt;br /&gt;Only after you&#39;ve purchased do you realize it&#39;s not a valid site. IsVictim:true --- Initial Means of Contact: Unknown |
| 82783114 | 4/13/2017 | Georgia | Drivers-license-assistance | Georgia | info@drivers-license-assistance | http://drivers-license-assistance | $25.00 | I attempted to renew my driver's license today on-line. A link came up and was very misleading, with an option to click "Renew Driver's License". I clicked it and entered my credit card information, realizing too late that I was not purchasing a new driver's license. I had instead inadvertently purchased a driver's license renewal guide. This feels like a scam. I called to cancel the transaction. Part of the charged was cancelled, but not all of it. A "processing charge" was left on my credit card. In short, I was duped. The sight is clearly set up to mislead customers into thinking they are renewing their driver's license, but instead they are being charged for a product they were NOT seeking. |
| 82784449 | 3/14/2017 | Florida | Online-Drivers-License.org | | jcclausen007@gmail.com | Online-Drivers-Licenses.org | | Online Driver&#39;s Licenses has a web site that is listed on a Google search that charges for no service. Driver&#39;s license is not renewed. IsVictim:true --- Initial Means of Contact: Unknown |
| 82877839 | 4/14/2017 | | mydriverslicense.org (su | Idaho | info@mydriverlicenses.org | http://mydriverlicenses. | $22.00 | This company misrepresents itself as a government office for PA DMV. It charges money to supposedly renew your drivers license via a credit card.TOPIC:Referrals |
| 82930315 | 4/18/2017 | Colorado | Online Drivers License, P. | South Carolina | info@onlinedriverslicense | onlinedriverslicense.org | $23.00 | This website comes up as an ad when customers search for drivers license renewal. While it does say &quot;ad&quot;, it is easy for users, especially senior citizens to be lured to the site. They lead you to fill out official forms that make you think you are renewing your license and instead you are charged for a driving guide. I am fairly tech-savvy and should have noticed the ad but the experience seemed deceptively official. Others could be fooled easily. Upon realizing I had been conned, I called them and asked for reimbursement. They claimed they would. I would like other citizens to be made aware of this deceiving practice. |
| 83158878 | 4/22/2017 | | car-registration.org | | info@car-registration.org | www.car-registration.org | $3.00 | I was trying to get to the PA state DMV site to renew my auto registration, which I have done many times. I clicked on a link that I thought was theirs. It appeared to be a new interface for the DMV site. The instructions suggested that I enter information and pay first, and then I&#39;d be taken to the function to update my registration. I entered name, address, birth date, and credit card information. I hit submit, and expected to see information about my vehice (already on file with the dmv). Instead I was thanked for purchasing an e-book that gives me a bunch of information I can get from the dmv site for free. I was told the charge would be $2.98 and I figured, they&#39;d gotten me on that, but I would cancel my credit card. I did, and noticed a pending charge of $2.99 from them, too. So I don&#39;t know what they&#39;re doing, and I&#39;m scared that I will now be a victim of identity theft. My debit card has already been cancelled but they have my social security number and drivers license number. Since this happened, I tried to retrace exactly how I ended up at the fraudulent side and have been unable to replicate it exactly. If I go to the site directly, there are warnings that it&#39;s not a govt. site. There were NO such warnings the way I stumbled onto the impostor site, but I can&#39;t seem to get back to it now, and I suspect that is entirely by design! I will also contact the DMV about this. |
| 83256006 | 4/27/2017 | Georgia | Georgia DDS Drivers License | Florida | info@driverservices.org | georgiaservices.org | $20.00 | This is an obvious scam to collect personal information for nefarious purposes. This website needs to be shut down. I have already alerted Google as they are also culpable. They were paid by this organization to insure their website appears first when a inquiry is made about drivers licenses. |
| 83347584 | 5/1/2017 | California | DMV.com | | dmv1002@dmv.com | www.dmv.com | $40.00 | This company is posing to be affiliated with the Department of Motor Vehicles. I mistakenly went to DMV.com instead of DMV.gov to request a copy of my driving record. They requested all of my information including my drivers license number, address, cell phone, social security number and advised that they could get me a copy of my driving company. After all the information was provided online I got a call from them asking for a picture copy of my drivers license and also asked for all of my personal information again. They did not deliver on the request. They instead sent a fake pdf report with the information I provided to them and it did not include all of my violations. I&#39;m scared that I will now be a victim of identity theft. My debit card has already been cancelled but they have my social security number and drivers license number. When attempting to call them at the number provided my banking institute it says thank you for calling DMV.com put due to high call volumes they can&#39;t take the call and the line is disconnected. |
| 83435727 | 5/2/2017 | | Drivers License Advisors | Florida | | http://driverslicenseadvi | $23.00 | I was trying ot find out how to replace my driver&#39;s license. I had lost mine, and inadvertently thought this site would order one for me. Instead I ended up buying a booklet or something - Other-Other Update |
| 83540581 | 4/21/2017 | Indiana | MyCar-Reg.org | | info@mycar-reg.org | | | 28-Misrep Affiliation --- Source Agency Contact Method: Mail --- Indiana Consumer Age: 60+ |
| 83589321 | 5/6/2017 | Maine | Fishinglicense.org | Idaho | info@fishinglicense.org | www.fishinglicense.org | $24.00 | I went searching online to get a fishing license, I was directed to this website Fishing License.org by the search engine. It asked me if I wanted a new License, renwed license etc. Then it asked me to enter information, after entering my card number it thanked me for my order of... something. It was not clear, I assume a manual on how to obtain your fishing license. I searched around and I am not the only person who thought they were buying a license, renewing one or even searching information on one. |
| 83666296 | 5/9/2017 | North Carolina | Drivers License Advisors | | | driverslicenseadvisors.org | $0.00 | I was trying to renew my driver&#39;s license and this website appeared initially to be the correct link. It intially appeared to me that this website was the DMV&#39;s website and I could register my information to renew my license. I thought it was odd that I had to buy a information book first but proceeded as there was a gas card provided with it. After submission of my information, I tried to redeem the gas card, with the information provided but the registration number required was not listed on the documents. It does not appear my credit card has been charged yet, but I&#39;m concerned about future charges. There is a money back guarantee but you have to submit in writing prior to 30 days. I provided my name, license number and address. Other-Other Update |
| 83838177 | 5/14/2017 | Georgia | Drivers license assistance | | info@drivers-license-assistance | http://drivers-license-ass | $22.00 | Site poses as a dmv for drivers license renewal. They took my drivers license number and credit card info. charged me $22.99 for what turned out to be a pamplet on dmv protocal. i am concerned about identity theft and fraudulent credit card charges by this company now. |
| 83887619 | 5/16/2017 | Utah | DMV.com | | | | $0.00 | Consumer states she went on line to get to DMV but it was not the DMV, she gave all her personal information. |
| 83934917 | 5/17/2017 | Ohio | http://driverslicenseonline.org/ | | | | $0.00 | I was looking online thru google for information about renewing my drivers license. This http://driverslicenseonline.org came up and claimed to provide an online renewal for my drivers license. it has an info entey process very close to the official site. after entering all info up to my credit card I scrolled down and found out i was purchasing some kind of guide book, not renewing my drivers license. i think they deliberately try to fool you into buying the guide thinking you&#39;re renewing your license. I knew it wasn&#39;t renewing so I exited the site and cleared the info on their forms. I checked with Ohio.gov and found out that Ohio doesn&#39;t even allow drivers licenses to be renewed on line Other-Other Update |
| 83945240 | 5/8/2017 | Utah | PJ groove Media LLC | South Carolina | | driverslicenceonline.org | | Deceptive advertising practices. It&#39;s basically as scam that is barely legal. and when they refund your money because they know it&#39;s a scam they keep $2 and some odd cents because it&#39;s a scam. --- Additional Comments: Just want people to know that this company is out there trying to steal their money. |
| 83978755 | 5/18/2017 | Utah | Drivers License Online | | info@driverslicenseonline | driverslicense.org | $3.00 | I needed to renew my Utah Driver&#39;s license and googled &#39;Utah Drivers License&#39;. driverslicenseonline.org was the first website listed. I filled in all of the required fields including name and address and debit card information. Once paid information was entered the website went nowhere. I was emailed an acknowledgement thanking me for my purchase. Not exactly a receipt as no money was referenced. At the bottom of the email was stated &#39;This site is privately owned and is neither operated by, nor affiliated with any government agency. The following up personally and DMV, they provided me with this website to report the issue. My bank account has been charged 2.99. I will follow up with the bank as well.TOPIC:Referrals |
| 84078660 | 4/11/2017 | Ohio | Take Me Fishing/Fishing | Idaho | info@fishinglicense.org | www.takemefishing.com | $3.99 | NOTE: In addition to the complaint notes immediately below, the Ohio Attorney General&#39;s Office provided additional information in fields whose header titles are quoted and follow the complaint notes. --- Consumer would like to get his $3.99 returned back to him. --- Topic Description: Constituent called because he was online trying to renew his fishing license when he believes he was scammed. The constituent googled Ohio fishing license and he clicked on the first link that said ?Get an Ohio License?. The constituent paid $3.99. Constituent called the company today and realized that this was a scammed. The website the constituent was on was www.takemefishing.com &lt;http://www.takemefishing.org&gt;. MONEY LOST NO ATTY |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| | | | | | | | NOTE: In addition to the complaint notes immediately below, the Ohio Attorney General's Office provided additional information in fields whose header titles are quoted below the complaint notes. --- Consumer says he incurred $40 loss --- Topic Description: Consumer needed a 5-year driving record and found this supplier . He thought it was legit but later found out they are not affiliated with government agencies. |
| 84079425 | 3/23/2017 | Arizona | DMV.com | Ohio | | .dmv1002@dmv.com | $0.00 | |
| 84193116 | 5/25/2017 | Utah | driverslicenseonline.org | | driverslicenseonline.org | $24.00 | went to renew my drivers license online, they prompted to complete the information including credit card number, email ... a screen popped up indicating that I would receive a free information pamphlet.. when NO drivers license showed up, I called, and they advised that the charges were ONLY for the informational pamphlet, that they were not affiliated with any motor vehicle service.. they gladly said they would refund my money ( 4-10 business days) they reminded me again that they are NOT affiliated with any government agency.. and I hung up.. they had a drivers license renewal option, collected my personal data, including my credit card number, email, mailing address, etc and I fear that my information will be illegally sold or used because of this.. Other-Other Update |
| 84262783 | 5/27/2017 | Florida | mydriverlicen.com | | www.mydriverlicen.com | $24.00 | I was online updating my address on the voters registration website because i was renewing my drivers license because I thought was the DMV website to update my info and order a new drivers license with new address. It looked like the Flordia DMV and dept of revenue go Renew site. I put in my creditcard info &amp; waited &amp; waited and I never got my license. So I called bank of america and asked them if the charge actually went through and the rep on the phone obviously was very good at his job because he noticed there was an additional  transaction with the 22.95 . It was an international transaction fee of 69cents at the bottom of my statement. So bank of america reimbursed me and put a  Stop payment  on my account for that company because  I guess they were also going to start automatically w/drawing a monthly  recurring  fee from my account without my knowledge. my grandfather had the same thing happen to him but on a different website. The website for his scam was        info@drivers-license-services.org |
| 84513190 | 6/4/2017 | | Not Provided | | info@drivers-services.org | http://drivers-services.org | | Tried to renew driver&#39;s license online and went to this website by phone (it showed up first in the search results). The mobile version of the webpage does not provide any information/warning indicating it is privately owned and I was led to believe its affiliation with the government. I entered my credit card information, clicked on &quot;continue&quot; and realized this could be a scam and exit the site. I thought I did not complete the transaction because I never confirmed or approved any order in any way. But an order confirmation email still arrived and two days later two charges from them showed on my credit card bill. The financial cost is one thing, but having my information is quite another. Their privacy policy is very concerning and it seems that they can leak it to any third party at will. |
| 84758611 | 6/11/2017 | Massachusetts | mydrivers-licenses | Florida | info@mydriverlicenses.o | MaService.org | $3.00 | I thought I was renewing my MA driver&#39;s license.  I typed in &amp;quot;MARMV driver&#39;s license renewal&amp;quot; and an illegitimate site came up, but I didn&#39;t realize it wasn&#39;t a government site until I&#39;d put in my payment information.  All I got was an email asking me to download a &amp;quot;guide to renewing your license&amp;quot;.  I checked my bank account and a charge of 2.99 was all that was charged, however, I immediately contacted my bank and cancelled my debit card, as this could have been a &amp;quot;test charge&amp;quot; and greater charges might follow.  Please warn people about this fraudulent site!  thank you. Other-Other Update |
| 84797511 | 6/1/2017 | North Carolina | Drivers-Services.org | | info@drivers-services.org | www.drivers-services.org | | I used my credit card (Discover) on May 31, 2017 to request a duplicate driver&#39;s license in the amount of $22.xx plus + $2.xx processing fee. In doing this, I was prompted to enter my address, name, last 4 of SSN and email address. Upon completion, I received an auto-reply email from &#39;info@drivers-services.org&#39; (see attached PDF). As of today, June 1, 2017 I found out from the North Carolina state DMV that the aforementioned website was a known scam and several people have been caught up in the web of it before me. After finding out this information, I called the credit card company and notified them; however, they have not (yet) seen any purchase for the $22.xx and/or $2.xx. I fear that this SPAM company is and will collect unsuspecting citizen&#39;s information and use it for nefarious methods. IsVictim:true --- Initial Means of Contact: Unknown |
| 84828989 | 6/13/2017 | Massachusetts | drivers-license-services.org | | info@Drivers-License-Ser | drivers-license-services.org | $2.00 | When I moved to public housing I changed my address on my drivers license, I thought. This company, then pretend to change your RMV License Address and want to charge you $2.99 then $19.99. when i went to renew my license on june 12, 2017 I was informed this is not a DMV website. when i called them they gave the run around and I said until I got my $2.99 back I would report them. It took me many times for them to send me a confirmation and 5-7 days they say I will get a refund. This is my SSDI Direct Express card that has my SS# and everything connected to it. This is fraud and the DMV and State of Mass as well as Federal Trade Commission should shut them down. had I not gone to get my license renewed I would never know and if I had downloaded anything else they would have charged me additional $2.99 |
| 84916233 | 6/14/2017 | | mydriverslicense.org | on | Utah | Utah | info@mydriverslicense.o | mydriverslicense.org | $22.00 | |
| 85067643 | 6/19/2017 | Massachusetts | My Drivers Licenses | | | | $23.00 | They pretend to be a service that replaces drivers licenses.  Instead they sell a PDF that explains how to replace drivers licenses.  It&#39;s absolutely a scam and in the rush and panic of having my wallet stolen, I fell for their tricks. |
| 85214239 | 6/23/2017 | | Online Drivers Licenses | Florida | | | $20.00 | I received  email to renew my drivers license online. I completed the form and used my credit card to pay $19.99. website: info@online-drivers-licenses.org  Phone number on email statement: 866-524-6627 |
| 85273239 | 6/27/2017 | | drivers-license-assistance.org | | http://drivers-license-ass | $0.00 | ONE EMAIL - Forwarded from the FTC to the DNC email box. Consumer did not give complete contact info. Consumer writes:&quot;THIS IS NOT A RENEWAL  I WANT IT OFF CONFIRMATION NUMBER IS RS3671345621 .  I AM GOING TO REPORT YOU GUYS, SIMPLY BECAUSE YOU DID NOT NOTIFY YOURSELF THAT YOU ARE NOT AFFILIATED WITH THE GOVERNMENT AFFILIATION UNTIL AFTER THE CHARGE IS ENTERED.  BAD BAD BAD BADYOU ARE CHARGING OUR CREDIT CARDS PRETENDING RENEWING LICENSE BUT FOR OTHER SERVICES, THEN YOU ADD THE CAVEAT!!!!  The caveat is to be ADDED BEFORE I PURCHASE NOT AFTER!!!  THIS IS A SCAM.&quot; |
| 85283569 | 6/26/2017 | | DMV.com | Ohio | | | $39.00 | In an attempt to get a copy of my driving record, I inadvertantly shared the last 4 of my social with a POTENTIALLY fraudulant website (dmv.com) I also provided my parents debit card information (with permission) as well as my drivers license number. I am worried that this information will be used for identity theft; to create fake id&#39;s, open credit cards in my name, or bill additional charges to my parents debit card. It is WORTH noting, this website does have a disclaimer that it is a privately owned company, not affiliated with the government agency (the department of motor vehicles) I must take full responsibility for any leak of private information. The nature of this complaint being filed is to draw attention to DMV.com and its BBB rating (f) as well as the fact that they copied security questions and registration processes from the actual DMV.ca.gov.  and also to provide my family with a sense of security regarding my error, and to seek assurence from the FTC that; should any fraudulent charges insue, or instances of identity theft, this complaint may act as evidence to the fact it was done without any intentional consent. I have not yet received a copy of my Driving Record, and although is has only been several hours, I felt it was neccesarry to file a complaint AS SOON AS I noticed their disclaimer. I understant I should have excercised greater scrutiny of the website begore providing private information. Regardless of the disclaimer, I would argue the websites layout, language, and very namesake, are misleading - in my opinion, designed to draw ones attention away from the fact that they are a privately owned Business. My telephone number is (831)854-8547 and my email is ████████████████ |
| 85453262 | 6/29/2017 | | Mydriverlicense.org | | | | | I was trying to renew my license online and this site came up. The site prompts users to click on links to renew license, enter personal info and payment information to renew license. in very small print it says it is not affiliated with any government agency. i paid $22.98 for some kind of manual about how to renew your license. very misleading site- a scam. now im unsure whether they will use my personal information for further fraud. |
| 85556301 | 7/2/2017 | Tennessee | Driversservices.org | Florida | | | $23.00 | i googoled to see if you could change the address on your drivers license online and clicked on a dmv website was then sent to driversservices.org only to find out that it appears to be a scam. i was asked to pay a total of $22.98 and i did but it doesnt look like my address will actually be changed Other-Other Update |
| 85616943 | 7/5/2017 | | Drivers License Online | | info@driverslicenseonlin | driverslicenseonline.org | $22.00 | |
| 85630433 | 5/8/2017 | Ohio | Take Me Fishing/Fishing | Idaho | info@fishinglicense.org | www.takemefishing.org | $23.98 | NOTE: In addition to the complaint notes immediately below, the Ohio Attorney General's Office provided additional information in fields whose header titles are quoted below the complaint notes. --- The consumer would like to get his money refunded because he did not want this subscription. --- Topic Description: The consumer stated he was trying to get his fishing license online so he did a search and it came back with a website with fishinglicense.org, the consumer entered the information. The consumer stated once he realized this was not the right site, he tried to cancel. The consumer stated today he received an email thanking him for subscribing to their magazine. The consumer stated this subscription was $19.99 plus an additional $3.99 charge, for a total of $23.98. No atty. |

| ID | Date | State | Company | Location2 | Email | Website | Amount | Description |
|---|---|---|---|---|---|---|---|---|
| 85861578 | 7/10/2017 | Washington | Online Drivers Licenses | | info@washington-services | OnlineDriversLicenses.or | $23.00 | Scam: a fake registration in order to renew my driver license online. Scammer websites claimed to renew my driver's license. On reflection, I believe they used strategic SEO (Search Engine Optimization) techniques in order to show up as the first results in the search engine when I typed in &amp;quot;renew driver&#39;s licence.&amp;quot; Only after providing my credit card info and clicking &amp;quot;ok&amp;quot; did I see that I had payed for, &amp;quot;information&amp;quot; on how to obtain an identification card, renew your driver&#39;s license, how to update the name or address on your license after a major life event and more AND an &amp;quot;all-inclusive Road Guide&amp;quot;,                    Here is what the splash page said,&amp;quot;If you would like to explore the scenic roads and highways of Washington State, then you must take the proper steps to get drivers license credentials. The Department of Licensing facilitates the distribution of drivers licenses and ID cards, along with instructional driving permits. Once you have passed your driver tests, you can apply for a new license. Note that your license to drive will expire in six years, and it is your responsibility to renew drivers licenses, as well as to renew driver license replacements, whenever necessary.  If you recently changed your name or relocated, update your driver license at the DOL. And, if you recently suffered a suspended driving license or revocation penalty, find out how to reinstate your driving credentials through the DOL online, or at a licensing office nearest you.&amp;quot; Other-Other Update |
| 85884627 | 7/11/2017 | North Carolina | Drivers-services.org | | | | $23.00 | i clicked a link that claimed it would allow me to change my driver&#39;s license address online. It wasn&#39;t until after I filled in my information and paid that they told me i only purchased a brochure with information about driving. i immediately called and received a refund (hopefully I&#39;ll actually get it). these people are scamming people by making them think they&#39;re using official dmv services and they need to be stopped. |
| 85919468 | 7/11/2017 | North Carolina | Portal-NC.org | North Carolina | info@portal-nc.org | http://portal-nc.org | $22.00 | Portal-NC.org is a fake registration in order to renew your driver license online.  They also use the name Drivers-Services.org.  They use a government sounding website that appears to be a portal to your DMV.  By using paid ads and SEO, when I google NC DMV it is the first site that pops up.  And the website is made to look like a DMV offering home page options like &amp;quot;New License&amp;quot;, &amp;quot;Renew&amp;quot;, &amp;quot;Replace&amp;quot;.  Clicking on this takes you to a check out process where Renew your license is displayed under the words &amp;quot;Select a Service.&amp;quot;  I clicked on that and checked out only to find that it was a pdf guide and that the website was posing as a DMV. I lost $22 dollars on a site that posed as a government agency by adverting license renewals as a service they offer which only the DMV can do.TOPIC:Referrals |
| 86001198 | 7/13/2017 | California | driversservices | | | driversservices.org | $3.00 | I wanted to make an appointment for CA DMV to renew my driver&#39;s license.  I typed in renew license dmv and was taken to the driversservices website.  I typed in my credit card number, address, security code, experation date, and my birthdate.  I realized too late it was a scam. I had agreed to pay 2.99 which was immediately charged to my credit card. I immediately canceled my card and alerted my bank.  I am most upset that they have all my info, not social security info.  In realizing my mistake, I went to the web and found out they are in Brazil.  There was a disclaimer that they were not representing a government agency, which should have sent up red flags.  I would like the site taken down so other folks aren&#39;t suckered and don&#39;t have their information stolen.  Thank you. |
| 86054446 | 7/14/2017 | California | DMV.com | Nevada | | | $35.00 | i needed to obtain a three-year driving record from the California DMV. I entered that into a google search, and this link popped up. it looked like the DMV at first glance. It had me fill in this information sheet, with all my personal information. they have my drivers license number, my social security number, they even asked the same security questions they ask at the bank. like &amp;quot;what was your first concert?&amp;quot; and &amp;quot;what is the name of your favorite niece?&amp;quot; they should have to make it more clear that they are not the DMV, because I entered the site through a link, and didn&#39;t realize they were a dotcom. those security questions were mandatory to answer. they do not provide a customer service phone number. I feel I just got scammed. i feel they ran off with $35 and all the information they need to steal my identity. |
| 86137565 | 7/17/2017 | | My-licenses.org | | Info@mydriver-licenses.org | | $3.00 | this company is posing as the registry of motor vehicles in MA.  They appear to be the site for renewing your drivers lucense but they take the info and then suddenly they charged an unkown amount to your cc and reply they are not affiliated with the RMV. |
| 86392486 | 6/23/2017 | Maryland | FishingLicense.Org | Idaho | | fishinglicense.org | | FishingLicense.org appears to be the top of search engine when renewing a fishing license. The screen appears to display an area for you to renew your license.  You enter your information including credit card number.  It then lets you know that you have purchased a $19.99 booklet on how to obtain a fishing license.  When I called they told me they would reimburse the $3.00 charge for the booklet but keep the $3.00 processing fee.  Eventually I was able to get him to waive the processing fee.&lt;br /&gt;But now they have my credit card information and some personal identification material on me.&lt;br /&gt;At best, I assume I am going to get flooded with junk email and at worse they may sell or use my credit card information&lt;br /&gt;Very deceptive web site IsVictim:true --- Initial Means of Contact: Unknown |
| 86392563 | 6/28/2017 | Michigan | FishingLicense.Org | Idaho | | FishingLicense.org | | This website pretends to be the state fishing license department (Michigan is where this happened to me). I typed in Michigan Fishing License and Fishing License.org came up first with as official looking Michigan document.  After applying for the fishing license and paying for it online a page came up saying that the document would be shipped in 10 business days (still referring to a license) but no way to print a temporary license was offered and in fact no invoice of any kind was available.  After some deep reading found at the bottom that I had just purchased for o$23.99 a document on how to get a fishing license.................in an attempt to get further information everything cleared from the screen with no invoice number or tracking of any kind...no way to try to cancel the useless information.&lt;br /&gt;All states need to be aware that this is going on and using state logos to persuade customers that they are on the correct page when they obviously are not! IsVictim:true --- Initial Means of Contact: Unknown |
| 86464291 | 7/23/2017 | Mississippi | Drivers License Assistance | | | driverslicenseassistance.c | $22.00 | In attempting to renew my Ms drivers license online I did a google search and chose the first option which was a .org website. After not recieving a confirmation in several days I went to my local drivers license office here in Columbus Ms where I was told there was no record of me renewing my license so I renewed it in the office on Friday July 22, 2017. My bank account was drafted the $22.98 as per the website.                     Linda Jenkins age 77, my husband is Air Force retiredTOPIC: Referrals |
| 86589582 | 7/11/2017 | California | PJ Groove Media LLC | South Carolina | | | | Promotes themselves as online drivers license assistance but is not the DMV. Created an account and logged in, it cost me $19.99 and did not connect me with any services regarding renewing my driver license. --- Additional Comments: I requested a refund, per the website instructions, on July 3 and email it to this address: info@onlinedriverslicense.org I refuse to pay because because the business practice is sleazy and predatory. |
| 86846420 | 8/1/2017 | Texas | SPL*MYDRIVER-LIC | Louisiana | | | $22.00 | This is the web site address I went to for driver&#39;s license renewal but the form wouldn&#39;t accept let me enter it. https://onlinedriverslicenses.org/form/step1/renewdriverslicense/texas.html  this is the info. from my bank statement.  07/31/2017    DEBIT PURCHASE Merchant_5815 SPL*MYDRIVER-LICENSES. 866-429-1828          4804          8000 Jul 28$ -2.9907/31/2017(PENDING) DEBIT CARD AUTHORIZATION  SPL*MYDRIVER-LIC BATON ROUGE LA Hold Amount: $19.99 I went to my local driver&#39;s license office and they said it was a spam. Thank YouTOPIC:Referrals |
| 87049827 | 8/5/2017 | California | Drivers Services | Oregon | info@driversservices.org | driversservices.org | $23.00 | I was redirected to this website trying to renew my drivers license online. I had googled a search query for online drivers license renewal in California. This website looked official and had the options to order a drivers license renewal, so I followed the steps and was charged $20. Upon realizing I had not received a new driver&#39;s license, I tried to find receipt of the purchase, and had to search through my bank account statements to find it as I had not received a confirmation email. I called them and they agreed to give back the $20, but kept a $3.00 service fee. Upon going back to the website, I noticed a small disclaimer that says the website was not affiliated with the government, but it is not very obvious and the website is intentionally misleading in order to get money out of people who don&#39;t realize it is not an affiliated DMV website. It seems to me this is meant to prey on people for fake services, especially the elderly. |
| 87092321 | 8/7/2017 | | DMV | | | DMV.COM-wi-wisconsin- | $3.00 | Consumer states that there is a Website dmv.com attempting to renew his vehicle sticker License Plate. Consumer states that this company is impersonation a state department DMV. Consumer states that a charge was made to his CC for $3. |
| 87157031 | 8/8/2017 | Virginia | Social Security Admin | | info@movingaddresses.org | | $49.00 | Consumers husband went on line to move address on a social security site fraudulently. Consumer was ask for cc and consumer complied. |
| 87194411 | 8/8/2017 | Illinois | driverslicenseonline.org | | | | $20.00 | consumer reported that he went to driverslicenseonline.org and they claimed to provide him with a driver&#39;s license for $20. Consumer paid via CC but later found out the website was not affiliated with his motor vehicle branch. |
| 87221750 | 7/19/2017 | North Carolina | Driversservices.org | | | | | NOTE: In addition to the complaint notes immediately below, the North Carolina Department of Justice (NCDOJ) provided additional information in fields whose header titles are quoted and follow the complaint notes. --- County of Residence:Henderson |
| 87290209 | 8/10/2017 | | DMV.com | Ohio | dmv1002@dmv.com | DMV.com | $39.00 | I needed a printout of my driving record and mistakenly clicked on the website for DMV.com instead of DMV.ca.gov.  DMV.com looked to be legitamate, asking for appropriate information etc.  I used my credit card to pay the $39.95 fee. I got an email back saying that they could not process my request without a photo of my driver&#39;s license.  That&#39;s when I realized that this was a scam and immediately called my credit card company to cancel the card.  I will not be able to cancel the payment for another 24 hours.  The $39.95 is the least of my worries.  Now these creeps have the last 4 digits of my SS#, my driver&#39;s license #, address, phone etc.  The phone number they list is fake as is their address, I am sure.  I feel so violated and want them shut down! |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 87319666 | 11/15/2017 | Florida | drivers-license-assistance.org | | | $3.00 | I clicked on website drivers-license-assistance.org with the understanding I would be able to change my address on line. It was a pfd file. I did provide them with a credit card, last 4 of ssn and date of birth thinking I was dealing with the state of Florida. |
| 87396183 | 8/14/2017 | Texas | drivers-services.org | | drivers-services.org | $3.00 | I was trying to renew my Texas driver&#39;s license. The DPS sent me information about how to do it online. When I typed in the url DPS provided (www.texas.gov/DLrenewal), the link was hijacked and I was taken to a different site (drivers-services.org). This site looked like a driver&#39;s license renewal site. I entered my name, address, last four digits of my social security and my debit card information. After I hit submit and there was no confirmation that my TX driver&#39;s license had been renewed, it was obvious that this was a scam to get my info and money. I didn&#39;t realize I was not at texas.gov until it was too late. Other-Other Update |
| 87505322 | 8/15/2017 | Washington | Drivers license services.org | | | $19.00 | trying to renew my drivers license online. thought i was on government website. after providing my credit card number, realized it was a scam. called the number and spoke with Steve who said my payment would be cancelled. |
| 87613943 | 8/17/2017 | Texas | www.mydriverlicense.org | | www.mydriverlicense.org | $22.00 | I googled &quot;renewing a texas drivers license&quot; and this is the first website that came up. I thought it was the actual website to change my address on my drivers license and it looks legitamate but it was a scam to get me to pay for information that is free |
| 87645279 | 8/17/2017 | Indiana | MyCar-Reg.org | | | $40.00 | website claims to be able to obtain a duplicate car registration. I paid $40 for two separate attempts to get this duplicate registration. After not receiving anything I called the Indiana DMV and they informed me that this information could only obtained in person at the DMV. This website is claiming to offer a service that they cannot provide. |
| 87747096 | 8/20/2017 | Massachusetts | Drivers license advisors | | | $25.00 | I used a search engine to locate the Massachusetts RMV to renew my Mass drivers license. I was not aware the website was for Drivers License Advisors.org. After I processed the charge the bottom of the conformation email said. &amp;quot;This site is privately owned and is neither operated by, nor affiliated with, any government agency.&amp;quot;. When I saw this I realized that I had been scammed. Other-Other Update |
| 87884185 | 8/23/2017 | Massachusetts | My car reg | Oregon | | | I had to renew my car registration. I typed in dmv Massachusetts (saying Mass Dot which is what ma dmv has) and a site that appeared to be a valid rmv site. (when I called the bank and they went to the site, directly to the site there&#39;s a that says attention  disclaimer. But it didn&#39;t appear when it automatically went from rmv site to &quot;partial site&quot; alot of companies use the separate credit card processing companies so I never thought anything of it. then asked you to hit a choice i hit car registration. it asks your information; asks for your credit card and I answered it and then it never said the price it was charging and it went right to charging. It gave you no receipt. So I called the company and they said that I paid a service charge of $2.89 and ordered a online electronic book manual for $19.99. I told them I&#39;m an attorney and told the woman that I believe they have just broke the law by not listing, prior to charging a debit card, charging a debit card and did not give a receipt or confirmation and they charged for something that I didn&#39;t even order. She credited me and sent an email.. But I said to her there still a problem because a fraudulent company has my debit and bank information. I stated that I&#39;m going to report them.  my bank representative  said that they are out of Florida however when you go to the contact on their website it says they&#39;re from Idaho . website is mycar-reg.org the phone is 866-527-4942 email: info@mycar-reg.org. i cancelled my debit card. |
| 87884578 | 8/24/2017 | | DOL | Washington | | $19.00 | I received a card in the mail that seemed to be from the Washington Drivers License letting me know my license was going to expire and I could renew online.  My license would go going to expire in August so I thought nothing of it.  I have renewed online before.  I was charged $19.99 and reveived a confirmation email which i still have.  There were links like Download Road Map which I clicked on none.  I did however give out my license number and i can&#39;t remember if I supplied my social. I never received my license so I called the DOL and was imformed that it was fraud.  i have put an alert on Experian and the others and was given this website to report it.  I was told that the Attorney General is researching.  I guess there are others out there like this one.  The website I went to was Getdriverslicense.org.  Thank You |
| 87887468 | 8/5/2017 | Washington | drivers-licenses.org | South Carolina | driverslicenseservice.org | | This organization has the misleading title &#39;DriversLicenseServices&#39; and on its home page offers services with names such as &#39;Renew Driver&#39;s License&#39;, &#39;Reinstate Suspended License&#39; and so on. Yes, it has a popup when you enter the site which, if you read it carefully and have a fairly high education level, makes clear that it&#39;s not the official DMV site--but my teenager was fooled, and asked me to help him purchase a service. I was on the point of doing so, but I think, managed to cancel in time. I notice the site also has a Money Back Guarantee (in small print at the bottom of the About Us) page. The company has clearly thought about how to cheat people while technically staying within the limits of the law. A driver&#39;s license is a necessity for many, including people for whom English is a second language, people with cognitive impairments, and people who are not well-educated--they may well be fooled out of their hard-earned money by this site and not be able to figure out how to get it back. IsVictim:false --- Initial Means of Contact: Unknown |
| 87998136 | 8/12/2017 | Vermont | FishingLicense.org | Idaho | Fishinglicenses.org | | The fishinglicense.org website was very misleading as all the information made it seem as though you were purchasing a fishing license for a particular state. After taking your information including credit card the websites proceeds to collect a fee similar to the cost of the fishing license. After the fee is paid you receive an email with some sort of &#39;guide to become a licensed fishermen&#39; also including coupons for grocery shopping. The fishinglicense.org website is clearly taking advantage of people who assume they are purchasing a license however only receive some sort of guide. My credit card company cannot stop the payment.  DO NOT BE FOOLED BY THIS WEBSITE YOU WILL NOT RECEIVE A FISHING LICENSE IsVictim:true --- Initial Means of Contact: Unknown |
| 87999360 | 9/1/2017 | | Driversservices.org | | Driversservices.org | $25.00 | I googled the North Carolina Department of Motor Vechicles in order to update my address on my driver&#39;s license.  Driversservices.org pops up first and looks very official.  After I entered my visa card info, I realized I did not want to proceed, but there is no way to un-do your scammed purchase at that point.  In fact, I did not finish the purchase process, but was charged as if I did. |
| 88023236 | 9/1/2017 | Washington | washington-services.org/ | | | | http://washington-services.org/  - This is an ad-promoted website at the top of google search results for washington state license renewal. In reality, they charge you around twenty dollars for a few PDF files. I&#39;m sure that it&#39;s legal, if unethical, but I am still concerned that my personal information is compromised. They go to great lengths to protect the real information/ owner of that domain. I am already reporting my credit card stolen. |
| 88066735 | 9/1/2017 | | Not Provided | | DMV.com | $23.00 | I thought it was the legitimate site for DMV and clicked to renew license registration. Before I thought it completely through, I gave my credit card info and was charged $2.99 for some booklet on how to register that i guess I was supposed to open. I wasnt quite sure if was a scam but wish id closed my credit card account. i was then charged a second time close to $20. Its very unfortunate and awful when people pay anything with the dmv and most are just paying attention to seeing &quot;DMV.&quot; |
| 88220628 | 9/1/2017 | Florida | Drivers Services | Idaho | info@drivers-licenses.or, mydriverslicense.org | $23.00 | I went online to the REAL website to renew my drivers license. Somehow, (not sure if I clicked the back button or on an add)  I ended up on this&#39; mydriverslicenses.org&#39; website where I entered my information. They charged 20 to my visa. Later, when no drivers license arrived I realized I had a charge for &#39;drivers license services&#39; on my visa, I called the number they provided. There was a recording prompting questions: name, drivers license number, etc. It kept asking for a fax number so it could send me some information. Finally I got a person on the line &amp; they asked for my social security number. I may have already provided this on the application. I feel like I somehow got &#39;hijacked&#39; onto this site, although it is possible I clicked on something looking like a real link.It bothers me that they are ASKING for s.s. numbers &amp; that they have mine. I have contacted Equifax fraud alert &amp; will know soon enough if there has been any misconduct. Even if it hasn&#39;t, I will have to keep an eye on this for a very long time. |
| 88451421 | 9/11/2017 | Pennsylvania | Drivers-Licenses.org | Florida | Drivers-Licenses.org | $4.00 | I was trying to renew my Pa driver&#39;s license on-line. As I started putting in their website address Drivers-Licenses website popped up &amp; I thought i where i needed to be.  It directed me to fill in my information to renew my license &amp; asked for my credit card information. When the transaction was completed I wondered why they didn&#39;t ask about organ donation.That&#39;s when I began to think something was wrong.  I then went to the correct address &amp; renewed my license.  After that I called my credit card company &amp; explained what happened.  They stopped my credit card &amp; are issuing me a new one.  They are investigating &amp; I will not pay the 3.99 I was charged, but I needed to contact you to report this as a scam as they took my money by deluding me into thinking it was Penndot when it was not &amp; they did not provide a service to me.  My credit card is with Wells Fargo. |

| | Date | State | Company | | State | Email | Website | Amount | Narrative |
|---|---|---|---|---|---|---|---|---|---|
| 88635505 | 9/15/2017 | Utah | My Driver Licenses | | Florida | info@mydriver-licenses.c | MyDriver-Licenses.org | $3.00 | We moved to a new apartment this week. So I was updating all of our address information with USPS and Voter Registration. I went to update my driver&#39;s license address and clicked on a website link from Google that was advertised as a legitamate website to update your address. It looked like I was at the right place to update my address. I entered my personal information and then I asked for my billing information. When I updated my address with USPS they asked for billing information because they charge $1.00, so I assumed that updating my address for my driver&#39;s license I would be charged. I clicked the button to go to the next step to what I assumed would ask for my new address. But there were no more steps. It didn&#39;t seem right and I then got an email thanking me for my purchase. But I was never informed of an amount and the email didn&#39;t say what amount was charged. I checked our credit card charges and there was a charge for $2.99. There website advertises &amp;quot;money back guarantee&amp;quot; so I sent them an email requested a full refund. After that, I dug around on their website and googled their company name. Turns out it is a scam site to get your card information. He called our credit card company and cancelled the card immediately. There website was deceitful and I fell victim to their scam. Other-Other Update |
| 88671342 | 8/26/2017 | Michigan | Not Specified | | | | http://mydriverlicenses.org/notice.html | | Looks like the site got a replacement drivers license but it is not. Charges $26 and you get nothing but some useless download. IsVictim:true --- Initial Means of Contact: Unknown |
| 88671354 | 8/28/2017 | Virginia | Drivers License Online | | South Carolina | info@driverslicenseonlin | driverslicenseonline.org | | I lost my driver&#39;s license and went online via my mobile phone to replace the phone. Driver&#39;s License Online was the first website listed and it included a reference to my state of residence, thus I incorrectly assumed it was legitimate. I went through their ordering process, which included indicating what DMV service I needed (i.e., replace driver&#39;s license) and it listed a fee that was similar to a fee I would expect from the DMV. This gave me the impression that I was requesting and purchasing a replacement driver&#39;s license. After entering payment details, I received a message to download a set of documents. It turns out that was the product, not a replacement license as the website advertising and purchase process leads you to believe. This company&#39;s marketing - the website, purchase process, and pricing - are misleading and appear to be designed to take advantage of individuals trying to quickly process DMV-related transactions. IsVictim:true --- Initial Means of Contact: Unknown |
| 88672243 | 9/6/2017 | Massachusetts | www.portal-ma.org | | | info@onlinedriverslicen | https://portal.ma.org/drivers-license/renew-license | | Company resembles DMV (in this case state of MA) webpage to solicit credit card information for driver&#39;s license renewal.&#39; Then bills the consumer for &#39;assistance&#39; because it is not a government webpage.&lt;br /&gt;Website has disclaimers in small print. Easy to miss if you are elderly are in a hurry and not paying close attention. They bill small amounts for their &#39;service&#39; probably to avoid detection.&lt;br /&gt;Phone appears to go to a place were everyone speaks poor English and has an accent- India, but all operators claim they are in Idaho. No one can reach a manager, CFO, or President of the Company.&lt;br /&gt;This one is bad news, several articles have been written about it in the paper. IsVictim:true --- Initial Means of Contact: Unknown |
| 88704438 | 8/9/2017 | Indiana | car-registration.org | | California | info@car-registration.org | | | 16-Fail to Refund --- Source Agency Contact Method: Online --- Indiana Consumer Age: 60+ |
| 88859349 | 9/1/2017 | Tennessee | My Car-Reg | | info@mycar-reg.org | info@mycar-reg.org | | | I went on line to do my vehicle registration renewal and clicked on the website which looked like the Tennessee County Clerk Office. I didn&#39;t realize I did not renew my car registration with the Maury County Clerk&#39;s Office until the confirmation showed a different amount than the County Clerk&#39;s notice showed.  When I realized the amount was incorrect, I contacted the Tennessee County Clerk who said they had not received my on-line Visa payment for my vehicle registration renewal.  I should have looked more closely at the on-line website to renew my registration as the company was My Car-Reg.org and not the Tennessee County Clerk&#39;s website. It looked very official.  I contacted My Car-Reg and the said their company is Support Solutions, Inc. They said since I got their website in error they would refund me the $22.98.  I filed a report with the Federal Trade Commission, Tennessee State Consumer Protection and contacted my bank to close my debit/credit card. IsVictim:true --- Initial Means of Contact: Unknown |
| 89001043 | 9/29/2017 | California | Driverslicenseservices.org | | | | | | I thought I was renewing my driver&#39;s license on the appropriate government website, but only realized it was not after ordering the new license using all my personal credit card information to driverslicenseservices.org. I&#39;ve canceled the credit card account associated with that order but want to file a complaint for how misleading the website is and want to ensure it doesn&#39;t lead to identity theft.TOPIC:Referrals |
| 89050092 | 10/1/2017 | | Drivers Licenses | | | | | $55.00 | Driverslicenses.org is the website that posed as a Florida state Driver&#39;s License change of address or renewal online site. They tried to look official.  I only needed to change the address on my drivers license so it looked like the correct site. However, they are posing as a government site. The cost to renew your license is $25 so the costs  looked similar at mail charge $3.99 and processing $23.99. Both my husband and I submitted personal information which included our address and birthdates. When completed,  I realized they didn&#39;t ask for my driver&#39;s license number and I started to think it looked fishy. I did a small bit of research on the Internet and found several complaints that these this company is a scam! please spread the news and shut them down!  I had to call my credit card company to report the fraud and cancel the charges or dispute the charges, call LifeLock, and had to put a credit freeze on all three credit bureaus for both my husband and myself. This took hours of my  Time. What a waste. |
| 89193491 | 10/6/2017 | Washington | Online-Drivers-Licenses.org | | | online-drivers-licenses.o | | $0.00 | The consumer visited Online-Drivers-Licenses.org to renew their drivers license and was ask to pay a $23 fee. The consumer provided her personal information and credit card information. |
| 89238422 | 10/9/2017 | | Drivers License Services | | info@drivers-license-sen | www.drivers-license-sen | $24.00 | This company is misrepresenting itself as a drivers license renewal service and collecting personally identifiable information to renew drivers licenses.  However, when you fill out the form, you are sent a field guide and vague roadside assistance protection.  Their SEO makes it so that they come to the top of the search for florida drivers license services.  This is absolutely deceptive marketing. |
| 89334600 | 10/13/2017 | Massachusetts | Drivers-services.org | | Idaho | | | $32.00 | this site (Drivers-Licenses.org) appears to be an offical state site for the DMV. when I entered my personal and credit info I was instantly brought to a page that thanked me for my purchase. Problem is there was no indication that I was making a purchase, no description of the product nor any price. I was not promted to aprove of any purchase of any kind, I was simply charged an unknown amount to the credit card. after some research it appears its customary to charge 29.99 plus a 2.99 processing fee for a &quot;manual&quot; that I had not aproved nor downloaded. on the site this site tries to protect itself by claiming its a private company in small lettering , but it charged my credit without a prompt, with no invoice of charges of any kind and asked for no aproval. I would like to see the owners and employees shut down and prosecuted for credit fraud and anything else applicable. |
| 89450921 | 10/17/2017 | Massachusetts | Drivers-Services.org | | | | Drivers-Services.org | $23.00 | I did a google search for &#39;Mass RMV lost license&quot; then I clicked on www.massrmv.com/LicenseandID/ReplacingALostLicense.aspx and was REDIRECTED automatically to Massachusettsinfo.org-- which is an impersonator website-- THinking I was on a RMV site-- I clicked over to Driverservices.org as directed in order to replace my license.  It was clearly labeled that it was not a state affiliated site, but it was deceptive-- as it indicated that I was filling out a questionnaire re whether I could renew my license by web or not- I entered my credit card info and was charged $23 -- which I though was for a new license-- but was instead for a &#39;brochure&#39; download that contained a link to the actual RMV site.  I think I am getting a replacement drivers license, but I just got charged $23 for a link-- because of the sneaky redirect.  Not sure how to report this to google.  I did report it to the RMV in a web complaint form... |
| 89525130 | 10/20/2017 | Arizona | drivers-license-services.org | | | | | $24.00 | was redirect to their website from serviceaz.com business misrepresented themselves as the official serviceaz.com website , and as offering the service of replacing my drivers license. upon contacting the business discovered thag I was charged for &quot;information on how to replace the drivers license&quot; as well as roadside service and a &quot;$25 gas card&quot; .  none of which I have received. the business stated that the would refund $19.99, but would charge an additional $3.99 service fee for tge refun, and would not refun the original $3.99 service fee. |
| 89537661 | 10/20/2017 | Tennessee | Unknown | | Florida | info@Mycar.reg.org | Mycar.reg.org | $20.00 | Consumer has rec&#39;d a notice to renew the registration for her license plates. She was refer to a website and clicked on her county. She was rerouted to a different site. She entered the info and did not receive her plates. She discovered it was a site to help her get her plates instead. |
| 89648658 | 10/9/2017 | Tennessee | Onlinedriverslicenses.or | South Carolina | Info@Onlinedriverslicens | Onlinedriverslicenses.org | | Website that is made to confuse you to think that you are renewing your drivers license and just sell you a road guide. IsVictim:true --- Initial Means of Contact: Unknown |
| 89878273 | 8/22/2017 | Pennsylvania | DMV.com | | Nevada | | www.dmv.com | | On June 27, 2017 I accidentally went on the DMV.com website to renew my registration, thinking it was part of the state&#39;s DMV. When I found that the price would be $83.75, I cancelled the order. I also immediately emailed the address given for refunds and requested the $83.75 be refunded to my account.  I received an email in response, from the DMV.com Customer Support Team, within 20 minutes saying that my request was processed and that I should have the refund back in my account within 5-10 days. I have sent 3 follow-up emails, to the same email address, on July 12, 21 and 25, questioning the status of my refund, and have not received any type of a response for any of these.  $83.75 may not seem like a big deal to some, but to me it is much needed money to pay bills, etc.Product_Or_Service: vehicle registration --- Additional Comments: Desired Settlement:ID: Other (requires explanation)I am just asking for the $83.75 to be refunded to me with a check from the business as the card that I had used for the order has been recently replaced.  If DMV.com would rather refund the money directly to my account, they can contact me for the new card information. |

| ID | Date | State | Company | Location | Email | Website | Amount | Notes |
|---|---|---|---|---|---|---|---|---|
| 89970676 | 10/2/2017 | California | DMV.com | Nevada | | www.dmv.com | | When you google new drivers license, this web page/company is near the top. I did not see the small disclaimer that they are not affiliated with the California DMV. I gave them my PayPal account, thinking I was paying for a duplicate of my lost driver&#39;s license. When I realized that all I got was a PDF of the handbook, which is free at the DMV Office, I checked back and realized I was not dealing with the state of California. I saw that they charged my PayPal account $2.99 and decided to let it go___ my mistake for not looking at the complete web page. Two days later, however, they charged my account $19.99. For what? I don&#39;t know. It&#39;s been over a week, so I probably have no recourse, except to report them as a scam to any agency that I can. I promise, I will be doing just that. My 20 plus dollars to DMV.com was certainly not &#39;earned&#39; by them. Sitting in front of a computer screen taking in money. Wrong! --- Additional Comments: DesiredSettlementID: Contact by the BusinessMy money reimbursed would be welcome. But changing their web page to reflect what they really do___especially on the payment page___ would be a bigger priority. |
| 90039477 | 11/7/2017 | Washington | online-drivers-licenses | | online-drivers-licenses.co | $0.00 | | This company advertises on-line that they can change your address on your drivers license. I am usually very good about avoiding internet scams, but it was early in the morning, and I was no on top of my game. Google ads places them at the very top of the list if you queried &quot;change my address + WA Drivers License. I wasn&#39;t as worried at first because they had a .org non-profit web site address.&quot;online-drivers-licenses.org&quot;. Later I did find the correct WA State website at &quot;http://www.dol.wa.gov/driverslicense/addresschange.html&quot;. It was totally my fault: they did not say anything to me on that web page, and I have not seen any charges - YET - on my credit card, which I did give them the # freely. |
| 90059183 | 10/13/2017 | Indiana | Indianadriverslicense.org | Florida | info@indianadriverslicense. | | | 28-Misrep Affiliation --- Source Agency Contact Method: Mail --- Indiana Consumer Age: 60+ |
| 90059187 | 10/13/2017 | Indiana | Driverslicenseadvisors.org | | info@driverslicenseadvisors | | | 28-Misrep Affiliation --- Source Agency Contact Method: Online --- Indiana Consumer Age: 60+ |
| 90101989 | 10/10/2017 | North Carolina | PJ Groove Media  LLC | South Carolina | | | | NOTE: In addition to the complaint notes immediately below, the North Carolina Department of Justice (NCDOJ) provided additional information in fields whose header titles are quoted and follow the complaint notes. --- County of Residence:Guilford |
| 90201850 | 9/20/2017 | Ohio | Drivers Licenses | Ohio | | Drivers-Licenses.Org | $0.00 | NOTE: In addition to the complaint notes immediately below, the Ohio Attorney General&#39;s Office provided additional information in fields whose header titles are quoted and follow the complaint notes. --- Topic Description: I searched the internet for &quot;Ohio Bureau of Motor Vehicles&quot; to see if I could renew my driver license on the internet. This was the first item on the search results list and it appeared to be an official site. It had a section called Driver License Renewal. I filled out the information and gave my credit card number. At the end of the session, it announced that it was not affiliated with the Ohio BMV; told me they would charge me about $19 for an e-book they would send me in an email to tell me how to renew my driver license and a $25 gas rebate. The promised e-mail appeared in my mailbox but I did not download the e-book or use the $25 gas rebate. I was afraid if I did, more information would be compromised. There was a link to unsubscribe to &quot;Drivers Licenses&quot; and I did follow through on that. I am 76 years old and I think this is a scam to confuse elders and other unsophisticated internet users and gain their credit card numbers. |
| 90274937 | 11/15/2017 | Alabama | DriversLicenseOnline.org | | http://driverslicenseonli | $24.00 | | I am writing on behalf of my 70 yo father, George D. Medlock, Sr. He recently (10/24/17) went online to renew his drivers license. He filled out the application on driverslicenseonline.org providing his personal information and credit card number. He received a confirmation email that stated, &quot;Thank you for your purchase. Please follow the link below to download your Road Guide. Inside, you will find useful information regarding your drivers license related services&quot;. My dad then informed me that he had renewed his drivers license online. I then asked my father to provide me with the site information. When I reviewed the site followed by his email confirmation, I realized that this was not an affiliated State Agency Licensing facility. I then emailed the company on 10/30/17 requesting reimbursement because this was not what my father thought he was purchasing. The site is extremely misleading and I am sure that many elderly people are repeatedly taken advantage of from these types of sites. I would like your assistance in helping my father recuperate his money. Thanks in advance, Tonya Austin |
| 90491651 | 11/24/2017 | | Driversservices.org | | | | $23.00 | after clicking renew license on the official dmv website, i was redirected to driverservices.com. they asked for first and last name, card info, email address for payment of $22.98. after entering the info it redirected to a different part of the website where it said thank you for payment. i received no offical receipt so i went back to the website and noticed the small print at the bottom of the website. it said they were not a government agency. i googled "driverservice.org" reviews and there were many people claiming it was a scam site. |
| 90550517 | 11/16/2017 | North Carolina | Online Drivers Licenses | South Carolina | Info@onlinedriverslicenses. | OnlineDriversLicenses.org | | Thought I was dealing with the NCDMV to replace a lost drivers license. A Google search pulled them up first. Very misleading. Just a scam to get my credit card number. I called my credit card company and had the charge reversed.  Don&#39;t be fooled like I was. Be sure you go to your states official site. IsVictim:true --- Initial Means of Contact: Unknown |
| 90775281 | 12/5/2017 | California | Drivers-licenses.org | Idaho | | Californiadrivers.org | $4.00 | I was on a website that I thought was an official California DMV website trying to change my address. They asked me to provide them with all of my personal information including my drivers license # and the last 4 digits of my SS#. They also asked me for billing information. They did not inform me that I was purchasing anything however and did not tell me what I was purchasing or how much they were charging me. The way that I found out that they had charged me for something was that they sent me an e-mail thanking me for my purchase of downloadable document purporting to assist you with changing your address with the DMV. I did not download the document or use it. To find out how much they had charged me for this I had to call my bank. Apparently they charge 3.99$ as a &quot;service fee&quot; and they charge 19.95$ for the downloadable document. I immediately cancelled they payment with my bank and closed down that debit card. I went to the contact page of the company&#39;s website to get their contact information. The only information provided was a defunct e-mail address. When I tried to use it my e-mails were undeliverable. There was no phone # provided on the contact page of the website either. I had to get their phone # from my bank. I was finally able to e-mail them by responding the e-mail that they had sent me informing me of my purchase. I called and e-mailed the company and asked them to refund me my money and to remove all of my personal information from their records and to not share any of my personal information with other companies or individuals. There is no evidence at this time that they have complied with either request, although they did send me e-mails telling me that they were going to refund me my money and remove my personal information from their records. The name of the company on their website is Californiadrivers.org but the name of the company as it appears on my bank statement is drivers-licenses.org |
| 90775691 | 12/5/2017 | | sbldriverslicense | | | http://virginiadriverslice | $4.00 | I searched &amp;quot;DMV&amp;quot; in the search engine Bing and it was the first website on the list. I clicked on it and proceeded to retrieve a new identification card which is what I thought I was entering my card information for and then I was sent an email saying thank you for your purchase. The email includes links to download information on how to receive an identification card as well as a driver&#39;s license from DMV. The website does not provide a customer service phone number for the products offered, or price of what they are offering. I emailed the email address provided and requested a refund. They replied with this:                                         Thank you for contacting the driverslicenseadvisors.org Customer Support Center.We are committed to customer satisfaction, which is why we offer a money-back guarantee. We understand that our service did not meet your expectations, so we have cancelled your transaction. Please note that, depending on your bank, it may appear as a pending transaction for as many as 7 days before being removed. Be assured that you will not receive any further charges from us and that the original charge will be removed from your account.We apologize for any inconvenience. Your satisfaction is our goal. If you have any further questions or need to know the status of your refund at any point, please call us at 844-335-6269, and we will be happy to assist you. You can also reply to this email, and we will get back to you within 48 hours.Have a great day!Sincerely,The driverslicenseadvisors.org Customer Support Team Other Charge Date: |
| 90864594 | 7/13/2017 | New Mexico | US BANK VISA|U.S. BAN(| | | |WWW.USBANK.COM | | CFPB Issue Type: Problem with a purchase shown on your statement | Credit card company isn&#39;t resolving a dispute about a purchase on your statement --- What Happened: On 3-12-16 I charge a renewal of a NM Drivers license on following internet site.Drivers-Licenses.org 888-224-3321 Fl.I did not find out my Drivers License was NOT renewed when I attempted to renew it in person in March 2017. Please see attached 8 pages. --- Fair Resolution: I expect my $19.99 back from US Bank Visa I charged for US Bank Visa to be investigated for possible "kickback" in the scam of this Florida address. They did not mention "2" charges when I used my Visa. One was returned and the larger charge first returned and then recharged. |
| 90923275 | 12/12/2017 | Louisiana | driverslicenseadvisors.org | | driverslicenseadvisors.org | | $24.00 | Consumer is calling to report that she received a from in the mail from driverslicenseadvisors.org stating that she can renew her dl. Consumer filled out a form online to renew her drivers license DL and paid $23.94. |
| 90984605 | 12/13/2017 | | Drivers Licenses | | info@drivers-license-assistance.org | | $28.00 | This scam website poses as a license renewal / address change / etc. Loads of people have gotten scammed. This website shows a bunch of people complaining. https://www.sitejabber.com/reviews/drivers-licenses.org This should be removed ASAP, it was very deceiving and poses as a government website. Here is the actual website of the scamming company: https://drivers-licenses.org/index.html |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| | | | | | | | | Note: Please note that the Consumer Sentinel Network cannot presently categorize this data contributor&#39;s Product Service Code.  The comments field may have a description of the good or service offered to the consumer. --- I am not expecting to get my money back, I just want everyone to be aware that if they register their car online at the DMV site to be careful, the link takes you to a site registermyvehicle.org. This is not the DMV and they keep charging your account. I had to shut down my bank account because they charged me $2.99 then another $36 after that. I have tried to contact this company but can&#39;t get any info and I am unable to find the correct site.My bank was unable to find anything either. I have found multiple complaints on google for the same problem I have and they all have been directed from a DMV site in multiple states. --- Consumer desired outcome: I want them to stop stealing from people and them to be shut down --- Consumer Age Range: 18 - 34 |
| 91008839 | 3/30/2015 | Pennsylvania | unknown - DMV? - regist | Pennsylvania | | | | |
| | | | | | | | | Note: Please note that the Consumer Sentinel Network cannot presently categorize this data contributor&#39;s Product Service Code.  The comments field may have a description of the good or service offered to the consumer. --- on the morning of 6/30 I attempted to renew my registration of my car with the DMV. The first website I was directed to was car-registration.org. I was instructed to enter my credit card number, which I did but instead of registration renewal I receive a useless booklet on how renew my registration. I am very annoyed at myself that I fell for this apparent scam. I did successfully renew my registration with PennDot and contacted both car-registration.org and my credit card company about this. --- Consumer desired outcome: Full refund to me. Discontinue ripping people off with their website. --- The action taken by other agencies: Car-registration.org said they would issue me a refund in 5 days. Why do I need to wait so long for this. My credit card is alerted to this. --- Consumer Age Range: 35 - 59 |
| 91011009 | 6/30/2015 | Pennsylvania | car-registration.org | Pennsylvania | | | $5.99 | |
| | | | | | | | | Note: Please note that the Consumer Sentinel Network cannot presently categorize this data contributor&#39;s Product Service Code.  The comments field may have a description of the good or service offered to the consumer. --- Attempting to renew my vehicle registration online, I was lead to mycarreg.org which has done a good job of imposing that is a dmv site. Going through their process to what I think is to renew my vehicle registration and change of address, it is not until AFTER I have gone through checkout that I am notified that they are not a government agency and that they are only selling &quot;helpful&quot; documents relating to renewing your registration. --- Consumer desired outcome: Cease their activity. It is fraudulent. Also I would need them to refund my &quot;purchase&quot; my credit card issuer has trouble disputing the charge. --- The action taken by other agencies: I will attempt to have the charge removed from my card. --- Consumer Age Range: 35 - 59 |
| 91013180 | 10/14/2015 | Pennsylvania | mycarreg.org | Pennsylvania | | | $22.00 | |
| | | | | | | | | Note: Please note that the Consumer Sentinel Network cannot presently categorize this data contributor&#39;s Product Service Code.  The comments field may have a description of the good or service offered to the consumer. --- when searching PA DMV car registration renewal, Mycarreg.org is the first link on the page. Very deceptive. Didn&#39;t realize I was on the wrong website until it was too late. The state needs to be more vigilant about these fraudulent sites and warn PA residents about these sites. --- Consumer desired outcome: Refund my money --- Products Purchased: thought it was PA car registration renewal |
| 91014314 | 12/20/2015 | Pennsylvania | mycarreg.org | Pennsylvania | | | $23.00 | |
| | | | | | | | | Note: Please note that the Consumer Sentinel Network cannot presently categorize this data contributor&#39;s Product Service Code.  The comments field may have a description of the good or service offered to the consumer. --- Went on line to renew a PA trailer license. Some how was directed to http://mycarreg.org/checklist/renew-car-registration/pennsylvania.html. With the announced PennDOT paperless licensing I was not prepared to see a new web site. Filled in name and other info, including credit card info. It went straight to completing order to purchase a Supposedly license renewal but actually &quot;Your Road Advisors Guide&quot; for about 22.95. No cancellation opportunity nor Contact Us to cancel order. This is a scam and should be shutdown. I looks too much like the PennDOT website. --- Consumer desired outcome: Cancel order.  Refund any charges and stop scamming customers. --- The action taken by other agencies: Request cancellation of order and desist doing scam business. --- Products Purchased: Supposedly license renewal but actually &quot;Your Road Advisors Guide&quot; --- Consumer Age Range: 65 and older |
| 91016448 | 4/17/2016 | Pennsylvania | http://mycarreg.org/che | Pennsylvania | | | $22.95 | |
| | | | | | | | | Note: Please note that the Consumer Sentinel Network cannot presently categorize this data contributor&#39;s Product Service Code.  The comments field may have a description of the good or service offered to the consumer. --- When you attempt to obtain a Pennsylvania fishing license on-line the first site that appears is that of &quot;FishingLicense.org&quot;.  That site is deliberately made to look similar to the official State of Pennsylvania on-line license web site. It only becomes apparent that you cannot get your license from this site until after you pay via credit card. --- Consumer desired outcome: cancel the credit card purchase --- The action taken by other agencies: none - just did in --- Consumer Age Range: 65 and older |
| 91016580 | 4/29/2016 | New Jersey | FishingLicense.org | Pennsylvania | | | | |
| | | | | | | | | Note: Please note that the Consumer Sentinel Network cannot presently categorize this data contributor&#39;s Product Service Code.  The comments field may have a description of the good or service offered to the consumer. --- went to dmv web site, www.dmv.pa.gov it sent me to mycarreg.org, I thought I was paying for Vincent&#39;s car registration when I was buying a guide, there is no contact info besides an email. AARP says it is a scam among other websites. I will be contacting the dmv to let them know that people are being redirected to this scam site. --- Consumer desired outcome: would like the site to be taken down --- The action taken by other agencies: stop transaction --- Products Purchased: thought I was on dmv website --- Consumer Age Range: 35 - 59 --- Reported By Age Range: 35 - 59 --- Consumer County: northampton |
| 91017031 | 5/23/2016 | Pennsylvania|Pennsy | mycarreg.com | Pennsylvania | | | $22.50 | |
| | | | | | | | | Note: Please note that the Consumer Sentinel Network cannot presently categorize this data contributor&#39;s Product Service Code.  The comments field may have a description of the good or service offered to the consumer. --- This is a letter I wrote to Penn Dot about a web site that I feel is trying to get credit car info for perhaps identity theft. I&#39;ve include the web site address.<br>TO: Penn Dot<br>RE: Phony website posing as Penn Dot [possible identity theft issue]<br>I tried to send this note to you using your CONTACT link on your website but got an Error message when I clicked send ? so I don?t know if it went thru. Tonight [June 6, 2016] I sat down at my computer to do an on-line vehicle registration renewal for one of our two cars. I entered the words PennDot and a number of site came up. Without looking too closely I thought the first one was a direct link to Driver &amp; Vehicle Services while I have used for many years.<br>I click on that first site and began to enter my info to renew my registration. At one point the on-line form required me to enter my birth date which I have no memory of it ever being ask for before, but I thought maybe the form had changed. The form ask for my credit card info and I entered the number, etc. When I glanced at the fee amount they were asking I really became suspicious since it was an amount that was totally different than anything I had ever paid before. So I stopped hitting &quot;CONTINUE&quot; to go to any more pages and even tried to delete the info I had entered but I could not. So I became rather concerned that this site was trying to pose as Penn Dot to trick people into giving up their information. I felt the site was an &#39;identity theft&#39; scam.<br>Here is their Web Site https://car-registration.org/billing.html.<br>Is the Penn Dot office in Harrisburg aware of these people trying to pose as Penn Dot and lure people into giving info. Any info you can offer would be appreciated.<br>I can be reached by phone or e-mail.<br>Domenick Liberato<br>--- Products Purchased: may be a phony Penn Dot imitator - to get credit card info |
| 91017468 | 6/6/2016 | Pennsylvania | PennsylvaniaDriversLicer | Pennsylvania | | | | |

| ID | Date | State | Website | Company | State | Email/field | Amount | Notes |
|---|---|---|---|---|---|---|---|---|
| 91018011 | 7/16/2016 | Pennsylvania | http://pennsylvaniadrive | Pennsylvania | | | $22.98 | Note: Please note that the Consumer Sentinel Network cannot presently categorize this data contributor&#39;s Product Service Code.  The comments field may have a description of the good or service offered to the consumer. --- The following websites posed as the penndot website for vehicle license renewal and I provided my ID including DOB as well as payment of $22.98 only to be provided a PDF document guide of how to renew at a PENNDOT facility.  https://car-registration.html http://pennsylvaniadriverslicenses.org/registration/renew-registration.html --- Consumer desired outcome: Refund my money and purge my information from their database. --- Products Purchased: Vehicle license renewal --- Consumer Age Range: 35 - 59 |
| 91020529 | 11/29/2016 | Pennsylvania | Pennsylvaniadriverslicen | Pennsylvania | | | | Note: Please note that the Consumer Sentinel Network cannot presently categorize this data contributor&#39;s Product Service Code.  The comments field may have a description of the good or service offered to the consumer. --- On 11/29/2016 I was trying to register a car on Penndot not relazing That I was on a Different site it prompted me for credit card information .When I could not back of this purchase Or achieve contact information via E-mail or phone /adressi relized this was a fraudulent Charge --- Consumer desired outcome: Rescind this purchase &amp; remove my information from their System --- Products Purchased: Was trying to register a Car on Penndot.gov |
| 91021450 | 1/19/2017 | Pennsylvania | MyDriverLicenses.org | Pennsylvania | | | $22.98 | Note: Please note that the Consumer Sentinel Network cannot presently categorize this data contributor&#39;s Product Service Code.  The comments field may have a description of the good or service offered to the consumer. --- PENN-DOT had a link on their page to MyDriverLicense.org which stated that they offered PENN-DOT services. They do not.  They agreed to refund the purchase amount but have not done so as of 01-19-2017. --- Consumer desired outcome: Refund the purchase amount --- Products Purchased: road guide --- Consumer Age Range: 35 - 59 |
| 91024768 | 6/29/2017 | Pennsylvania | PA. DMV, portal | Pennsylvania | | | $45.96 | Note: Please note that the Consumer Sentinel Network cannot presently categorize this data contributor&#39;s Product Service Code.  The comments field may have a description of the good or service offered to the consumer. --- On 6/3/17 I went on line to https://car-registration.htms supposed a portal that took care of different things for the Pa. DMV this cost me $45.96 and Pa. DMV tells me that my registration has not been renewed. I will have to spend more money now to renew my registration. --- Consumer desired outcome: I would like the portal, see web address above, to return my money and be prosecuted for fraud. I also think they should be made to pay me for the trouble and worry they have caused me. --- The action taken by other agencies: None --- Products Purchased: Vehicle registration renewel |
| 91376363 | 12/29/2017 | Arizona | AZregistrationsrenewal@car-registration.org | | AZregistrationrenewal@car-registration.org | | $0.00 | Today I made a mistake when trying to register our vehicle with servicearizona.com. I entered that in the computer and clicked on car registration and was unknowingly taken to a different site.  I entered my information to include name/address/phone/birthdate/email.  Then they asked me for payment and I entered my debit card number info.  I was then I realized I made a mistake and exited site called on logo carregistration.com.  I called my bank to notify them of my mistake and they alerted me to their website alert plan which I will sign up with.  I also belong to LifeLock and have my debit card on file for monitoring with them.  I fear my information may be misused.  Please check and see if carregistration.com is reputable.  I asked for the correct site for service arizona and completed registration and payment.Thank you.  Lane L Young |
| 91376814 | 12/29/2017 | California | Orange Grove, LLC | Idaho | | FishingLicense.org | $24.00 | FishingLicense.org is an extremely deceptive website leading you to believe you can renew a, in my case, fishing license for the state of California. I found them through a Goole search.  They present you with a &quot;Renew license&quot; link which then asks for some information followed by a credit card information.  After providing the information I found it was not to renew my license but to purchase a book on how to renew the license.  I&#39;ve now had two charges to my credit card as a result. I called my card company to report the problem and am hoping it will be able to work it out.  Following up, I checked Spamadviser.com and found FishingLicense.org to be unsafe with many similar complaints to what I have experiences.  It is my belief FishingLicense.org is a huge amount of money scaming people in this way.  I hope you can do something about them. |
| 91396937 | 6/29/2017 | Massachusetts | MYCARREG.ORG | Florida | | http://mycarreg.org/con | $22.98 | In May 2017 I received a notification from mycar-reg.org by USPS asking me to renew my car registration. The letter also stated that RMV had outsourced this job to them. I went on their website and renewed my car registration. I paid $60 by Master Card. Since I had not received my paper registration till today I called rmv. I was informed by their agent that my registration had not been renewed and they had no record of payment. He also informed me that rmv does not have any relationship with this company. I called HSBC today and informed them about this fraud. They informed me that mycar-reg.org had charged me $2.99 on May 31st and $19.99 on June 2nd. I did not authorize these charges. There was no charge for $60. I request you to kindly investigate this matter. --- Consumer Age Range: 65 or older --- Response Method: Website --- Payment Method: Credit Card |
| 91613774 | 1/6/2018 | North Carolina | My Drivers license.com | Ohio | | info@mydriver-licenses.org | $24.00 | I wanted to renew my drivers license online so i put NC DMV into the search engine and this company &#39;MyDriverslicense.org&#39; comes up. It asks &quot;what do you want to do?&#39; and gives you the selection of &#39;I want to renew my license&#39; it then proceeds to ask for card information. Only AFTER you put your credit card information in does is say it is an independent company with &#39;100% money back guarantee then asks which brochure you want to download.  This is a very insidious scam becuse the site looks like an official govenment site.  They charged my credit card 3.99 the 1st day then 19.99 the next day for what I do not know.  I immediatlely called my CC company to dispute the charges and called them to tell them that I want my money back but there are so many that may not realize that it is a scam and will think this is something you have to pay for to get your license. This website needs to be taken down!! It is 100% rip off scam |
| 91720391 | 12/10/2017 | Alabama | Very Busy Media | Louisiana | | https://driverlicensesonline.org/renew-drivers-lice | | This online company advertises &#39;Renew Drivers License&#39; online. You select your state and the application pops up for you to fill out your personal data and then pay by credit card. They now have my personal information and credit card number. At the end of the registration,a page pops for you to download a booklet!! No verification of a temporary driver license needed. It takes a few seconds to sink in - it&#39;s a scam taking your money ($2.99 and $19.99)with the customer believing they renew their license, when in fact you purchased some kind of worthless downloadable &#39;Road Guide&#39;.  I never downloaded anything, have nothing to show for my money!! --- Additional Comments: Please refund my money Charge charges!!$2.99 plus $19.99 and remove 100% of my data from their records. |
| 91732607 | 1/10/2018 | | DRIVERS-LICENSES.ORG | | complaint@drivers-licenses.org | | $24.00 | This site  &quot;https://reg/renew-drivers-license/florida.html?utm_source=MSN&amp;utm_medium=CPC&amp;utm_term=SL_address%2&change%2&checklist&amp;utm_campaign=Florida propose&quot; claims it will help you renew your license electronically but it does nothing.  When I cancelled the request, it charged me $3.99 (which I was willing to pay)  The following day it charged me an additional $19.99 although I had done nothing.  I did not download any of their booklets or ask for any other service.  Because I used a debit card, there is nothing I can do to reclaim the money wasted on this very fradulant company.  Please help others from making this same mistake.Thank you |
| 91749747 | 12/13/2017 | North Carolina | mydriver-licenses.org | | | | | NOTE: In addition to the complaint notes immediately below, the North Carolina Department of Justice (NCDOJ) provided additional information in fields whose header titles are quoted and follow the complaint notes. --- County of Residence:Wake |
| 91749770 | 12/14/2017 | North Carolina | myriver-licenses.org | | | | | |
| 91859967 | 12/11/2017 | Arizona | DMV.com | Nevada | | www.dmv.com | | They utilize SRO&#39;s direct inquiries to Motor Vehicle Department here in Arizona to their website. They the post the inquiries that can be submitted to the AZ MDV.  If you read further down the page you will see that third party vendors like DMV.com can not provide 5 year certified driver history records to the applicant.  When you advise them that you did not have the opportunity to request this report you are sent a flowery email advising that your 39 month (uncertified) drivers license history is short and indicates you are a good driver. Worthless for my prospective employer.  No reference to the fact that they can not provide this and they further advise they can not refund the fee charged.  Feeling RIPPED OFF big time.Product_Or_Service: drivers license history for employerOrder_Number: 153347 --- Additional Comments: Desired SettlementID: RefundRefund of the $39.95 we were charged. |
| 91860638 | 11/2/2017 | North Carolina | Onlinedriverslicenses.org | | | | | NOTE: In addition to the complaint notes immediately below, the North Carolina Department of Justice (NCDOJ) provided additional information in fields whose header titles are quoted and follow the complaint notes. --- County of Residence:Rowan |
| 91860920 | 11/8/2017 | North Carolina | onlinedriverslicenses.orgSouth Carolina | | | | | NOTE: In addition to the complaint notes immediately below, the North Carolina Department of Justice (NCDOJ) provided additional information in fields whose header titles are quoted and follow the complaint notes. --- County of Residence:Alamance |
| 91861053 | 11/9/2017 | North Carolina | NorthCarolinaDriversLicense.org | | | | | NOTE: In addition to the complaint notes immediately below, the North Carolina Department of Justice (NCDOJ) provided additional information in fields whose header titles are quoted and follow the complaint notes. --- County of Residence:Cumberland |
| 91875684 | 1/15/2018 | Florida | Drivers-Licenses | | Info@Drivers-Licenses.org | Drivers-Licenses.org | $24.00 | This outfit claims to renew Florida driver licenses om line but it is a scam rip-off.  It initially charged $3.99 for acess to some renewal information and almost immediately charged another $19.99 for nothing at all.  I had to cancel the Credit union debit card to avoid further rip-offs.  This organization should be arrested ASAP. Thank you. |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 92009327 | 11/15/2017 | Washington | Online Drivers Licenses | Louisiana | info@online-drivers-licenses.org | | | I was checking my drivers license renewal on line and it asked for my Drivers license number and last 4 of SS # then it changed to a payment page. when I tried to exit, my phone auto fill filled in some info from my CC  but would not exit. I then closed the browser on my phone.  Later that afternoon I found a pending charge on My CC account for $2.99 I tracked down the billing party and they said they were an information service and would cancel my &quot;purchase&quot; but could not refund the processing fee of $2.99.  This seems like a real problem to Me though you guy should know. --- Resolution: Resolution-CLOSED ADJUSTED --- Status: Closed --- Estimated Savings: 0.00 --- Actual Savings: 2.99 --- WAG Resolution Date: 12/4/2017 9:14:04 AM |
| 92012903 | 12/20/2017 | Washington | washingtondriverlicense | Washington | info@WashingtonDriversLicense.org | | | This site looks too much like the legitimate WA State DOL site.  I was duped into filling out a form to request that a replacement license be sent to me. They now have my visa card number, tel no., email address, date of birth, home address, and email address. The process (form) ended up at a page that told me I could now download my road guide.  I was told I&#39;d been billed $23.00.  I did not get any email confirmation for this transaction.  I am MAD!  this must be fooling other Washington State drivers too! --- Status: Open --- Estimated Savings: 0.00 --- Actual Savings: 0.00 |
| 92014021 | 1/19/2018 | | car-registration.org | Ohio | info@car-registration.org | https://car-registration.o | $4.00 | I wanted to renew my car's registration online and search car registration on the Internet  www.car-registration.org. I didn't know that it was scam and filled the form, all the time thinking it was DMV. I&#39;m paying for my car registration. I realized that I made a mistake after I received their confirmation email saying that I ordered their DMV guide. I read the fine line that my credit card will be charged 23.98. I called the number provided to stop the transaction since it also said on the website that their service is 100% money back guarantee. Someone actually picked up the phone and said that they can refund only $20, because the $3.99 is the transaction fee and can&#39;t be refunded. They said it will take a few days and as of right now, I don&#39;t see any refund amount on my credit card yet because I just called |
| 92040864 | 1/23/2018 | Florida | Driverslicenses | Florida | info@driverslicenses.org | driverslicenses.org | $24.00 | I clicked on their website thinking it was the place to renew my Florida drivers license. They needed proof of identity so I used my MasterCard debit card. When I received the email from their, I discovered my mistake and called their number immediately.  I was assured by &amp;quot;Railyn&amp;quot; that no charges would result.  In fact, they charged me $3.99 that day and an additional $19.99 the following day.  Please note that I did not download anything and was assured no charges would be made. I have since cancelled the debit card so they shouldn&#39;t be able to charge further.  They are obviously a SCAM and should be shut down. Thank you for your support. Other-Other Update |
| 92207704 | 1/2/2018 | North Carolina | North Carolina Drivers Li | North Carolina | info@northcarolinadrivers | www.northcarolinadriverslicense.org | | This website has the extension &#39;.org&#39; indicating some non-profit or government affiliation. They do not disclose in advance the fee or the service This website has the extension &#39;.org&#39; indicating some non-profit or government affiliation. They take you all the way to checkout without disclosing in advance the fee or the service provided and one is left to think they are in some kind of official DMV site. When I called to get a refund, they wanted to refund me the 19.99 of the main service (an easy guide) but not the initial fee of 3.99. I insisted for the 3.99 refund but imagine how much money they make by people that will not bother with such a small amount and not argue about it. This site/service is blatantly misleading. --- Additional Comments: Disclose the service and the fees charged clearly and up front. Refund all fees in case a person requests a refund due to an error. |
| 92256687 | 1/30/2018 | Georgia | getdrivers-license.org | | info@getdriverslicense.org | GetDrivers-License.org | $22.00 | I clicked on this company thinking it was the government or state of Florida motor vehicle site to renew a license for my son. (Matthew) I filled out the information on their first page. (GetDiversLicense.org) and that included a billing section. I thought it was odd to ask for that when I hadn&#39;t filled in much information on his expiration date or social security, etc. I did click continue and, must admit, did not read terms. It never mentioned any price. In fact it said it was a free site, and only guided you.  There was nothing after that. I received NOTHING thru the site or in the mail. then I saw I was charged $3.99 on Jan. 24, 2018 and $19.99 on Jan.26th. This was deducted from my credit card.  I later went on the real site for the motor vehicle dept. In Florida and ordered the license through a very detailed process. The license has come, but I am out $22.98 for absolutely nothing. The site is misleading and someone older like myself and others can be EASILY mislead in thinking it was the other site, and the words are misleading in saying it is free. Is there anything else I can do about this. It&#39;s quite unfortunate. |
| 92297963 | 1/31/2018 | | amazon LLC | | Morganonis@cox.net | | $0.00 | I have  been receiving  a lot of emails from people posing as companies paypal, Amazon,itunes,many more asking for my personal information. today the email from amazon came from ▇▇▇▇▇▇▇▇▇▇ I just keep deleting.  it seems to have have happened from one of two scams.. scam on facebook that I fell for from a friend, stating that I would receive a  free gift certificate from costco, I also mistakenly gave my personal information to a website that I thought was a 3rd party enabling me to pay my DMV california car registration, on line;  web address car-registration.org. ever since  i am getting charges on my BofA Credit card from supposed Itunes and Paypal which I have not ordered. I am contacting my bank to straighten out.TOPIC:Referrals |
| 92313168 | 1/31/2018 | | DMV | | | dmv.com | | Consumer went online to get her new drivers license. She went to dmv.com and entered her information. She then received an email asking for a picture of her license. |
| 92372466 | 2/2/2018 | | Online Driver Licenses | | info@onlinedriverslicens | www.online-driver-licen | $19.00 | I had found this website when searching on google to update the change of my address on my license. However, this website that I gave my credit card info, address (new and old) along with my social security number has all of my personal information and also my money! Granted, it is only $19. But with all of the other information I had given them I am extremely worried about them attempting to steal my identification. Please shut this website down and shut this company down. I am devastated that I fell prey to this fraud. |
| 92528544 | 2/8/2018 | Texas | Texasdriverslicense.org | | info@texasdriverslicense | http://texasdriverslicens | $24.00 | I went online to update and obtain a new drivers license. This site mimics the DMV website. It took all my personal information and I was under the impression I would receive my license in the mail. This occurred on Jan 12. On January 12th they charged my credit card 3.99. On January 14th they charged my card another 19.99.  After not receiving my license in the mail, I called the number listed on my credit card statement. The person on the phone indicated that this website is a &quot;guide&quot; on how to obtain your license. They have all my personal information including my drivers license, social security number, and address I believe. I have contacted my credit card company who is disputing the charges, however, I am terrified I am going to experience identity theft next.  Also when I called today the woman on the phone asked for all my personal information to look me up. I refused to give it.  This website should not exist!  Its an absolute scam. The have a .org extension which gives the impression it is a government agency and their website looks like the DMV!  I cant imagine how many people they are scamming and collecting their personal information! |
| 92528603 | 2/8/2018 | Arizona | Borat Media, LLC | Arizona | info@drivers-license-ser | drivers-license-services.c | $0.00 | Company is running a website that looks like a Motor Vehicle Address Change Service. Charging $25.00 for a downloadable eBook that contains nothing needed for completing an address change with Motor Vehicle Department. Total fraudulent scam. I called the 800 number and was told that I would be refunded my charges in 7-10 business days. They tried to charge me a $2.99 &quot;processing&quot; fee until I complained about that then they said they would refund that also. Scam. Shut it down. |
| 92532056 | 2/7/2018 | California | Californiadrivers.org | | | | $35.00 | Consumer went to Californiadrivers.org and paid $35 to have his address changed. The DMV said all he had to do was go to the Post Office for an address change.Consumer did not give out personal information. No money has been lost. |
| 92568562 | 2/5/2018 | Pennsylvania | DMV.com | Nevada | | www.dmv.com | | I went mistakenly to www.dmv.com instead of going to www.dmv.pa.gov to renew my drivers license.  I NEVER do anything like this, but was distracted while trying to renew.  I went through their pages putting in my information and when it was done, I received an email showing I purchased a RoadGuide from driverservices.org.  I thought to myself how silly, I must have went to a wrong website.  I immediately checked my bank account and saw $2.99 charged to my account.  I thought to myself, well at least it was only $2.99!  Well, 2 days later, I see another charge on my account from www.dmv.com for $19.99.  I immediately called my bank and cancelled my card and also tried to call www.dmv.com.  Of course they don&#39;t answer the phone and instead there is a prerecorded message saying you need to email them.  I would like everyone to know that clearly this is NOT A LEGITIMATE COMPANY!!! -- Additional Comments: DesiredSettlementID: No settlement requested - forI cancelled my bank card and will be receiving a refund.  My concern is that www.dmv.com has my personal information and that they may try to open up an account or mess with my credit! I would like them to be SHUT DOWN and people MADE AWARE.  Thank you for your help!!!!! |
| 92685393 | 2/12/2018 | | californiadrivers.org | California | info@californiadrivers.or | www.californiadrivers.org | | The website californiadrivers.org poses as a site to renew your drivers license. They need to be shut down immediatley! |
| 92721696 | 2/14/2018 | Pennsylvania | carregistrationonline.co | Ohio | info@carregistrationonl | carregistrationonline.co | $22.00 | I was searching online for PennDot as I need a copy of my car&#39;s registration form. The carregistrationsonline.com appeared to be the official PennDOT website. They proceeded to charge me $22 for what I believed was my registration. Instead, they charged me the fee for a &quot;handbook&quot; that was not mentioned until after payment. They are misleading consumers. They would only refund $19 of the $22 charged, alleging a &quot;service fee&quot; that is non-refundable. |
| 92735141 | 1/11/2018 | Alabama | Very Busy Media | Louisiana | info@driverlicenseonline | | 0 | see attached --- Additional Comments: see attached |

| ID | Date | State | Company | | Email | URL | Amount | Description |
|---|---|---|---|---|---|---|---|---|
| 92742220 | 1/25/2018 | Florida | A SAFER FLORIDA HIGHW | Florida | info@FloridaDriversLicer | GoRenew.com | | The papers that were in the mail looked liked it came from the State of Florida to renew your driver s license. The website was gorenew.com and the charge was for 14.99 for a booklet of how to renew your license plus a 3.99 handling fee.  I called immediately and the 14.99 was taken off with the promise of the 3.99 to be taken off in 8-10 business days. --- Consumer Age Range: 65 or older --- Response Method: Website |
| 92842281 | 2/17/2018 | | http://nevadadriverslice | Nevada | | | | I was trying to get  an Nevada i.d online , i filled out the info seemed legit put in my info paid then checked my account it say only took 2.99 from me that was odd wehn the i.d is $22 or more then i went to DMV NV it says if the link dont say dmvnvapp its a false site this site i was on at http://nevadadriverslicense.org/index.html doesnt have contact info when i click it sends me to google |
| 92887005 | 2/20/2018 | Arizona | drivers-licenses.org | | info@drivers-licenses.org | | $25.00 | This online scam jumps into searches for drivers license renewals. Forms suggest that you are renewing your license when actually all these scammers are doing is (a) selling a &quot;road map&quot; manual to road safety &amp; (b) signing up victims for a multi-step &quot;free gas&quot; card designed to extract personal information &amp; commit redeemers to monthly renewal charges. |
| 92955888 | 2/22/2018 | | DMV.com | | info@dmv.com | www.dmv.com | $23.00 | This is a concern regarding search engine optimization. I have never renewed my Tennessee driver&#39;s license online, so I simply Googled &quot;renew tennessee drivers license&quot; and the first result to pop up is one that Google features as an answer to the question, with a big picture of a TN license like mine and a short blurb about the renewal process. This featured result appears over a list of related questions, then all the way at the bottom of the screen is the link to the actual .gov website where eventually I was successfully able to renew my license. Before I realized that, I clicked the featured result since it was listed first and featured so prominently, and I saw it said &quot;DMV&quot; but didn&#39;t notice the .com address. It turns out that it is a for-profit site unaffiliated with any government agencies.DMV.com redirects you pretty quickly to a verification page on driverservices.org where you put in some information and then hit &quot;continue.&quot; Below the &quot;continue&quot; button is a very faint link saying &quot;cancel and visit your state page.&quot; I didn&#39;t see that at first, but even later, when I clicked on it to see what would happen, it doesn&#39;t link to the .gov site either. It takes you through a series of pages that ultimately lead back to the payment page I describe next.When you proceed from the verification site or through the &quot;take me to my state page&quot; option, driverservices.org leads to a payment page requesting credit card information, but it does not specify what you&#39;ll be getting or even how much you&#39;ll be paying. That&#39;s when I got suspicious and I read the fine print -- I realized that this was a scam website that would charge $22.98 just for information on how to renew my license, not the actual renewal.I was able to get out before paying anything, but this should not ever be the top result for a search engine. Google frames DMV.com like THE answer to the question of how to renew a license, while the real government site is buried under everything else. The .gov site should absolutely be replaced in the search engine optimization. |
| 92956102 | 2/22/2018 | | Not Provided | | | www.dmv.com | | Last night, my husband went online to pay our car registration. He entered www.dmv.com into the address bar and came to a site that looked like it was the right place. He started entering a LOT of personal data-name, address, phone number, email address, birthdate, credit card info, expiration, v-code, (but oddly no information about our car) then when he pressed the button to move on, he said &quot;That&#39;s odd--it didn&#39;t tell me how much it&#39;s charging&quot;. I looked at what he was doing and realized he was on the wrong website. I immediately looked at my bank account, saw a charge for $2.99, and called to stop  my card and block that transaction. However, we are now extremely concerned that they have so much of our personal information and were so easily able to lead him down the path of divulging it. I suspect the $2.99 may have been an initial charge to see if we noticed before they charged a much larger amount, but I can&#39;t help but think that the real price is all that information they can use for identity theft. When we looked at the site more closely we saw a small disclaimer sentence at the top that they weren&#39;t an official government agency, so they may pass a strict interpretation of disclosure, but my husband is a pretty sharp guy and he didn&#39;t notice. How many unsuspecting people, especially older adults have been taken in by this scam?  Please shut this website down. |
| 92956637 | 2/22/2018 | Pennsylvania | Car-registration.org | | Car-registration.org | $23.00 | | Car-registration.org is scam praying on gulible people .Please check them out. I am very uneasy that I gave them my credit card number.I called them and they said they would refund everything.There website looks like a goverment vechile registration site.I thought they were a sublet company for Penn.Dot. |
| 93180681 | 2/27/2018 | Tennessee | dmv.com | | dmv.com | | | My mother wanted to renew her license online, and this &quot;dmv.com&quot; was the first thing to come up. Neither of us thought about the site name, and entered our info when asked. This is yes our fault for not paying more attention, but they should not be able to keep taking money from your credit card. They do not let you contact them or opt out of whatever &quot;services&quot; they buy for you. Massive scam, have read where many others were scammed too. |
| 93258783 | 3/2/2018 | New Jersey | NJ Dept of Motor Vehicle | | www.njnvc.com | carregist | $0.00 | Per a notice from NJ Dept of Motor Vehicles he needs to renew his registration. Consumer went online to renew. Entered the website and a list of results appeared and clicked on the first one he found. He follow the buttons to renew the registration and states it was identical the real website. Consumer was then lead to another website carregistration.org. Consumer disconnected the call. UPDATE 03/2/18: Consumer called back to report additional info to finish his report. He added the websites he visited. The name of the actual company was Support Section Inc. AQUEZADA |
| 93302010 | 3/4/2018 | New Jersey | driverservices.org | Oregon | info@driverservices.org | driverservices.org | $3.00 | This website advertises itself through links when searching for online license and registration renewal. It then prompts users to input their payment information, and charges the user for a &quot;driver guide&quot; service without explicitly stating that you will be charged for this product.  The user then receives an email with links to download said user guide.  There are messages on the site that say that it is not affiliated with the DMV or any government agency, but this is still deceptive, as many Motor Vehicle Services branches link to outside services to process payments. |
| 93512972 | 3/9/2018 | California | online-Drivers-licenses.o | Arizona | info@onlinedriverslicens | https://onlinedriverslice | $23.00 | I lost my wallet, and was trying to get to the California DMV. got routed to this website (californiadrivers.org/drivers-license). They asked for my name and address and email in a verfiy box under replace DI/ID hit send. I thought that they would send me the form I was look for DL44. I got an email hit download, it downloaded a guide line document with no form.  When I checked my credit there was a charge for 19.99 + 2.99 on two sepreate charges. there is no price guide on the website and no warning that you will be charged; they still do not send you the form and the website is miss leading |
| 93658895 | 3/15/2018 | Florida | driverslicenseadvisors.or | | driverslicenseadvisors.c | $23.00 | | Consumer states that she attempted to order her drivers license online and unknowingly was putting her information in on a fraudulent website. Consumer provided her credit card information in on the site and are now making charges on her card daily. Consumer has contacted her bank to dispute the charges.  UPDATE 06/11/2019: Consumer wants to add new phone numbers DCarrasco |
| 93762183 | 3/19/2018 | Massachusetts | MASSACHUSETTSDRIVERSLICENSE.ORG | | info@MassachusettsDriv | massachusettsdriverslice | $22.00 | I went on a website of what looked like the Massachusetts RMV website to order a new copy of my license. I followed this website&#39;s links guiding me to do just that. It prompted for my license number, or my social security number if i did not know it. This is what I am the most afraid of. The fact that I provided my SS # to this website. Next, I was prompted for my name, address, and CC info. After filling out this information and clicking on &#39;next&#39;; i was prompted to a blank page. That is when I realized I was on the wrong website. My bank immediately blocked my card as they had suspected fraudulent activity, and I contacted them and verified this. I never received any kind of product/service from this website, and was charged $22. My bank has advised me to file a complaint with the FTC, and watch my credit score over the next few months.There is no contact information on this website besides an email address. |
| 93853091 | 3/22/2018 | Colorado | Very Busy Media | | info@driverslicenseonlir | driverslicenseonline.org | $29.00 | This company is a scam. They pose as the official state drivers license renewal site but are actually charging a separate fee that is more than the cost of the license itself. They say they offer a money back guarantee but they do not and I have an email that clearly states that they cannot refund anything for any reason.This should be against the law as no one should be getting in the middle of the process of me renewaing my drivers license with the State of my residence.  Their statofaction policy says &quot;we offer a full money back guarantee for purchases made of our products and services&quot; yet in an email response made with an hour of placing the order, they responded &quot;&quot;driverslicenserenewal.org cannot offer refunds on Driver&#39;s License Renewal orders under any circumstances...&quot; These types of web sites should be illegal and be shut down immediately. |
| 93879776 | 3/22/2018 | Utah | drivers-licenses.org | | info@drivers-licenses.org | drivers-licenses.org | $25.00 | I was first contacted by mail with a letter telling me that i could re-new my ID through a third party government website. The total amount  I needed to pay for re-newing my ID was 22.98 also i had to give them my full name, adress, email, birth date, credit card info, zip code, and social security. After I put all of that information in I was redirected to a confirmation page telling me that my ID would be mailed to me within 2 to 6 weeks so thats it they took the 22.98 and I havent heard from them since. |

| ID | Date | State | Company | State2 | Email | Website | Amount | Complaint |
|---|---|---|---|---|---|---|---|---|
| 93928103 | 2/22/2018 | Arizona | DMV.com | Nevada | | www.dmv.com | | I found this site while searching for a comprehensive driving record to aid in filling out a form. I searched the site for pricing and it was not listed on the site. I then filled in my information assuming I would be informed of the intended charges prior to checkout and would have a chance to aprove or deny charges. I was not. There was no invoice or opportunity to cancel the transaction prior to being charged. I would not have continued my transaction had I been made aware of the charges. This is an extremely deceptive business practice. All I ask is that I receive a refund of the charges as they were not communicated to me, approved nor agreed to. A company may not charge an individual without their consent to a specific charge. There is no agreement/contract without both an agreement on service and price.Product_Or_Service: Driving record --- Additional Comments: DesiredSettlementID: Billing AdjustmentI would like a refund of the charges (539.95) made to my account. |
| 93969368 | 3/26/2018 | | NorthCarolinaDriversLicense.org | | info@NorthCarolinaDrive... | www.northcarolinadrivers... | $0.00 | Asked for credit card information to renew registration. Found out not affiliated with NC DMV aftersubmitting online form. |
| 93996427 | 3/26/2018 | Alabama | Eagle Media, LLC | Ohio | | mydriverlicense.org | $3.00 | |
| 94004002 | 1/25/2018 | Pennsylvania | Car-Registration.org Ope | Ohio | | | $3.99 | Note: Please note that the Consumer Sentinel Network cannot presently categorize this data contribution&#39;s Product Service Code. The comments field may have a description of the good or service offered to the consumer. --- As a consumer of PA., I am trying to renew my Registration ONLINE. When you put in anything about renewing registration and going thru PENNDOT (DMV website) it brings up this car-registration cite which looks like information for PENNDOT. I proceeded to follow the prompts and ended up purchasing a Road and Driver&#39;s Guide from people in Ohio. I feel this was deceptive and I was duped as a consumer. --- Consumer desired outcome: They should be made to remove the car-registration website or prompts and a warning THAT THIS SITE OR THESE PROMPTS DO NOT TAKE YOU TO PENNDOT. I am going to my bank and fighting the charge. --- Products Purchased: Road Guide |
| 94007131 | 12/4/2017 | Pennsylvania | Car-Registration.org | Pennsylvania | | | $27.98 | Note: Please note that the Consumer Sentinel Network cannot presently categorize this data contribution&#39;s Product Service Code. The comments field may have a description of the good or service offered to the consumer. --- I thought I was contacting the REAL PA. Dept. of Motor Vehicles to renew my registration. The site sold me a guide to renew and charged $22.00 and $2.99 for just information. On Saturday I went to my local Notary and the lady told me there are several bogus sites that have nothing to do with the PA Dept of motor Vechiles. The money isn&#39;t that much but these people should be stopped. If I were wealthy I would sue those folks for $7000.00 and try to put them out of business. All I have is &quot;Car-registration.org&quot; Thank you for your time. Respect&amp; God Bless, PA State Employee, Michael Kiger --- Consumer desired outcome: Go out of business and return my funds if possible. This form would not let me submit this without a phone number of the people who I feel ripped me off. I did get my registration done at my local Notary service. --- Products Purchased: tried to get vechile registration renewed |
| 94080362 | 3/29/2018 | Oregon | fishinglicense.org | fishan \|\|\| | \|\|\| | \|\|\| | $0.00 | Mail: The Department of Fish and Wildlife is forward a company regarding several websites offering fishing and hunting licenses, fraudulently. These websites include fishglicense.org; fishandgamelicenses.org; recreationallicenses.org and licenses.org. The domain names and the layout strongly suggest they are legitimate when, in fact, they are intended to mislead customers. This is of great concern to fish and wildlife agencies that rely heavily on license sales to fund important conservation work. More importantly, they are protective of their relationship with hunters and anglers. |
| 94135901 | 4/2/2018 | | Minnesotadriverslicense.org | | | | $23.00 | i just want to prevent anyone else from believing this website is helpful. I was trying to update my drivers license and this website took my name and somehow got my back information. the charges have been paid and it's still not okay. |
| 94210886 | 4/3/2018 | California | Cambridge Media Series | Oregon | | | $0.00 | My husband paid this company thinking they would assist him with his drivers license renewal. They did refund his money since they did no such thing but upon review of their website I found the link allowing a user to cancel the transaction and actually search for their corresponding state DMV website circled right back to their site, onlinedriverslicenses.org, essentially preventing the user from exiting unless they close the internet window. I contacted them and advised them of this deceptive practice but received a generic response. My concern is that an uneducated or unsuspecting user could be taken advantage of. They would not only lose the funds paid for the transaction but also incur late fees from the DMV, and/or even loss of their drivers license/identification. |
| 94387066 | 4/6/2018 | Washington | Borat Media, LLC | Louisiana | | https://online-drivers-lic... | $22.00 | Update: Obtained more info about the company. They answered the phone and agreed to refund my money. Said they wouldn&#39;t share my data but I&#39;m a little worried. This company showed up first in a google search for Washington State DOL. I was trying to get my son&#39;s drivers license and they looked like they were the DOL. The web page looked like you were getting a license. All of the links we followed were to obtain a license for the first time. They are really selling a guide or something. It s very deceptive. Other-Other Update |
| 94465730 | 4/9/2018 | | ALL DRIVERS LICENSE | | info@alldriverslicense.co... | alldriverslicense.com | $25.00 | This company looks and functions like a website where you can obtain a replacement driver&#39;s license. After you pay, they state at the bottom of the page that they are not associated with the federal goverment and that you just paid for &#39;assistance&#39; in getting a new license. This website is obviously taking advantage of people and taking advantage of the fact that many government websites now use third party integrated programs/websites to issue official government documents. This site tricked me into thinking I was paying for a new driver&#39;s license. They took my money and I have no idea what I even paid for. |
| 94518780 | 3/9/2018 | New Mexico | DMV.com | Nevada | | www.dmv.com | | I used the website DMV.com to help me with a CDL (Commercial Drivers Licence). I was looking for some study material and practice tests. I purchased the practice test and received a regular DMV test for automobile operation. I contacted DMV.com to ask for the CDL test and they informed me they are not a government agencies and refered me to the New Mexico DMV website. I just feel their website is misleading customers and taking advantage of unsuspecting patrons.&lt;br /&gt;&lt;br /&gt;&lt;br /&gt;Thank YouProduct_Or_Service: Practice CDL (commercial drivers licence) testOrder_Number: PT143812 --- Additional Comments: DesiredSettlementID: Other (requires explanation)I would just like to BBB to look into this company to see if they are a legitimate business. I have seen many complaints about them on the internet.&lt;br /&gt;&lt;br /&gt;Thank you |
| 94586474 | 4/13/2018 | Texas | TXService.org | | info@mydriver-licenses... | txservice.org | $3.00 | I was trying to renew my Texas Drivers License--this site came to the top of the search and the .org made it appear to be legitimate. This spoof consuers into paying and they have nothing to do with the State of Texas or Drivers Licenses. They send you a downloadable information link instead! Now I have to cancel my debit card and inform all of my vendors that I pay with it.... It&#39;s a complete scam as I learned when I looked up the site. Someone should shut them down.TOPIC:Referrals |
| 94720971 | 4/17/2018 | Arizona | MYCAR-REG.ORG | Florida | | https://portal-az.org | $3.00 | &quot;Welcome to Portal-AZ.org&quot; MADE ME AND MY WEB BROWSER BELIEVBE THAT WE WERE BEING CONNECTED TO SERVICEARIZONA.COM. BUT THEY WERE SPOOFING THAT WEBSITE.TOPIC:Referrals |
| 94771826 | 4/19/2018 | California | fishinglisence.org | Florida | info@fishinglicense.org | www.fishinglisence.org | $4.00 | They pawn themselves off as a website that sells fishing lisences but don&#39;t sell fishing lisences. My fault that I filled out my card info but they never even let you know how much they charge your card. I would call this &amp;quot;Theft By Deception&amp;quot; FTC needs to start cracking down on these paracidic businesses. Other-Other Update |
| 94839612 | 4/20/2018 | California | Pirate Media, LLC & &quot;Florida | | info@mydriverservices.o... | mydriverservices.com | $3.00 | This site captures individuals who search for the DMV by posing results that mimic the needs of individuals that use the DMV. When the site is accessed it flashes disclaimers that are not clear to a mobile user, then provides access to &quot;forms&quot; to resolve the issue that would be similarly filled out in a DMV site. The site uses explanation of the issue being resolved and dupes the user by having them select the issue they are solving with selects a purchase. The site sells a digital download at a very low cost... $2.99... Basically stealing micropayments before the user understands what is being sold. The price is so low that it is hardly worth the time to get a refund. I responded aggresively and they sent a text promising a refund. This service is working on a basis of trying to capture lots of micro payments, refunding the ones who complain, and stealing ones who dont. The company&#39;s information being sold is useless and would not provide ANY value beyond that one can retain publically for free at the DMV. This company and MANY more are use ubiquitous search engines such as GOOGLE to scam google users. GOOGLE is providing a platform that profits from driving their users to scams like this, and the FTC is not doing its job regulating GOOGLE by simply disallowing ANYTHING but safe passage of users to DIRECTLY to Government sites. User intention when searching for DMV driver license renewal or replacement is CLEAR. For GOOGLE to allow paid and organic results to contain anything BUT results from the DMV is enabling this scam to steal from their users while they profit from the users traffic. I would be happy to file a lawsuit against GOOGLE. GOOGLE is standing behind a very weak argument that it does not &quot;share&quot; personal user information when EVERYTIME a user searches, Google provides 3rd party access to present content on highly personalized results. |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 94849340 | 4/21/2018 | Georgia | dmv.com | | Oregon | info@dmv.com | www.dmv.com | $22.00 | I went on-line to update my drivers license.  I went to what I thought was the legitimate DMV website (https://www.dmv.com/ga/georgia/drivers-license-renewal), following the prompts to &quot;renew drivers license&quot;.  After I entered my credit card information,I realized that it was not the correct website. They posted two charges to my credit card, of which cancel the transactions. |
| 94849345 | 4/21/2018 | Georgia | dmv.com | | Oregon | info@dmv.com | www.dmv.com | $22.00 | I went on-line to update my drivers license.  I went to what I thought was the legitimate DMV website (https://www.dmv.com/ga/georgia/drivers-license-renewal), following the prompts to &quot;renew drivers license&quot;.  After I entered my credit card information,I realized that it was not the correct website. They posted two charges to my credit card, of which cancel the transactions. |
| 94849951 | 4/22/2018 | Massachusetts | driversservices.org | | | info@driversservices.org | driversservices.org | | I was trying to renew my drivers license online at DMV, Boston, MA. One of the links said department of motor vehicles and showed the security lock in the address bar giving the impression that it is an official site. It had various boxes one of them was renew drivers license online. I clicked on it and it kept displaying departmentofmotorvehicles.org in the address bar (in fact it https://driversservices.org site) with a security lock. It asked me to enter my name, address, date of birth, drivers license number, SSN, and credit card number, expiry date and the security code. Then it went ahead and made a charge of $1.99 on my credit card to ensure that credit card was ok. Then it asked do want to apply for online renewal, pretending to be an official department of motor vehicles. By this time I realized that I have been tricked into providing my personal identifying information (PII) and credit card information. I am worried that they would use this wrongly. When I tried to get contact number, the site provided me RMV&#39;s contact number instead of providing their contact number. Also, I found out that the actual site that I was on https://driversservices.org and it now showed a fine print : this site is privately operated. My credit card company gave me their contact number as 866-721-7461. I contacted this number and asked them to delete my information. I doubt very much that they will remove my info from their records. I am worried about its misuse by them. Such sites should not be allowed to mis represent mislead people into thinking that their site is an official government site. I saw many online comments in the reviews from people who have been tricked by driversservices.org. |
| 95125779 | 4/27/2018 | Wisconsin | fishinglicense.org | | | | fishinglicense.org | $19.00 | I have been told that one is able to buy a Wisconsin fishing license on-line. When I did a search I was taken to this website. It appeared to offer license renewal. I completed renewal information and submitted personal information and my credit card number. When I found that there was no place to print a license and the charge was over $19 (actual license fee is $7) I immediately called the phone number given and told them I felt they were fraudulent and demanded that they cancel everything. (Charge was actually for some kind of fishing book.) I was told by the representative that they would cancel everything except a $3 and some cent handling charge. I informed them that I was not going to pay ANY charge and asked for a supervisor or someone in authority. I was then told that everything would be cancelled but the charge removal could take 7-10 days to show up on my statement. I received a cancellation email from info@fishinglicense.org to that effect (also stating that the charge removal could take 7-10 days) but have no assurance that they have not kept my credit card information or that the charges will actually be removed. |
| 95146529 | 4/6/2018 | North Carolina | North Carolina Drivers Li | North Carolina | | info@northcarolinadrive | www.northcarolinadriverslicense.org | | Company set-up as a fraudulent State Agency website. Also for billing information without asking permission to charge credit card,but charges anyway.On April 2,2018 I visited a website that advertises that they are DMV website for North Carolina.  Upon entering billing information my webpage &#39;Timed out&#39;, I reloaded the page and saw apparently something had been ordered without my permission/knowledge. I saw a charge of $2.99 and $19.39 for which I have no idea what it is for. I tried emailing the website with contact provided stating, &#39;I recently saw a charge on my credit card labeled &#39;SPL*GETVEHICLEREG&#39;. I would like to know what this charge was for.&#39;; I was sent the following automatic reply, &#39;Thank you for contacting NortCarolinaDriversLicense.org.  We will do our best to find a resource designed to provide you with valuable, time-saving information.  If you have a question that wasn&#39;t answered on our site, please consider contacting your local DMV office directly.&#39; I am unaware whom to talk to about the unauthorized charge and how to get my money refunded. --- Additional Comments: I would like to know what the charges were for and would like to unauthorize the company from any future charges |
| 95159803 | 4/30/2018 | Nevada | Sheriff&#39;s Office | | | | | $0.00 | Consumer reports that she received a call from someone claiming to be with the sheriff&#39;s office advising her that she missed jury duty and that there is a warrant out for her arrest.  Caller contacted her Jury Pool and was advised this is a scam.  She was asked to go to DMV.com and verify her data which she did not do. |
| 95171683 | 4/30/2018 | | car-registration.org | | | | car-registration.org | $3.00 | I wanted to renew my car registration online.  When I submitted, it went to this website and they wanted to sell me some road documents for $19.99 and 2.99 for transaction fees, but my tags were never ordered.  They supposedly are refunding my 19.99, but not the transaction fee. |
| 95325652 | 5/4/2018 | Arizona | My car registration.org | | | | | $3.00 | I was redirected to this website to renew my registration off of what seemed to be the real mv website. In fact im sure it was. It seemed legit until i noticed they didnt ask for your plate number. It asked for payment information without giving you the option for 2 or 5 year payment.They charged me a 2.99 processing fee right off the bat. I was confused because this was my first time doing it. It didnt tell me what I was paying for and didnt let me continue. I immediately searched for reviews of that website and found out they actually charge you for a handbook on information on How To do your registration which is stupid since you can get one for free. They charge you 2.99 processing fee then later 19.99 for the book. I found out reading the reviews that various people were ripped off the same way. I called the phone number provided by the website and they agreed to refund the 19.99 for the handbook however the processing fee could not be refunded. I thought it was worthy of complaint since like i said before i was redirected off of a gov website. Somehow they made it seem trustworthy but its a ripoff. We do business online to save time and money and its sad that people take advantage of others with these schemes. |
| 95391408 | 5/7/2018 | Oregon | Orange Grove, LLC | Idaho | | info@fishinglicense.org | fishinglicense.org | $25.00 | I was looking for a one day fishing license and googled same and one option I selected was fishinglicense.org.  I believed I was purchasing a license in fact it was a book.  I was never shown an invoice or even given an amount.  I suspected something was wrong so I called them.  They agreed to refund my purchase. My reason for filing this complaint is that I believe the site intentionally misleads consumers and then charges them without notification other than an email.  They state what they are really up to in very fine print and a disclaimer at the bottom of the page. |
| 95752079 | 5/17/2018 | Maryland | Marylandriverslicense.org | | | Marylanddriverslicense.org | | $0.00 | I am a college student who was due to renew my driver&#39;s license.  Ironically, I just this week rec&#39;d an email from marylanddriverslicense.org, which provided instructions on how to renew online.  The webpage looked completely legitimate, and so I provided personally identifiable info, such as my date of birth, social security number, and credit card information.  Oddly, nowhere on the webpage did it say how much this was going to cost, but I figured it was $42 based on LEGITIMATE communications that I had previously rec&#39;d from the Maryland MVA through the U.S. postal service.  When I clicked to complete my transaction, I instead received a confirmation email saying that I had just ordered an e-book about Pennsylvania driving instead of a license renewal.  Why Pennsylvania when it was a Maryland drivers license renewal webpage, I asked myself??  The email also did not state how much I paid through this transaction.  This made me suspicious. I showed the information to my mother, and we immediately cancelled the credit card so that no charges from this purchase could be made.  I think this is a scam.  Upon closer look at this webpage, it states that it is not affiliated with any government agency, but it fools people into thinking that it is.  It looks legitimate, but the fact that I frauded me into thinking I was renewing my license online, and the fact that it did not even state on the webpage the cost of the renewal, I can ony surmise that this is a scam. Other-Other Update |
| 95845768 | 5/20/2018 | | https://fishinglicense.org/index.html | | | | | $25.00 | https://fishinglicense.org/index.html. they claim to be a place to get fishing license but they arent. they are buying a fishing license but you arent. they are acting like a gov agency but theyre fraudualnt. |
| 95869880 | 12/31/2013 | | car-registration.org | | | generalmanager@domainsbyproxy.com | | | Note: The Nebraska Attorney General&#39;s Office uses the codes &quot;B&quot; and &quot;C&quot; to stand for Business and Complainant, respectively. --- CC&#39;ed in an E-mail by C about B --- Nebraska Closed Reason: Satisfied --- Actual Recovery: 0 |
| 95870779 | 4/3/2017 | Nebraska | Car-Registration.org | | | info@car-registration.org | | $2.99 | Note: The Nebraska Attorney General&#39;s Office uses the codes &quot;B&quot; and &quot;C&quot; to stand for Business and Complainant, respectively. --- 04/03/2017 - C was trying to renew registration online. B took C&#39;s credit card information and had C download some pamphlets. C would like his money refunded and a cease and desist order placed upon the business. - SO --- Nebraska Closed Reason: Satisfied --- Complainant County: Lancaster --- Actual Recovery: 2.99 |
| 95880615 | 2/16/2017 | Nebraska | DriversLicenses.org | | | | | $23.98 | Note: The Nebraska Attorney General&#39;s Office uses the codes &quot;B&quot; and &quot;C&quot; to stand for Business and Complainant, respectively. --- C was scammed by website claiming it renewed license. --- Nebraska Closed Reason: Satisfied --- Complainant County: 60-69 --- Actual Recovery: 0 |
| 95882498 | 3/19/2014 | | Easy Guide at Drivers-Licenses.org | | | info@drivers-licenses.org | | | Note: The Nebraska Attorney General&#39;s Office uses the codes &quot;B&quot; and &quot;C&quot; to stand for Business and Complainant, respectively. --- C charges to credit card through driver licenses easy guide website --- Nebraska Closed Reason: Satisfied --- Actual Recovery: 0 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| | | | | | | Note: The Nebraska Attorney General&#39;s Office uses the codes &quot;B&quot; and &quot;C&quot; to stand for Business and Complainant, respectively. --- 12/05/2017 - C mistakenly ordered a driver&#39;s handbook from the above B thinking it was the Nebraska DMV website. C would like her money back. - SO --- Nebraska Closed Reason: Satisfied --- Actual Recovery: 0 |
| 95884608 | 12/5/2017 | | Drivers License Advisors | | info@driverslicenseadvisors.org | | |
| 95905293 | 5/22/2018 | | Pirate Media LLC | Florida | | $3.00 | initiated renewal of Mass automobile registration but inadvertently clicked on carregistrationassistance.com owned by Pirate Media LLC (whose corporate entity is inactive on Florida Secretary of State web site) in Miami.  Website appears to be suspicious in that I was charged $2.99 on my credit card without completing the process. I cancelled credit card but am fearful that information taken will be used for identity theft. Other-Other Update |
| 95911554 | 5/22/2018 | Massachusetts | driverslicenseonline.org | | info@driverslicenseonlin driverslicenseonline.org | $0.00 | I was trying to renew my MA drivers license online and their website was the first on google list.  I did not understand that they were selling things the MA registry gives away for free.  I also did not understand that they were not renewing my license online. They asked for name, address, dob, credit card number including CV, and the last four digits of my social security #.  That is the scariest piece of this; why would they need that to provide brochures (which they did not send) on road maps, etc.? They must be selling my information to identity theft groups. |
| 95917134 | 5/22/2018 | Massachusetts | RMV | mydriverlicense.or | | | | $28.00 | Consumer states she applied for a new DL with a company posing as the RMV and they requested that she provide her CC# and pay $4. Consumer did comply and later found out it was fraudulent. UPDATE 05/22/2018 Consumer is calling to add more information to her report and ask about a fraud alert SGALLOWAY UPDATE 05/24/2018 Consumer states that she went to the RMV site and ended up in another website called mydriverlicense.org to renew her license. Consumer states the website charged her CC 24 dollars. Consumer provided with the  info the website asked for which included her SSN. Consumer already filed a fraud alert with the CB. ACASTANEDA |
| 96002378 | 5/24/2018 | Texas | Online Drivers Licenses | | | $23.00 | Consumer needed to do a change of address on his license. He went online to a website which was onlinedriverslicenses.org. Consumer filed out the information and paid $23 with his debit card. He was sent an ebook and saw that he had to still go to the MVD. The consumer regarding being charged $19.99. He was told that he also gets roadside assistance for 60 days but for that charge. He told them that he does not need this as he already has the service with his insurance company. He was told that he would get a refund. |
| 96106040 | 5/26/2018 | Indiana | Indianadriverslicense.org | | indianadriverslicense.org | $3.00 | I mistook the website below as a State Of Indiana portal for renewal of my license plates.  Thinking I was prepping for registration renewal I provided name / address and Credit Card information.  Suddenly it was done / deal and I had purchased some rinky - dink &quot;license guide&quot; with no way to back-out.  I do not care about the $2.99 (exact amount) but I do care about personal and financial (credit card) information.  I called to make my credit card company aware of this, but I have to wait till charge is posted to my account.  I wanted this issue to be on the record and reported to you.  Hoping others will not be so careless as I.  Website is listed on internet as: indianadriverslicense.org. |
| 96173155 | 4/28/2018 | Washington | Very Busy Media | Louisiana | info@driverlicenseonlin https://driverlicenseonline.org/renew-drivers-lice | | Although the site does have it&#39;s disclaimers, it is the only thing that comes up when you search &#39;changing your address online&#39; for WA state drivers license. It&#39;s a total scam and unfair to the consumer. It doesn&#39;t even state how much the charge will be only that it will change your address. --- Additional Comments: Please make them take this down or at least not be the only thing that comes up on a search for WA Dept of Motor Vehicles. The logo even looks the same.&lt;br /&gt; |
| 96302827 | 5/15/2018 | Indiana | Mycar-reg.org | Louisiana | | | 239-Phishing --- Source Agency Contact Method: Online |
| 96302854 | 5/17/2018 | Arizona | Drivers License Online | Delaware | info@driverslicenseonline.com | | 28-Misrep Affiliation --- Source Agency Contact Method: Online --- Indiana Consumer Age: 60+ |
| 96303954 | 6/4/2018 | North Carolina | Fishing License. org | New York | | $25.00 | In order to fish you need to obtain a fishing license.  This site is the first site that pops up and makes you believe that you are applying for and obtaining a legitimate license.  The site is a scam.  I put in my credit card information and they charged me for a pamphlet that has nothing to do with a real fishing license.  Again the site is www.fishinglicense.org.  Once I realized it was a scam I requested a refund, to which they agreed however it was the principle behind the website and scam that needs to stop. |
| 96334710 | 4/15/2018 | Washington | Borat Media | Louisiana | https://online-drivers-licenses.org/contact-us.htm | | Didn&#39;t involve renewing license 04/13/1804/10/182.99 &amp; 19.99Debit cardI was attempting to renew my license in Washington State and this site hijacked my search and routed me here. There was misleading information online that lead me to believe I was renewing my license. I didn&#39;t intend to purchase anything from this place. A few days later two charges were on my account. I have to dispute a fraud compliant with my bank and BBB. --- Additional Comments: I want to charges refunded. No future charges should be made also. |
| 96397998 | 6/6/2018 | Washington | Very Busy Media, driveril Louisiana | | | $3.00 | In a rush to secure a driver's license renewal online I Googled "Washington state driver's License Renewal" and did not read the fine print. Had I done so I would not have continued. The site is designed to mislead you into thinking you are dealing with the actual application for a renewal. Once I realized that I entered my payment info did I realize the scam had occured. I immediately checked my bank account and saw the charge for $2.99. Bank of America also noted the activity and alerted me my account had unusual activity. Apparently the bank is aware of the scammer. i intend to dispute the charge but suspect it will be to no avail. The website is at the top of the page search for Google's search engine bears some fault in this scam. it's a trick. No one receives information or services of value from this "business". It's trickery. |
| 96406455 | 6/6/2018 | Virginia | fishinglicense.org | recrea Florida | Florida | Florid | | | | | | $0.00 | Mail: Complainant is representing the Department of Game and Inland Fishers in Henrico, VA.  Consumer notice misleading websites which they are offering  the sale fishing licenses for the state of Virginia. Website addresses are as follows: fishing license.org, fishing gamelicenses.org, licenses.org and recreationallicenses.org.  The domain names suggest that they are a resource for purchasing fishing license. |
| 96414371 | 6/6/2018 | South Carolina | fishinglicense.org | recrea Florida | Florida | Florid | | | | | | $0.00 | Mail: Complainant is representing the South Dakota Dept. of Game, Fish and Parks in Pierre, SD. Consumer notice misleading websites offering the sale of fishing licenses for the state of South Dakota. Website addresses are as follows: fishing license.org, fishing gamelicenses.org, licenses.org and recreationallicenses.org.  The domain names suggest that they are a resource for purchasing fishing License. |
| 96449021 | 8/14/2015 | Maryland | DMV  Management | Ontario, Canada | www.dmv.com | | Misleading sales practicesThis company misleads users to thinking they are dealing with their state division of motor vehicles. I thought I was taking care of my vehicle registration for Maryland, USA.  I should have questioned why they were acquiring my credit card number before I had completed my registration, but proceeded anyway.  They ended up charging me $2.99 for a transaction fee then several days later charged my credit card for an online brochure telling me how to renew my vehicle registration in Maryland.  The charge on my credit card was even described as registermyvehicle.org, which implies a non-profit organization in the U.S.  In short, these are deceptive practices used on consumers who are not paying close attention to the website which they are accessing.  It should also be noted that they advertise a high BBB rating, which I find hard to believe. --- Additional Comments: I would expect to get both charges refunded, the $2.99 transaction charge and the $19.95 charge for the &#39;brochure.&#39; I would also like to see this business clean up their site so that it is not misleading. |
| 96450182 | 4/24/2018 | West Virginia | DMV  Management | Ontario, Canada | www.dmv.com | $9.99 | I thought that I was on the department of motor vehicles website and I paid $9.99 for a bill of sale. I didn&#39;t get a link to download it. SCAMOn April 24, 2015, I went to what I thought was the department of motor vehicles website and paid $9.99 for a bill of sale. My paypal account was charged for the product but there is no link to download it and they are not reachable for a refund or to get the link. I think that this is a scam and I want my money back. The form is FREE on the official DMV website. --- Additional Comments: I want a full refund since the product can be downloaded from the official government website for free. |
| 96468859 | 3/15/2018 | North Carolina | Drivers-Licenses.org | Texas | info@drivers-licenses.org | $24.00 | I needed to change the address on my NC drivers license.  Somehow I was taken to http://drivers-licenses.org/index.html to renew my license.  I filled out all of my information and the website stated it would send me a new license.  At the time I did not realize it was a scam.  All the website sent me was an electronic guide on DMV rules and regulations for my state.  Needless to say the website charged me $24.99 for essentially an electronic guide and not for a license.  I never received a license.  Their website has a customer service email address that does not work when I try to send it questions regarding my ID.  This business is a scam and not sure how they have gotten away with it for this long.  Also to note that even though this company is based out of texas the charges were done in Florida somewhere on my bank statement.  I spoke with a customer service rep (Edwin?) at 888-814-6714 and he was very polite but told me that all the website does is send you a guide on DMV laws and regulations in your state.  They make you fill out a bunch of information as though you were going to get a brand new license but never do send you one.  In total I am out $24. --- Additional Comments: I would like a refund but more important I would prefer that this business gets shut down so they can't scam any other people. |
| 96470362 | 3/17/2018 | Indiana | Indianadriverslicense.org | Arizona | info@indianadriverslicense.org | $45.96 | They fraudulently claim to be offering the service of renewing your driver&#39;s license. It is NOT.  It doesn&#39;t tell you that you aren&#39;t getting your license until you&#39;ve already paid. Not only that but it didn&#39;t let me know the truth until after I&#39;d entered my and my husbands info. They agreed to refund one but said they couldn&#39;t find the other. --- Additional Comments: I&#39;d like everything refunded by the company. |

| 96470578 | 3/30/2018 | Georgia | FishingLicense.Org | Idaho | info@fishinglicense.org | | $23.98 | This company advertised fishing license and I signed up and it wouldn&#39;t give me a receipt or anything.  Come to find out they were charging me for not a license but an ebook.  They are stating they will return the 19.99 that they charged for the ebook but they are charging me a 3.99 fee.  They wouldn&#39;t send me a confirmation in email until I fussed.  The 3.99 is for nothing.  This is stealing! --- Additional Comments: Refund of 100% and NO FEE Paid! |
| 96471146 | 3/6/2017 | Florida | My Driver License | Ohio | info@mydriverlicense.or | www.mydriverlicense.or | $2.99 | Advertised as a Florida driver license web site.  It&#39;s bogus and I could not renew my driver license with this site.  The site required me to give credit card info before continuing and then it&#39;s a dead end.Product_Or_Service: Drivers License guide --- Additional Comments: DesiredSettlementID: Billing AdjustmentBilling refund and this web site should be removed from the internet |
| 96471147 | 10/5/2017 | Texas | My Driver License | Ohio | info@mydriverlicense.or | www.mydriverlicense.or | | Extremely misleading - Placement and verbiage on advertisement makes it seem like it&#39;s a necessary part of the process to obtain a driver&#39;s license.  While trying to schedule my daughter&#39;s driving test I came across this link on the TXDMV page and it appears to be part of the process to obtain a driver&#39;s license.  Not until I submitted my payment information did I get the email from them which made very clear that this is neither a service or a product I do not need.  I followed exact instructions on how to request a refund, and have emailed them 5 times with zero response. --- Additional Comments: I would like a refund of my $22.98. |
| 96471148 | 12/7/2017 | Maryland | My Driver License | Ohio | info@mydriverlicense.or | www.mydriverlicense.or | | This company advertises  renewal and charges 2.99 service and 19.99 for a &#39;guide&#39; that&#39;s a worthless pdf.  They lead you to think you renewed. Never obtained a license.  Charged for an email I never received.  Lead you to think you renew via this website.  I received a mailing at my house from this company and completed the transaction. Clearly misleading and called customer service who lead me to a &#39;DISCLAIMER&#39;.  This company should be shut down and the blogs on the website along with DMV in Maryland state this is a common issue so why do we let them continue to be in business? --- Additional Comments: shut this website down and protect the consumer.  I pay online all the time and the misleading mailing are clearly legit appearing and the timing is established by the state government.  Please shut them down. |
| 96471149 | 5/2/2017 | Massachusetts | My Driver License | Ohio | info@mydriverlicense.or | www.mydriverlicense.or | | Is a scam presenting itself as a legitimate means of updating state drivers license info however merely provides links at a fee.  On 5/1/17, while attempting to change my address on my drivers license online, I came upon link to MyDriversLicense.org. It is an official looking website, which has links to various Registry of Motor Vehicles options. The website does state that it is not a Govt. agency, however I paid little attention to this, as so many state govt functions are now preformed through private, third party entities, ie pre paid toll transponders, parking fine payment, and excise tax payments.Foolishly, I entered CC information in an attempt to change my address, and was charged $22.98 to gain access to links to state RMV websites.This is a scam and I intend to also contact the MA. AG&#39;s office regarding it.Thank you. --- Additional Comments: I would like my payment stopped or refunded. |
| 96471150 | 1/10/2018 | Massachusetts | My Driver License | Ohio | info@mydriverlicense.or | www.mydriverlicense.or | | Misleading website. I typed in my state&#39;s RMV website to renew my license and was brought to this site.  Money was debited from my account. I was attempting to renew my driver license online (which is available in Massachusetts), on 1/9/2018 and typed in www.massrmv.gov.  I was brought to a website that stated I could not renew my license online, completed the information, put in debit card information to pay for the license.  I was then brought to a page that said I had just purchased information on HOW to renew my driver license, only to discover this was not the official RMV website for Massachusetts, but a totally different website than what I had entered.  It was www.mydriverlicense.org.  My checking account at TDBank (routing 211370545, acct 6689149) was debited $3.99 and $19.99.  I emailed www.mydriverlicense.org twice and received no response. --- Additional Comments: I would like $3.99 and $19.99 returned to my checking out. |
| 96514425 | 4/5/2018 | Ohio | Orange Grove, LLC | Florida | | http://recreationallicens | $0.00 | NOTE: In addition to the complaint notes immediately below, the Ohio Attorney General&#39;s Office provided additional information in fields whose header titles are quoted and follow the complaint notes. --- 1.) Preasure Google to shut them down. 2.) Coordinate Multi-State legal action.3.) Notify Federal Authorities of fraud with  possible intent to defraud the  government.4.) Stop this information mining opperation and the people they sell the in -- Topic Description: The business is a front to scam people of their personal information including social security and creditcard information under the pretext of providing information about getting fishing licenses. They purposely divert google inquiries by tying their ad to a &quot;Ohio DNR Fishing License&quot; search. The website is similar enough to lead you to believe you are submitting a legitimate application for a license. Your error is dicovered at the end of the process. |
| 96573424 | 7/14/2016 | Pennsylvania | DMV.org | California | bbb@dmv.org | | | This company does business under a .ORG domain name because I believe that they are trying to make people think that they are an information service and do not sell products. They are hoping that people will get miss-directed to their web site when in fact they are trying to go to their state&#39;s DMV. GOV site.  They are further hoping that when they get to their site the do not focus on the disclaimer that they are a public company. But even if the person notices the disclaimer there is a tab that says &#39;Why is this disclaimer important&#39;.  When you click on that it gives a very dishonest statement about what they do. If it were a real disclaimer it would say &#39;If you are trying to get to your states DMV site use the domain name .GOV and that will get you to your states DMV page where you can more easily renew your registration and it will cost you nothing to do it there.&#39;  Instead I believe this company hopes people will click on &#39;Registration and Title&#39; and be taken to the page where there is a big orange button that says &#39;RENEW NOW&#39;. Once there the person is led through a process that is very similar to the one on the PA DMV.ORG site except for the $13.25 fee. It was not until I got to this place and saw the fee that I realized that this was not the PA.DMV.ORG site. I know they will say I should have read the disclaimers but I really believe this whole site is set up to look like DMV.ORG is being open and honest about who and what they are but I think it is really meant to foul unsuspecting people into believing that they are registering through their own DMV.  This in my view is just a very shady way to do business and is a business that when you go back and read all the fine print they give you the information but are in fact just hoping some people won&#39;t and that and are thereby preying on people can least afford to be tricked out of their hard earned money. No way this kind of &#39;business&#39; deserves an A+ rating. Half of the BBB complaints are about is deception. --- Additional Comments: I would like to see DMV.ORG change their name and domain to DMV.COM. I feel they have purposely choose a .ORG domain in order to make people think they are an information service and further that they are DVM.GOV. and make it cleaner that they are in fact not the DMV.GOV. As they do business now it is much too easy for a non -sophisticated internet user to get to their site in error and end up paying a $13.25 fee for no added value what so ever. It is so clear that they are preying on folks who can least afford to be paying too much for what is in fact a harder process of renewing your registration. This is certainly true in Pennsylvania. So I think st least in PA they need a much clearer disclaimer as to who they are and that they are not the DVM of PA. |
| 96598553 | 10/19/2015 | Pennsylvania | DMV.org | California | bbb@dmv.org | | $22.00 | Mycarreg.org imitates DMV - PA website and easily mistaken for the genuine DMV. I paid money thinking that I renewed my vehicle registration. --- Additional Comments: Change their On line name using DMV. |
| 96609076 | 6/6/2018 | Massachusetts | Very Busy Media | Louisiana | info@driverlicenseonline.org | | $19.99 | This site fooled my wife thinking that she was renewing her Massachusetts drivers license.  She thought it was the actual RMV website. She paid $2.99 for a book that she could not download and then an additional $19.99 appeared on her bank card.  She never was able to renew her license through this site. -- Additional Comments: I would like this company shut down. |
| 96639467 | 6/11/2018 | Utah | Department of Motor Ve | Massachusetts | | www.driverslicenses.org | $20.00 | Consumer found a website online that she believed to be the Department of Motor Vehicles and entered all personal information and agreed to pay $20 believing she would receive a license.  Consumer later found out that this is a scam. |
| 96656837 | 6/12/2018 | Utah | Driverslicensesonline | | Driverslicenseonline.org | | $23.00 | The consumer reports she paid to get her drivers license online through Driverslicensesonline.org. The consumer reports she paid them a total of $23. The consumer reports she never received it. |
| 96733944 | 5/7/2018 | Illinois | Borat Media | Louisiana | | https://online-drivers-lic | $23.98 | I requested Borat Media license-services.org delete my personal info &amp; not share with Marketing Partners, I&#39;m now receiving DMV-related spam.Upon realizing that drivers-license-services.org is not affiliated with any government services, I requested that drivers-license-services.org / Borat Media)) refund the $22.98 fee they charged my credit card, and 2) delete all of my personal information from their site and from Marketing Partners list. They replied that I would receive a  $19.99 credit, not $23.98, which has not happened.  Borat Media also did not delete my personal information, since I am now receiving DMV-related spam email. --- Additional Comments: Borat Media / drivers-license-services.org needs to refund me $23.98 and DELETE all of my personal information from being shared by them to Marketing Partners or other email lists. |

| | | | | | | | | Note: Please note that the Consumer Sentinel Network cannot presently categorize this data contributor&#39;s Product Service Code.  The comments field may have a description of the good or service offered to the consumer. --- Got a real license renewal from PA DOT. Rather than mail decided to try theiron line renewal. I must have been scammed into a real-looking site complete with picture of a PA Drivers licence. Site did say not part of state - assumed they were a contractor handling payments. I entered all personal requested information including ALL CREDIT CARD DETAILS. They sent me a receipt for $2.99 (assumed it was the processing fee.) Then they sent me a receipt for $29.00. apparently for an e-book. After I complained about their FRAUD they did credit their thievery. --- Consumer desired outcome: After I complained about their FRAUD they did credit their thievery. I am now made whole. My complaint is to inform your office of this intentional clever FRAUD to protect other PA residents. NOTE: THE THIEVES HAVE ALL MY CREDIT CARD DETAILS. EVEN IF THEY DON&amp;apos;T SELL IT - HACKERS HAVE STOLEN DETAILS FROM OUR LARGEST COMPANIES AND AGENCIES. --- Contract Signed Location: Other --- Contract Signed Location Other: Fraudulent online Pa Drivers license renewal --- Products Purchased: PA drivers renewal FRAUD --- Payment Type: Payment Type: Credit Card --- Senior?: Yes --- Consumer County: Delaware |
| 96744033 | 5/7/2018 | Pennsylvania| | driversservices.org | Pennsylvania | | | | |
| 96746144 | 3/27/2018 | New York | FishingLicense.Org | Idaho | info@fishinglicense.org | | $23.00 | I, along with many others, have mistakenly taken this site for selling a legit fishing license.  They mislead you into thinking you are purchasing a state license and then conveniently take your money and give you a DOWNLOAD of an ebook that is worthless.I have written to them two times in the last 24 hours and they have not replied. --- Additional Comments: REFUND ASAP! |
| 96769108 | 6/14/2018 | Iowa | Iowa Driver&#39;s License | | iowadriverslicense.org | | $3.00 | Tried to replace my Iowa Driver&#39;s License online.  Represented themselves as affiliated with that.  Asked for information and if I wanted to donate to MADD.  Realized it was a scam site after clicking.  Called to cancel my debit card, did get it replaced.  Woke up to 30 pending transactions that my bank blocked.TOPIC:Referrals |
| 96769926 | 3/27/2018 | Texas | FishingLicense.Org | Idaho | info@fishinglicense.org | | $3.99 | Charged $19.99 without ever showing the cost of product, never received receipt. Only realized I was charged $19.99 after calling to find out how to print my fishing license, and finding out that they did not provide a license, only a book about getting a license. They then refunded the $19.99 but kept $3.99 for a M-CM-BM-BM-^@M-8M-^\processing feeM-CM-BM-^M-CM-BM-^@M-8M-^]. Refused to refund he $3.99 even though they never gave the opportunity to confirm a purchase, a purchase amount, or listed a cost. They are the first result when searching for online fishing license, and run you through a prompt that makes you believe you are buying a license, then swindle you out of $3.99, because everyone requests their money back. --- Additional Comments: I&#39;d like to see my $3.99 back, as well as modifications to their site that show the actual product or service they offer. To say they are practicing some shady business is a huge understatement. They are running a scam and they know it. |
| 96782913 | 5/9/2018 | Virginia | FishingLicense.Org | Idaho | info@fishinglicense.org | | $4.99 | Same issue as everyone else that has had a complaint. If you&#39;re in a rush and not reading all of the fine print and the bottom of the website, you&#39;ll be duped into thinking that you are applying for a fishing license in your state online. It is the first site that pops up when you do a search. Immediately after you select the license that you want, you are prompted to put in your credit card information. You don&#39;t even realize that this site is NOT what you want until it is too late. So, in the wrong. The toll-free number to contact &#39;fishinglicense.org&#39; is not even their&#39;s. It belongs to a computer company that said they get these call ALL OF THE TIME from people like me. --- Additional Comments: I want my money back and I do not want any other charges posted on my credit card. [BBB Tier Classification: High Risk] |
| 97076709 | 6/21/2018 | California | Car Registration Advisors | | | | $23.00 | I got online to pay DMV registration. Instead of DMV.ca.gov I clicked on DMV.com. I clicked Renew Registration and it sent me to https://carregistrationadvisors.org/index.html I clicked on Renew Vehicle Registration and gave my info and clicked through and too late I realized it must be the wrong place. Then I read the writing and they say they are not affiliated etc. It is fraud- looked like DMV. I called and asked them to cancel. The said the would cancel $19.95 but not the $3.99 fee. I called my bank and they said it is fraud and cancelled my debit card, which is good because this company has my debit info. They said I can try to get the $3.99 back after I get new card. I just want you to close these 2 websites because they are probably tricking people all the time. I've never fallen for a scam before, but this one has he right terms to seem like the DMV. Please look into it if possible. Thank you. Other-Other Update |
| 97089798 | 6/20/2018 | Massachusetts | carregistrationassistance | Florida | info@carregistrationassi | carregistrationassistance.or | | Needed to re-register my vehicle, this website came up as first option. Entered all info and submitted, only to realize this outfit has NOTHING to do with MassRMV. They billed me 19.99 for membership, and when I called to complain, they reversed the charge, BUT hit me with a 2.99 processing fee. This outfit is nothing but a scam. How many people are duped into thinking this outfit really does ANYTHING? --- Additional Comments: DesiredSettlementID: No settlement requested - forPut this business out of business, or at a minimum, have them claim up front that this has nothing to do with re-registering your vehicles..... |
| 97098647 | 6/22/2018 | Utah | Driverslicenses.org | | | | $21.00 | Consumer states she paid for her drivers license on a fraudulent website, Consumer states that she then later found out this is a scam, consumer states that she need to file a complaint on the website. |
| 97141061 | 6/25/2018 | Wisconsin | fishinglicense.org/ | Idaho | info@fishinglicense.org | fishinglicense.org | $24.00 | This website makes you think you are renewing your fishing license, but in reality they just charge you money then send you an e-book and some coupon links. This is a scam and their website should be shut down immediately. Other-Other Update |
| 97242811 | 6/27/2018 | Washington | Washington-inormation. | North Carolina | info@washington-inform | Washington-Information | $24.00 | I am a WA state resident. I went online to renew my vehicle registration by searching dol.wa.gov (a website an official document sent by snail mail directed me to). I clicked on the top google result which I mistakenly thought was a link to renew my tabs (It was actually a paid ad - and I was taken to Washington-Information.org) The Website had a simple/official looking process that was vague enough to confuse me about what I was purchasing. I went through what I thought was a preliminary information-entering stage to renew my tabs. It redirected me to mycar-reg.org. I entered my name and email (failing to read the fine print) At the next stage I entered my billing/credit card information. At the next stage I figured I would be shown more info about my car and the various charges however, at the next stage the transaction was complete but with no identification of the product purchased or a breakdown of charges and no receipt provided. The purchase screen did not even include an amount of the transaction - I had to look at my bank account to see how much was actually charged - 19.99 + 3.99 processing fee. This is when I became suspicious and looked back through the websites. I found that at multiple times in both mycar-reg.org and Washington-information.org there were small alerts saying &quot;Washington-Information.org is privately owned and is neither operated by, nor affiliated with, any government agency.&quot; So both companies (I&#39;m guessing they are affiliated to each other) do make disclosures, which no doubt they use to avoid legal reprocussions, however, it is clear that the practice is intentionally deceitful and that they provide no value in there service: They are tricking people who don&#39;t read carefully enough (like myself) into buying information that is provided/available by the state for free. My information was also put on a spam email list. It is clearly a lesson for me to take more time to read what I am paying for online, but it is also clearly an unethical practice that preys on the careless or ignorant internet users and should be taken down. Again the two sites I am reporting are mycar-reg.org and washington-information.org. Thanks for your help! |
| 97352536 | 7/2/2018 | Virginia | Drivers Licenses | Ohio | | drivers-licenses.org | | I have tried to renew my drivers license online. I typing the DMV address. For some reason I got sidelined and ended up at that companies homepage. They had all information already pre-filled in the renewal form. I have ended up with no renewal and got instead a prompt to download some other junk. I don&#39;t know how a company can be so sneaky to lure customers into their business - pretending to be a government agency (DMV, or related) to renew licenses etc. I have called and have been promissed that I could cancel the transaction. I just  think it&#39;s not correct - for such a SCAM company to exist. I hope the DMV is aware of that. |
| 97358615 | 7/2/2018 | Washington | Mycar.reg.org | | | | $24.00 | I was attempting to register my car online. I was directed to a website that I believed, and that appeared to be a website where I could purchase my tabs online. I was instead charged $24 for a 'guide' on how to register my vehicle. I contacted the company for a refund, and they only refunded $20, calling the other $4 a non-refundable processing fee. This is clearly a scam. |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| | | | | | | | | Early on July 4, 2018 my son used this site thinking he was getting his Ohio fishing license renewed. Much to our surprise this site says, &quot;renew your fishing license" however, after you put all your information in, credit card information and hit complete it gives you an option to print &quot;a booklet" on how to apply for a fishing license. We called the site and the guy said he was sorry, but he will refund the $19.00. OK with that said later that evening I went to get my wife's fishing license renewed and unknowingly hit the same site and did the same thing. I put all my wife's information in and get a download option to print a manual on how to get an Ohio fishing license. I immediately called the company and got the same thing &quot;Oh I'm sorry I will refund you your $19.00" however, there is a $3.99 processing fee that will not be refunded. I told the guy he better refund everything and after arguing with him he said he would. Come to find out he never refunded the $3.99 from my son's transaction earlier in the day. I told him to refund that too. I don't know if he did refund me anything yet because he said it could take up to 7 days. This site is very misleading, and I wonder how many people are getting ripped off from this site. Here are the Confirmation numbers he gave me for refunds, For my son ████████ #4181693217 and for my wife Julie DeFranco #4182101895. Both transactions were put on my credit card. And how does this site know our SSN when we put in our information? Thank you for your time. |
| 97402322 | 7/4/2018 | Ohio | www.recreationallicense | Idaho | info@fishinglicense.org | www.recreationallicense | $23.00 | |
| 97410057 | 6/27/2018 | Indiana | Indianadriverslicense.org | Florida | info@indianadriverslicense.org | | | 28-Misrep Affiliation --- Source Agency Contact Method: Online |
| 97440931 | 5/19/2018 | Idaho | FishingLicense.Org | Idaho | info@fishinglicense.org | | $19.00 | I went to this company&#39;s web page to purchase fishing license for my son in another state. The purchase went thru and I was charged for the license but it was never delivered to my son&#39;s email address. When I contacted them they said the transaction was not in their system and they could not refund my money. My credit card statement shows the charge. --- Additional Comments: I wish to have my money refunded! |BBB Tier Classification: High Risk| |
| 97441028 | 5/28/2018 | Kansas | FishingLicense.Org | Idaho | info@fishinglicense.org | | $4.99 | This website posed as offering fishing licenses, and never delivered one. My bank account was charged $4.99. --- Additional Comments: To have the money refunded and the website shut down. |BBB Tier Classification: High Risk| |
| 97444718 | 6/28/2018 | Pennsylvania | Borat Media | Louisiana | Info@r.mycar-reg.org | Mycar-reg.org | $3.99 | I was going to www.DMV.pa.org to renew my registration I click on the tab I started to fill in my registration. Ask for my card info then submit. And somehow I bought a car registration road guide??? I called to cancel this they said they would but, wouldn&#39;t refund $3.99 but, will refund the $19.99 fee. Here I thought I was renewing my car registration but bought a road guide? I finally did get to renew my car registration online. But,I have no idea how I got from DMV website to mycar-reg.com???? IsVictim:true --- Initial Means of Contact: Unknown |
| 97465983 | 7/6/2018 | Pennsylvania | drivers-licenses.org | | | | $24.00 | Consumer reports that he was re-directed to drivers-licenses.org to renew a DL. Consumer reports seeing odd charges made. Consumer called the bank to dispute and was informed he needed to dispute with the merchant. Consumer has contacted the company and was informed they would credit his money within 7-10 business days. |
| 97479269 | 7/6/2018 | | Orange Grove, LLC | Idaho | info@fishinglicense.org | fishinglicense.org | $4.00 | Upon conducting a routine Google search for obtaining a fishing license in a particular state, I found a link to &quot;get more information&quot; on a fishing license that directed me to fishinglicense.org. On the home screen, the dialogue box gives the user the option to choose a particular state and the &quot;service&quot; of &quot;New Fishing License.&quot; The prompts then create an account and ask for credit card information. At no point does the platform say you are initiating a purchase of any type--there is no dollar amount or good/service to be exchanged for any particular amount of money. As such, the site very much leads one to believe he or she is purchasing a fishing license. Then, after creating an account and inputting credit information, the site &quot;thanks you for your purchase&quot;--which, again, you are never explained to have initiated. There is still no dollar amount and no explanation of what exactly was purchased. The only reason I knew the dollar amount--a $3.99 processing fee (so far--some testimonials online suggest the final some could be higher)--is because I went to my bank. This company is an unabashed sham. I emailed the company demanding a refund, and received a call from a toll-free number offering to &quot;cancel the account.&quot; This is not about the dollar amount, which thankfully is small. This company is openly running a scam by employing deceptive business practices and purposefully misleading language. Other-Other Update |
| 97483135 | 6/25/2018 | North Carolina | onlinedriverslicenses.org | Oregon | | | | NOTE: In addition to the complaint notes immediately below, the North Carolina Department of Justice (NCDOJ) provided additional information in fields whose header titles are quoted and follow the complaint notes. --- County of Residence:Haywood |
| 97519191 | 7/4/2018 | Washington | Drivers-Licenses.org | Texas | info@drivers-licenses.org | | $33.98 | This website is very misleading and advertises you may renew your license. I&#39;m very small hidden areas it states they are not officiated with any government agencies. The customer service email is not active and reports a message failure. --- Additional Comments: I would like a refund for being a misleading site. They advertise full satisfaction guarantee, but you cannot contact customer service. |
| 97522609 | 7/9/2018 | Nevada | nevadadriverslicense.org | Nevada | info@NevadaDriversLicense | nevadadriverslicense.org | $4.00 | I was trying to renew my Nevada vehicle registration online and found the website for nevadadriverslicense.org, which implied that I could renew the vehicle registration through them. Instead of renewing my vehicle registration, the company charged me $3.99 for a &quot;Road Guide&quot; which is just a set of instructions for how to renew your vehicle registration. The company is not really capable of renewing vehicle registrations. This is essentially false advertising.TOPIC:Referrals |
| 97558874 | 6/18/2018 | Illinois | Drivers-Licenses.org | Texas | info@drivers-licenses.org | | $2.99 | THIS CUSTOMER IS A SCAM, IT ADVERTISING AS SECRETARY OF STATE DRIVER LICENSE FACILITY YET IT NOT, IT IS JUST SOME AGENT COLLECTING MONEY IT CHARGE $2.99 PLUS $19.99 FOR SERVICE I WAS REFUNDED $19.99 YET THEY REFUSED TO GIVE ME THE $2.99 . i WOULD LIKE THE COMPANY T O CLEARLY IDENTIFIED THEMSELF AS NOT BEING THE STATE OF ILL DRIVER LICENSE FAC --- Additional Comments: IDENTIFIED CLEARLY WHAT TYPE OF COMPANY THIS IS |
| 97561024 | 12/7/2017 | Virginia | MBL Media LTD | Florida | info@virginiacarregistrat | www.virginiacarregistration.o | | DO NOT CLICK ON THIS SITE.  I have a master&#39;s degree, and am very internet savvy, but I clicked on the website thinking I was renewing my car registration, and they charged me $30 for some &#39;online subscription service no register.&#39;  I am embarrassed that I fell for it, but need to warn other people because I am sure I am not the only person who is clicking on it and providing cc info.  It is a TOTAL SCAM!!!  It even has a click button at the bottom if you find the right page to get a refund, because I am sure the way they make there money is to make it difficult to get a refund.  I CANNOT believe this is a business, disgusting!!! IsVictim:false --- Initial Means of Contact: Unknown |
| 97567254 | 1/10/2018 | Mississippi | mydriverlicense.org | | | mydriverlicense.org | | The website was presented as though I was renewing my license online. Instead, I received some kind of downloadable Easy Guide and a bogus gas rebate via email. Now my license is several months outdated, and I have received nothing for my previous payment. IsVictim:true --- Initial Means of Contact: Unknown |
| 97571497 | 2/13/2018 | Mississippi | MS Driver&#39;s License | | | http://mississippidrivers | $23.94 | I went to this website to get my license renewed and put in my information and they took money out of my checking account and never heard a word back and called the Driver&#39;s License and was told that I may have been scammed and to look on the back of my license and you can see the site to go to.  That was not the site that I went to online.  I had to go to the bank and cancel my debit card at Regions Bank and order a new one for my safety.  These people took on January 8 under SPL*DRIVERSLIC E SE15 $3.99 and then on January 9 another debit of $19.95 under SPL*DRIVERSLICE SE15.  I am trying to get my money back and just waiting to hear back from me.  http://mississippidriverslicense.org/ IsVictim:true --- Initial Means of Contact: Unknown |
| 97571768 | 2/15/2018 | Alabama | Borat Media LLC | Louisiana | info@online-drivers-licer | online-drivers-licenses.or | $2.99 | Misleading Do not use this service to renew your license. They send you generic postcard informing you that you can renew your license when all you get is how to do it. IsVictim:true --- Initial Means of Contact: Unknown |
| 97573141 | 2/26/2018 | Illinois | car-registration.org | Ohio | info@car-registration.or | https://car-registration.o | $25.99 | This site is misleading as to what they actually are. faking as a ILLINOIS dmv license plate registration. They do not tell you how much they are charging you. and have you information on FILE. When I called to see who they were and what this place was, and for my money back immediately. He again asked for my personal information and credit card information. IsVictim:true --- Initial Means of Contact: Unknown |
| 97578612 | 4/7/2018 | Tennessee | mydriverlicenses | | info@mydriverlicenses.o | https://mydriverlicenses. | $8.00 | Googled &#39;change of address for drivers license for Tennessee and didn&#39;t see the TN.gov site, so I clicked on the website: https://mydriverlicenses.org/form/step1/change-of-address/tennessee.html which claimed to make the process easier. They asked for my credit card as a fee so I gave that. Then my husband went on and before he completed the process he noticed the small print at the bottom says they are not an official site, but claim to make it easier. He didn&#39;t complete the process. We decided we needed to block my credit card, but the company said we should report it. At the end of my giving my credit card info, they offered a free road guide, but I didn&#39;t do that. Today I got an email from them still offering it as a download. I will not download it. Then we both found the TN.gov site and our address had not been changed so we have now changed it. We feel this site offers change of address, but it is a scam just to get info and then send a free road guide. TN.gov needs to be listed first in the search results, not this site! IsVictim:true --- Initial Means of Contact: Unknown |
| 97578757 | 4/8/2018 | Wisconsin | Fishinglicense.org | Wisconsin | mcottrell@wi.rr.com | Www.fishinglicense.org | | Deceptive online purchase of a fishing license IsVictim:true --- Initial Means of Contact: Unknown |
| 97579488 | 4/13/2018 | Texas | MYCAR-REG.ORG | | Infoatmycar-reg.org | MYCAR-REG.ORG | $2.99 | This website pose as your state's vehicle registration site. Collects data and bank info only to receive an email with something that is a download. IsVictim:true --- Initial Means of Contact: Unknown |

| 97589048 | 6/15/2018 | Florida | online-drivers licenses | | info@r.online-drivers-licen | r.online-drivers-licenses. | $25.00 | Appears to be State of Florida Drivers License Bureau IsVictim:false --- Initial Means of Contact: Unknown |
|---|---|---|---|---|---|---|---|---|
| 97604555 | 7/9/2018 | Pennsylvania | Car Registration Assistan | Florida | info@r.carregistrationass | www.carregistrationassi | $24.00 | This company came up when I did a search for PA Department of Motor Vehicles to renew my car registration.  The site appears to be the PA DMV, but is selling an ebook of instructions on how to renew your car registration online.  This is very misleading and fooled me into thinking it was actually the PA .gov website.  It uses a .org url, so it appeared legitamate.  The site takes all of your registration renewal information and payment information before it is clear that they are selling an ebook and not actually assisting with your car registration renewal.  Two charges were made to my credit card even though I backed out of the transaction at the last minute when I realized it was not the right website.  The ebook is basically selling the DMV instructions that can be found on their website.  That alone should be illegal. |
| 97664508 | 7/11/2018 | North Carolina | Unknown | | | ncemt-emt-dmv.com | $20.00 | Consumer called to report that she was attempting to renew her license online through a website she thought was the DMV. Consumer states that she was asked to pay 20 dollars online so she did add her bank information and SSN, Birth date and name. |
| 97741477 | 4/12/2018 | Pennsylvania | Orange Grove LLC | Idaho | | | $3.99 | Complainant thought he was buying a fishing license.He feels he was lied to and instead was sold a book. --- Good-Service: Sporting/Fitness Equipment --- Law Violation Code: Customer Service |
| 97767322 | 7/15/2018 | Tennessee | Pirate Media, LLC | Florida | info@mydriverservices.o | https://mydriverservices | $4.00 | Florida-based company "MyDriverServices.org" is operating several fraudulent "passive phishing" Web-payment Scams, including "portaltennessee.org" and "mydriverservices.org." Their options and selections make it appear as if you are purchasing, for example, a "Replacement Driver License" when, instead, they are apparently selling only a "Road Guide." They have numerous deceptive links such as one on the last few pages, under "Select A Service," that says "Replace Driver's License." |
| 97789059 | 6/13/2018 | Florida | FloridaDriversLicenses.or | Florida | | FloridaDriversLicenses.org | | Misleading the consumers to their actual service. Misrepresenting their service as a state government authority.On June 13, 2018 I was trying to renew my Florida State Drivers License. After being led to the website by my search browser and clicking on their renew license tab, I was then asked for my payment method. Thinking that I was paying for my renewal fee, I continued through the process. After hitting the renew license tab, there was never any indication that I was paying for a guide book and not my renewed license. After submitting my payment method, I realized that I had just purchased a guide book and not my renewed license. After contacting there customer support I was refunded almost all of my money, but still had to pay for their processing fee. I believe that the website is intentionally ambiguous to their service and product. --- Additional Comments: There needs to be more transparency to what their actual service/product is. It should be made clear that they are selling a guide book and are not providing the actual service of issuing or renewing state government documents. |
| 97807466 | 7/16/2018 | Utah | DMV | | utahdriverslicense.org | | $4.00 | Consumer is calling saying he had went onto a internet site thinking it was the DMV. Consumer says he had provided his ssn number and also his credit card number then he had received a email showing that he had purchased something for 3.99 dollars. Consumer says he had canceled his credit card. carregistration.com , a third party, has helped themselves to?100.00+ They insist that they are not the Registry of Motor Vehicles, and they claim to not be the Registry of Motor Vehicles, but they have not refunded ANY charges made to my account ($?100.00+) and did this without my approval.This a misrepresentation by carregistrationonline.com. They are leading me to believe that they have no intention of issuing me a refund for a substantial amount of money. I am having similar issues with MasterCard...they have done nothing to take care of the situation and they are not trying to work out a refund.  They only thing that they care about are the checks which were charged multiple times. I cannot get a refund of charges without MasterCard sending me a statement of account. It had not happened yet and this is tying up a significant amount of my money! We are talking about $4,200.00 (MasterCard) and $7,100.00 (misrepresented by carregistration.com. I want my refund!!! |
| 97834966 | 7/17/2018 | Massachusetts | carregistration.com (3rd | Ohio | | carregistrationsonline.com | | |
| 97847753 | 7/17/2018 | Pennsylvania | Not Provided | Florida | | www.pennsylvaniadriver | $24.00 | I was searching for the DMV and ended up in this bogus website which looked official.  I was attempting to renew my registration on my car.  I put in all my information including payment and did not receive any type of confirmation that my payment was received or that I would receive my registration.  I was charged without being made aware of the charges.  They charged my card $1, $3.99, and $19.99.  Still I received nothing by email informing me that I would be receiving my registration card.  I called the company and the male who answered refused to identify the name of the company. I told him I wanted a refund he said he would send me an email and my money would be refunded.  I didn&#39;t receive an email and called my bank. |
| 97895558 | 7/18/2018 | California | California Department of Motor Vehicles | | californiadrivers.org | | $0.00 | Consumer states that she believes she has given her personal information to a site masquerading as the California Department of Motor Vehicles.  Consumer states that after going through the transaction with the site for her new registration she felt it may be a scam. Consumer states that she did give out her SSN to this site. |
| 97913955 | 7/19/2018 | Colorado | My Drivers License | | | | $0.00 | Consumer reports he Googled Colorado License Renewal and it pulled up a website and called my.drivers.license.org once he entered his credit card information it froze |
| 97996857 | 7/21/2018 | Washington | Drivers License Online.org | | www.driverlicenseonline | $4.00 | This site is concealing the fact that they are NOT affiliated with the WA DMV. They wait until you have paid a fee for "drivers license renewal assistance" before they inform you that they cannot in fact renew the license. They then provide you with an info packet to justify the charge. They will cancel if you ask, but then they charge you a cancellation fee. This is intentionally misleading and using a government agency to victimize consumers.TOPIC:Referrals |
| 98015863 | 4/6/2018 | Ohio | DMV.com | Nevada | dmv1002@dmv.com | | | The advertising by this company was extremely deceptive. When you log into the website it looks like the official DMV website. I thought I was ordering an official background check until I received it and it is not acceptable by my organization. You do not see the disclaimer DMV.com is a privately owned website that is not affiliated with any government agencies unless your scroll up, which I only did my accident. When you go to this page you do not see that unless you know to scroll to the top (it is above what typically looks like a normal ribbon bar for a website).Product_Or_Service: Background CheckOrder_Number: 212350934 --- Additional Comments: DesiredSettlementID: RefundWhat I received is basically worthless. I know I don&#39;t have a criminal history. I paid for this for my work and it is not acceptable/ofical as the website makes it seem. |
| 98015868 | 1/24/2017 | California | DMV.com | Nevada | dmv1002@dmv.com | | | This site falsely claims to be able to register your vehicle when in reality they charge you $25 for a worthless guide to registering your car. Scam!My wife was going to register our car and google sent her to this website by accident. She went in and started the process, not realizing that it was fake. $25 later we did not have a registered car and instead had a worthless guide to registering your vehicle. This site is a scam taking care of people who aren&#39;t paying complete attention and should be shut down! --- Additional Comments: I would like a refund of the $25 they charged me for a worthless service. |
| 98015869 | 8/22/2017 | Pennsylvania | DMV.com | Nevada | dmv1002@dmv.com | | | On June 27, 2017 I accidentally went on the DMV.com website to renew my registration, thinking it was part of the state&#39;s DMV. When I found that the price would be $83.75, I cancelled the order. I also immediately emailed the address given for refunds and requested the $83.75 be refunded to my account.  I received an email in response, from the DMV.com Customer Support Team, within 20 minutes saying that my request was processed and that I would have the refund back in my account within 5-10 days. I have sent 3 follow-up emails, to the same email address, on July 12, 21 and 25, questioning the status of my refund, and have not received any type of a response for any of these.  $83.75 may not seem like a big deal to some, but to me it is much needed money to pay bills, etc.Product_Or_Service: vehicle registration --- Additional Comments: DesiredSettlementID: Other (requires explanation)I am just asking for the $83.75 to be refunded to me with a check from the business as the card that I had used for the order has been recently replaced.  If DMV.com would rather refund the money directly to my account, they can contact me for the new card information. |
| 98015871 | 2/20/2018 | Arizona | DMV.com | Nevada | dmv1002@dmv.com | | | I found this site while searching for a comprehensive driving record to aid in filling out a form. I searched the site for pricing and it was not listed on the site. I then filled in my information assuming I would be informed of the intended charges prior to checkout and would have a chance to aprove or deny charges. I was not. There was no invoice or opportunity to cancel the transaction prior to being charged. I would not have continued my transaction had I been aware of the charges. This is an extremely deceptive business practice. All I ask is that I receive a refund of the charges as they were not communicated to me, approved nor agreed to. A company may not charge an individual without their consent to a specific charge. There is no agreement/contract without both an agreement on service and price.Product_Or_Service: Driving record --- Additional Comments: DesiredSettlementID: Billing Adjustment)I would like a refund of the charges  ($39.95) made to my account. |

| | | | | | | |
|---|---|---|---|---|---|---|
| | | | | | | When you google new drivers license, this web page/company is near the top. I did not see the small disclaimer that they are not affiliated with the California DMV. I gave them my PayPal account, thinking I was paying for a duplicate of my lost driver&#39;s license. When I realized that all I got was a PDF of the handbook, which is free at the DMV Office, I checked back and realized I was not dealing with the state of California. I saw that they charged my PayPal account $2.99 and decided to let it go__my mistake for not looking at the complete web page. Two days later, however, they charged my account $19.99. For what? I don&#39;t know. It&#39;s been over a week, so I probably have no recourse, except to report them as a scam to any agency that I can. I promise, I will be doing just that. My 20 plus dollars to DMV.com was certainly not &#39;earned&#39; by them. Sitting in front of a computer screen taking in money. Wrong! --- Additional Comments: DesiredSettlementID: Contact by the BusinessMy money reimbursed would be welcome. But changing their web page to reflect what they really do__ especially on the payment page__would be a bigger priority. |
| 98015872 | 10/1/2017 | California | DMV.com | Nevada | dmv1002@dmv.com | They utilize SRO&#39;s to direct inquiries to Motor Vehicle Department here in Arizona to their website.  They the post the inquiries that can be directed to the AZ MDV.  If you read further down the page you will see that third party vendors like DMV.com can not provide 5 year certified driver history records to the applicant.  When you advise them that you did not have the opportunity to request this report you are sent a flowery email advising that your 39 month (uncertified) drivers license history is short and indicates you are a good driver. Worthless for my prospective employer.  We reference to the fact that they can not provide this and they further advise they can not refund the fee charged.  Feeling RIPPED OFF big time.Product_Or_Service: drivers license history for employerOrder_Number: 153347 --- Additional Comments: DesiredSettlementID: RefundRefund of the $39.95 we were charged. |
| 98015873 | 12/10/2017 | Arizona | DMV.com | Nevada | dmv1002@dmv.com | |
| 98015874 | 3/9/2018 | New Mexico | DMV.com | Nevada | dmv1002@dmv.com | I used the website DMV.com to help me with a CDL (Commercial Drivers Licence). I was looking for some study material and practice tests. I purchased the practice test and received a regular DMV test for automobile operation. I contacted DMV.com to ask for the CDL test and they informed me they are not a government agencies and refered me to the New Mexico DMV website. I just feel their website is misleading customers and taking advantage of unsuspecting patrons.&lt;br /&gt;&lt;br /&gt;Thank YouProduct_Or_Service: Practice CDL (commercial drivers license) testOrder_Number: PT143812 --- Additional Comments: DesiredSettlementID: Other (requires explanation) would just like to BBB to look into this company to see if they are a legitimate business. I have seen many complaints about them on the internet.&lt;br /&gt;&lt;br /&gt;Thank you |
| 98015875 | 2/5/2018 | Pennsylvania | DMV.com | Nevada | dmv1002@dmv.com | I went mistakenly to www.dmv.com instead of going to www.dmv.pa.gov to renew my drivers license.  I NEVER do anything like this, but was distracted while trying to renew.  I went through their pages putting in my information and when it was done, I received an email showing I purchased a RoadGuide from driversservices.org.  I never went through to a wrong website.  I immediately checked my bank account and saw $2.99 charged to my account.  I thought to myself, well at least it was only $2.99!  Well, 2 days later, I see another charge on my account from www.dmv.com for $19.99.  I immediately called my bank and cancelled my card and also tried to call www.dmv.com.  Of course they don&#39;t answer the phone and instead there is a prerecorded message saying you need to email them.  I would like everyone to know that clearly this is NOT A LEGITIMATE COMPANY!!!! --- Additional Comments: DesiredSettlementID: No settlement requested - for cancelled my bank card and will be receiving a refund.  My concern is that www.dmv.com has my personal information and that they may try to open up an account or mess with my credit!  I would like them to be SHUT DOWN and people MADE AWARE.  Thank you for your help!!!!! |
| 98015876 | 9/7/2016 | New York | DMV.com | Nevada | dmv1002@dmv.com | DMV.com advertises that it will provide a full driving history, then provides no actual information other than the expiry date of you license.  It is false advertising as to its services, and is meant to confuse the consumer into thinking it is with the DMV to obtain these records.  They charge $35 for information that appears on your own license. I have been informed that another friend fell prey to the same scam.  The disclaimer they put on their screen is not clear, and does not indicate that they will not deliver the product the claim to.Product_Or_Service: DMV RecordOrder_Number: 102936418 --- Additional Comments: DesiredSettlementID: Refund would like my money refunded, as they charged $35 without providing a legitimate service. |
| 98015877 | 11/16/2016 | Texas | DMV.com | Nevada | dmv1002@dmv.com | The company deceptively advertised that I could purchase a hardcopy of the Texas Drivers Manual.  I paid their price and then only received instructions to download the manual.  I can get that for FREE from the Texas Dept of Motor Vehicles.  I have repeatedly asked for a refund as my 87 year old mother will NOT read something online and I am not capable of printing off over 90 pages.  This company has simply committed fraud.  I am asking for a full refund.Product_Or_Service: Hardcopy of the Texas Drivers Manual --- Additional Comments: DesiredSettlementID: RefundRefund me for the money they took under false pretenses! |
| 98015878 | 10/10/2016 | Virginia | DMV.com | Nevada | dmv1002@dmv.com | cannot contact DMV.com via phone or email for almost a week to get a password reset on acct. so daughter can finish driving schoolFor over a week, we have been trying to contact the DMV.COM staff to reset password,  they are not available --- Additional Comments: reset password acct asap so daughter can finish online course |
| 98015879 | 8/2/2016 | California | dmv.com | Nevada | dmv1002@dmv.com | The website represents itself as being able to conduct DMV business.  I paid $30 for a driving record and no driving record was given, only a statement with part of my drivers license number and when it was issued (no driving record).  I paid for a service not rendered.  I also gave my drivers license number to an entity that is not the DMV, which is could lead to identity theft.Product_Or_Service: driving recordOrder_Number: 94868 --- Additional Comments: DesiredSettlementID: RefundI would like a refund.  &lt;br /&gt;&lt;br /&gt;&lt;br /&gt;I would also like this website taken down if at all legal.  It fooled me and I&#39;m sure is fooling others.&lt;br /&gt;&lt;br /&gt;&lt;br /&gt;I would like an investigation as to whether this company is gathering drivers license information for nefarious purposes. |
| 98153522 | 7/5/2018 | Texas | Drivers-Licenses.org | Texas | info@drivers-licenses.org | I&#39;m trying to file a complaint against http://texasdriverslicenses.org, however, their website has no address or location information, so your report form rejects my attempt to file.The first problem is that, when one does a search on &#39;renew Texas driver&#39;s license&#39;, this site is the one that shows up. It&#39;s a quagmire of conflicting info, misdirections, redirections, and so on, which eventually gets you to a page where you think you can renew your driver&#39;s license if you send them $20.I&#39;m usually a very skeptical person, but I guess we all get tripped-up at some point.  At any rate, I wrote to their &#39;email&#39; ((info@texasdriverslicenses.org)) asking for a refund because they did not provide any service.  I received an automated reply that said &#39;thanks for contacting us&#39;, and that&#39;s been it.  I&#39;d like my $20 back but if far greater concern is that now, they have my license number and credit card number and so on.I don&#39;t know whether it would do any good these days to also report this to the FTC, but it seems to me that all this place is doing is collecting info to make fake IDs. --- Additional Comments: Anyway, I have no idea what, if anything, can be done, but I definitely think this place needs to be added to your SCAM database, since it&#39;s not currently anywhere on your website. |
| 98157760 | 7/16/2018 | Texas | fishinglicense.org | | BOBBYPRESLEY@YAHOO. | fishinglicense.org | I was buying a Wisconsin fishing license and was diverted to this web site which then took my credit card number and other information and tried to sell me a book. I suspect they might sell my information. IsVictim:false --- Initial Means of Contact: Unknown |
| 98179012 | 7/26/2018 | Colorado | driverlicenseonline | | info@driverlicenseonline | driverlicenseonline.org | $4.00 | I was attempting to renew my Colorado driver&#39;s license over my mobile phone when I was diverted to driverlicenseonline.org posing as the Colorado department of motor vehicle&#39;s online renewal service. I provided my date of birth, address and perhaps my social security number, and they sent me a &#39;road guide&#39; to download with information about how to get a Colorado driver&#39;s license. That&#39;s when I realized it was a scam.  I contacted my credit card company to cancel my credit card after they had paid this organization $3.99 and placed a security freeze at all three credit reporting agencies.  I am a Federal employee and will report this incident to an OPM identity protection service already monitoring my identity due to an OPM security breach of employee information a few years ago. |
| 98252284 | 7/28/2018 | North Carolina | driverlicenseonline.org | Florida | | driverlicenseonline.org | $5.00 | While standing in a long line at the DMV with my son whose wallet was stolen,  we saw a sign that said you could request a duplicate license online.  So, while standing there, I typed in NC DMV and clicked on the link.  It looked like the link that appeared to be like i had been to before when updating car registrations.  I went through several screens, and then it asked for payment.  I typed in my credit card number, but once I did, the screen went black so i was alarmed.  I immediately called my bank and cancelled the card and didn&#39;t see any transactions, however, when i received my bill 2 transactions had gone through.  one for 1.00 and one for 3.99.  Neither of these is a large sum, but i am sure that if I hadn&#39;t cancelled my card within a minute, the damage would have been far greater.  Even if all they would have gotten from me was the 4.99, I received nothing in return.  If they scam even 100 people a day, that is a huge sum of money.  They are clearly mimicking the legitimate website and offer nothing in return for your money. |

| ID | Date | State | Company | State | Email | URL | Amount | Comment |
|---|---|---|---|---|---|---|---|---|
| 98262093 | 7/4/2018 | North Dakota | FishingLicense.Org | Idaho | info@fishinglicense.org | | $23.98 | Google &#39;north dakota fishing license&#39; and they are the top of the google search with -NORTH DAKOTA FISHING LICENSES- directly below the link it says with bold wording &#39;GET A NORTH DAKOTA FISHING LICENSE&#39;. After clicking on that link, it takes you to the next page with yet another &#39;NORTH DAKOTA FISHING LICENSES&#39; link in bright blue lettering. I click that and it takes me to another page with yes another &#39;NORTH DAKOTA FISHING LICENSE&#39; page. And they start asking you what you would like to purchase. Granted, above the options, it says &#39;Select A Service&#39; but the options to choose from is &#39;New Fishing License&#39; Not &#39;fishing license guidebook&#39; which is actually what they are selling. They do not sell any &#39;FISHING LICENSE&#39; which is what every link is referring. NO link refers to a &#39;GUIDEBOOK&#39; which is actually what they are selling. This seems to me like false advertising. They should need to change their tagline to &#39;Fishing Licensing GUIDEBOOK&#39; Because that is what they are selling, not a license. --- Additional Comments: I paid $23.98 in total. I called in and complained about it and they refunded $19.99 but said the other $3.99 is going to be charged as a processing fee. I would like a complete refund of $23.98So basically, I would like them to change all their advertising headlines to say &#39;Fishing License Guidebook&#39; Instead of &#39;fishing license&#39;, because they do not sell ANY licenses. The entire business is GUIDEBOOKS, yet, they do not say anything about that in their advertising until the very end. [BBB Tier Classification: High Risk] |
| 98275322 | 7/24/2018 | Massachusetts | carregistrationassistance | Florida | info@carregistrationassi | carregistrationassistance | $3.99 | renewing my Auto Registration online. This website came up, asked for information including payment with no indication I would be charged, no receipt.While renewing my MA auto registration online, on 7/23/2018 I unexpectedly, encountered the website in question, which asked for personal information and payment information. I thought it was an outsourced company that was now handling the auto registrations, so I proceeded to give the asked information. I was then requested to use a link to an auto registration book which had a link to go to the &#39;real&#39; MA Registry of Motor vehicles page so I could renew my registration. I proceeded to renew in the usual familiar manner but had to again input my name, address, License number, as I expected and payment information again. I am concerned this is a SCAM and they have charged my Debit card $3.99 without permission or any indication I would be paying for a service or goods given a receipt. --- Additional Comments: I want my $3.99 refunded and my information deleted from their files and data base. I am unable to call them directly as it was after business hours. I did reply to an email they sent me. |
| 98331583 | 12/1/2017 | California | Californiadrivers.org | | | http://californiadrivers.o | $3.99 | Note: At this point, Microsoft does not provide specific consumer fields. For that information, please contact Technical Support Fraud Paralegal Juan Santillan at Juan.Santillan@microsoft.com or Senior Investigator Derek Richardson at dericha@microsoft.com. It will help if you provide the Microsoft reference number 9C1D6064-FD17-403E-80BD-74BC2D28F735. If that does not work, please contact customersupport@consumersentinel.gov. Please note that due to length, the Microsoft reference numbers appear in the Complaint Disposition fields. Complaint Narrative: --- I used the Bing search engine to search for the official DMV website for change of address. This Californiadrivers.org was the first result and masquerades as an official site. The official DMV website for change of address was one of any of the results on the first page of results. In contrast when you search on other search engines the official DMV website is the first result. --- Method of Contact: Other --- Fraudulent Company Contact Method: I used the Bing search engine to search for the official DMV website and this was the #1 result --- Fraudulent Person Claim to be Microsoft: DidNotSpeakToAnyone --- Fraudulent Person Claim to be Microsoft Partner: false --- Fraudulent Person Access Computer Remotely: false |
| 98346256 | 12/5/2017 | California | Californiadrivers.org\|dri | \| | | http://californiadrivers..o | $3.99 | Note: At this point, Microsoft does not provide specific consumer fields. For that information, please contact Technical Support Fraud Paralegal Juan Santillan at Juan.Santillan@microsoft.com or Senior Investigator Derek Richardson at dericha@microsoft.com. It will help if you provide the Microsoft reference number 5FEF384E-AD7C-4CF5-BA79-5675D07F1A5C. If that does not work, please contact customersupport@consumersentinel.gov. Please note that due to length, the Microsoft reference numbers appear in the Complaint Disposition fields. Complaint Narrative: --- I was on a website that I thought was an official DMV website trying to change my address. They asked for all of my personal information including the last 4 digits of my social security #. Then asked for billing information. At no point did they tell me that I was purchasing anything inform me of what I was purchasing or how much they were charging me for it. I had to get that info from my bank --- Method of Contact: Other --- Fraudulent Company Contact Method: I used the Bing search engine to search for the official DMV website and this was the #1 result --- Fraudulent Person Claim to be Microsoft: No --- Fraudulent Person Claim to be Microsoft Partner: false --- Fraudulent Person Access Computer Remotely: false |
| 98478469 | 7/27/2018 | Wisconsin | getvehicleregistration.or | Oregon | | https://getvehicleregistr | $24.99 | I was online trying to do my WI state car registration and thought that is what I was doing. Little did I know they scammed me and when called they said that theres. 3.95 processing fee. I never authorized any amount again thinking I was renewing my plates. This site needs to be shut down. Scary IsVictim:true --- Initial Means of Contact: Unknown |
| 98478484 | 7/26/2018 | Colorado | driverlicenseonline.org | | info@driverlicenseonline | driverlicenseonline.org | $4.00 | I wanted to renew my Colorado driver&#39;s license online and was routed to this website that looked &#39;official&#39; from Google. I filled out my name, address, telephone number and birth date and they sent me an email with a guide which I was stupid enough to download thinking it was from the state government. Now I have to cancel my credit card (charged me $3.99), debug my phone and notify credit bureaus to protect myself. IsVictim:true --- Initial Means of Contact: Unknown |
| 98609208 | 7/30/2018 | Pennsylvania\| | getvehicleregistration.or | Pennsylvania | | | | Note: Please note that the Consumer Sentinel Network cannot presently categorize this data contributor&#39;s Product Service Code. The comments field may have a description of the good or service offered to the consumer. --- I was trying to renew my registration on-line. Went to website getvehicleregistration.org Put in my credit card information and personal information. Afraid of identity fraud. --- Consumer desired outcome: Refund charges. --- Contract Signed Location: Other --- Contract Signed Location Other: on the website. --- Products Purchased: unknown. Thought I was renewing registration --- Payment Type: Payment Type: Credit Card --- Senior?: Yes --- Consumer County: Washington |
| 98637746 | 8/7/2018 | Massachusetts | Cambridge Media Series | Oregon | info@mycarreg.org | mycar-reg.org | $5.00 | I went to the official Mass Gov.org Registry of Motor Vehicle site to register my car. Somehow, the site mycar-reg.org hijacked my application process. I think I thought that MassRMV had contracted out some administrative function to a private company. Frankly, I probably wasn&#39;t paying close attention. I thought if I&#39;d registered my car, but instead gave info to this scammer. My credit card company alerted me to suspicious charges on my credit card. Subsequently, I&#39;ve been investigating and trying to rectify the situation. So far, I&#39;m not sure if the company actually got any money from me, or not, because I am disputing all three of the amounts charged to my card. They obviously got my credit card info. |
| 98664761 | 8/7/2018 | Washington | Get Vehicle Registration | Oregon\| | info@getvehicleregistrat | getvehicleregistration.or | $4.00 | I was attempting to renew my car license plate tags and this website is very close to the dept of WA DMV. Once you click on the &quot;renew&quot; license registration you are transfered to another website that again is very mis leading. I normally am pretty good about not falling for phishing tricks but this one is bad. These websites lead you though the steps into renewing your license but in fact they are taking peoples personal information - birth dates etc. Lord only knows what they are doing with that info. These websites need to be more clear about what they are selling or taking for that matter. |
| 98727111 | 7/9/2018 | Wisconsin | FishingLicense.Org | Idaho | info@fishinglicense.org | | | Misled into this website trying to renew my WI fishing license quickly. After entering personal info, including credit card numbers, saw fine, light colored print stating they were not associated with a gov agency. Tried to back out, called to confirm my payment, which they said had failed, and told them I wanted the order cancelled. The rep went into a sort of rant about how it says on the site they are selling a guide etc. I asked her which state they were running out of, she said Idaho, I told them I would be reporting them to the BBB. --- Additional Comments: Just want to report this business for purposely misleading the public. When you Google &#39;fishing license wi&#39; the first thing that comes up is &#39;WI Fishing Licenses/Fishing Licenses Made Simple &#39;below is current information they have on their site as of today, July-9-2018. I see there is a difference in the P.O. Box number you have on file.Mail Address: Orange Grove, LLC212 W. Ironwood Dr., Ste D, 8x 177Coeur D&#39;Alene, ID 83814If you&#39;d like to speak to a member of our support team, you can reach us by phone or email from 7am to 12am EST-7 days a week. Outside of normal business hours we offer email support only.Phone Support: 888-867-4816Email Support: info@fishinglicense.org [BBB Tier Classification: High Risk] |
| 98728409 | 7/30/2018 | Pennsylvania | Online Drivers Licences | | | Onlinedriverslicenses.Or | $22.98 | &lt;p&gt;I tried to renew my car registration but ended up at this site which is guides.&lt;/p&gt;&lt;br /&gt;&lt;p&gt;I went to Google to find PA&#39;s DMV site so I could renew my car registration. Whatbl came to was a page with &#39;pa-gov&#39; in big bold letters across the top. Thinking that PennDot had made changes to their site I proceeded. After taking my credit card info what I received was an audio &#39;guide&#39; for state forms. This company has nothing to do with the DMV! It is VERY deceptive with its page header &amp; the fact that their web address is a .org.&lt;/p&gt; IsVictim:true --- Initial Means of Contact: Unknown |

| ID | Date | State | Company | State2 | Email | URL | Amount | Description |
|---|---|---|---|---|---|---|---|---|
| 98766806 | 7/28/2018 | New Hampshire | FishingLicense.Org | Idaho | info@fishinglicense.org | | $3.90 | The website asked for my credit card info and charged me without telling me the price or what it was offering. I was led to believe that I could purchase a fishing license from the site. I am suspecting that I am not the only one who has had this happen before. Please review. I am not active duty but I am a combat veteran if you need to report that. Thanks for all you do to protect the consumer! Steven Anderson --- Additional Comments: Refund and hault all transactions for future. |BBB Tier Classification: High Risk| |
| 98796205 | 8/11/2018 | | car registration org | Ohio | info@car-registration.org | https://car-registration.org | $24.00 | I was trying to register for my Utah Motor Vehicle Registration and when I searched for the web site I was directed to the website of Car-Registration.org. The website prompted me to register my vehicle when in actuality it was selling me a guide on how to register my vehicle. I was unaware of this until I checked my email and noticed that I did not pay for my registration but got a subscription to their registration guide. I called the company and they refunded me $19.00 but were still going to charge me a $4.00 processing fee. I asked to speak with a manager and they then refunded me $4.00. I&#39;m concerned that this company has falsely represented themselves and are collecting money from people without giving people a complete refund even if they told them they do not want the companies services.TOPIC: Referrals |
| 98814170 | 7/30/2018 | Alabama | FishingLicense.Org | Idaho | info@fishinglicense.org | https://fishinglicense.org | $3.99 | I entered search for Tennessee fishing licenses and the URL attached came up. I selected serve needed option &#39;New Fishing License&#39; and was going thru process. I &#39;assumed&#39; which is wrong for me, but once I selected &#39;new fishing license&#39; and filled out general information and selected continue that I was on my way to getting license. So I put my CC info into system expecting the next option to be which type of licenses needed. At that point the next message I received was &#39;Thank you for purchasing The Complete Fisherman Guide at fishinglicense.org. etc......&lt;br /&gt;&lt;br /&gt;gt;This was misleading and once I called the &#39;contact number, the Customer Service person new exactly what todo. Void the 19.99 cost and keep the 3.99 processing fee. This seems dishonest to me. --- Additional Comments: I just want you to be aware of this complaint as I believe they are operating dishonestly. |BBB Tier Classification: High Risk| |
| 98882534 | 8/14/2018 | Pennsylvania] | Unknown | | | CarRegistrationsOnline.c | $4.00 | Consumer states that his wife Googled PenDot Registration and she found this link CarRegistrationsOnline.com. Consumer states that she was trying to register her car and she paid $4 for a guide she was asked to purchase. Consumer later found out it was a scam. |
| 98949166 | 8/5/2018 | Washington | Drivers Services | | info@getvehicleregistrat | getvehicleregistration.or | $5.00 | This site presented itself as handling vehicle registrations and appeared in Google as the same as DOL.WA. I entered my card data but the site just hung up. I refreshed and entered the data again but the same thing happened. I checked my credit card pending transactions and found two charges totally 4.99. The card company can&#39;t or won&#39;t reverse the charges but will dispute them. I got an email from the site with a link to various offers -- none of which did I follow. I cancelled the credit card. IsVictim:true --- Initial Means of Contact: Unknown |
| 98956434 | 8/15/2018 | Massachusetts | driverslicenses.org | | | | $5.00 | The website shows up when you search for renewing your drivers license as an AD on bing.com. You click it, and they collect your name, email, phone number, credit card and record your voice when you call in. Once you call in, they charge you more $$ to send you a manual to follow in order to renew your drivers license. Other-Other Update |
| 98956986 | 8/15/2018 | Pennsylvania | PA-PORTAL.ORG | | info@r.driverlicenseonlir | driverlicenseonline.org | $4.00 | I wanted to change my new address to PennDOT as I recently moved to a new place. I searched &amp;quot;penndot address change.&amp;quot; This website I am reporting pop-up as first thing of the list. I clicked it. It asked for me to enter email, name, billing information. I thought it was a legitimate website from PennDOT. After putting the billing information, I felt it was weird. I waited for email and realized it is not PennDOT when I clicked the &amp;quot;driverlicenseonline.org&amp;quot; because the address I clicked was &amp;quot;https://pa-portal.org/drivers-resources/drivers-license.html?utm_source=google&amp;utm_medium=cpc&amp;utm_campaign=PA_Driver_License_ST&amp;utm_content=driver-license&amp;utm_term=Penndot%20cha nge%20address&amp;quot; And I realized at the top of the website (right under the address) says &amp;quot;pa-portal.org&amp;quot; is privately owned.. I realized I just paid for something I did not wanted. It fooled people to think it was actually ran by PA PennDOT by putting &amp;quot;PA-portal&amp;quot; and ran by Goverment by using &amp;quot;.org&amp;quot; at the end of the address. I want this website to either don&#39;t appear as first think to appear in the Google Search or BAN the website like this where it tricks people to think it is a legitimate place for their purpose. Other-Other Update |
| 98964977 | 8/15/2018 | Michigan | www.michigandriverslicenses.com | | | www.michigandriverslicer | $4.00 | MAIL: Consumer reports they were online renewing their driver&#39;s license and were scammed by www.michigandriverslicenses.com. Consumer provided their address, phone number, and credit card information which was used to charge $4. Consumer has cancelled their credit card. Consumer provides two versions of their middle initial. |
| 98991817 | 7/11/2018 | Alabama | FishingLicense.Org | Idaho | info@fishinglicense.org | | $24.00 | This site is posing as wildlife resources to obtain fishing license and I called and they told me there was fine print that it&#39;s not for a license and have charged my debit card twice --- Additional Comments: |BBB Tier Classification: High Risk| |
| 98992593 | 7/23/2018 | South Carolina | FloridaDriversLicenses.or | Florida | | FloridaDriversLicenses.c | $22.98 | Fraudulent - SCAMMED - ProductThe online product was ordered on May 30th, with no reply, and no product delivered via the mail. Ordered an online product from this vendor on May 30th, never received the product until I called to ask where it was on July 19th. I ask that my money be refunded and they kept sending me reward offers that did not work either. I want my money refunded.1st offer: Gas RebateThursday, July 19, 2018 3:36 PMHello Beverly,Thank you for contacting the drivers-licenses.org Customer Support Center.Here&#39;s how to redeem your $25 Gas Rebate Certificate.- Go to https://drivers-licenses.org/redeem-gas.html - Please enter email used for sign up.- Follow the instructions to redeem your $25 Gas Rebate Certificate.Customer satisfaction is our goal. Please take a moment to reply to this email if you have any further questions or feedback. Otherwise, have a great day!Sincerely,drivers-licenses.org Customer Support TeamAfter entering my personal information the link did not work.2nd Offer: Gas couponThursday, July 19, 2018 3:49 PMAfter entering my personal information the link still did not work.3rd Offer: Benefit GasOfferThursday, July 19, 2018 3:51 PMAfter entering my personal information in yet another link that was sent, it still didn&#39;t work.3rd Offer: Thursday, July 19, 2018 4:15 PM visit the reward redemption website at chooseyourreward.com, enter your reward code.After entering my personal information the link still did not work, and I refused to enter any more of my information, and requested a refund. --- Additional Comments: On May 28, an online purchase was made to Drivers-Licenses.org. After waiting several week for the mail to arrive the company was called Thursday, July 19, 2018 @ 10:21 am. I then asked for a refund, but they only offered me reward cards, which none of the links would work. I would like a refund.Online payment was made 5/29.Transaction date: 5/30/2018, with Bank of America Visa $19.99Fee: $2.99Merchant description:  MISCELLANEOUS PERSONAL SERVICES-NOT ELSEWHEREMerchant information:  888-8146714 , FLReference number:  1223519.99Fee:DRIVERS-LICENSES.ORG 888-8146714 FLTransaction date:  05/28/2018Card type:  VisaTransaction type:  PurchasesMerchant description:  MISCELLANEOUS PERSONAL SERVICES-NOT ELSEWHEREMerchant information:  888-8146714 , FLReference number:  7460Merchant Name:  get more information about merchant name change   DRIVERS-LICENSES.ORG Select to Edit the merchant nameTransaction Category:  get more information about transaction category   Shopping &amp; Entertainment   General $2.99 Beverly Day |
| 99092176 | 8/20/2018 | Utah | Utah DMV | | | www.utahdriverslicense.c | $23.00 | Consumer lost her drivers license on Saturday and she went online on a website where she thought was a DMV website. Consumer was than billed for 23 dollars. |
| 99150726 | 8/21/2018 | North Carolina | Dmv. Com | | | | $24.00 | I was trying to get a replacement license/duplicate for my husband because we recently moved and needed to update our address. I quickly typed in on google dmv.com. I clicked on that when it came up on google. The site looked fine. It asked for name address and a card number to pay for the duplicate license. I entered everything and then it sent a pdf to my phone. It said I was buying a duplicate license and instead it charged me for a drivers booklet. It charged my card $3.99. That was on the 17th of august. Then on the 20th of august it charged my card $19.99. I realized what I had done on the 21st of august because i went back to dmv.com to make myself a duplicate license and when i clicked on it it was like the page had not refreshed it still had my husbands name and email address in the blanks from when I filles it out before. I thought that was strange. I scrolled down back on google to find the official north carolina dmv website. It asked for the same kind of information but I could tell it was the right site. I then started googling about the dmv.com and better business bureau popped up with stories just like this. I am sick that I gave my husbands social security number out on a fake fraud of a website. I am trying to make sure nothing bad comes of this that could ruin our lives because of putting private information on a very deceptive website only because it made itself to look real dmv.com should be taken off the internet period. |

| ID | Date | State | Company | Location | Email | URL | Amount | Notes |
|---|---|---|---|---|---|---|---|---|
| 99157448 | 8/22/2018 | Washington | www.getdrivers-license.org | | | | $4.00 | I was trying to renew my drivers license online. I used Bing search and was in a rush at work. I clicked on a link that said renew drivers license. It asked for my contact information. I trusted the website because it is a dot org. I didn&#39;t think it was too unusual because some companies use a third party to do their payments. The website asked for my debit card info, and the usual next step when doing online payments is that it will say how much they are charging my debit card. The browser was taking a long time to process my information, so I closed the web browser, and checked my bank account. The pending charge of $3.99 gives a phone number (855) 550-8667? I called the number and was told that they would cancel my &quot;$19.99 charge&quot; but not the $3.99 &quot;transaction fee&quot; because I agreed to their terms and conditions. They said they &quot;prominently display&quot; that they aren&#39;t affiliated with the government. I tried calling my bank and they said they are treating the issue as me having a billing dispute with a company, but not with their bank. Other-Other Update |
| 99276516 | 8/25/2018 | | DRIVERS SERVICES | | | | $4.00 | I was mislead by DMV.com to believe it was a website that would allow me to begin the process of updating my drivers license online. Upon getting to the website, they asked for personal information and credit card number without specifying what amount would be charged, what for, or that I would be charged at all. Afterwards, the site did not function well and I noticed a "$3.99" processing charge on my credit card account that I had not been told about by the website. I cancelled my credit card and blocked the site on my browser. I checked reviews online of "DMV.com" and many others had the same experience of being charged for no services/products, recieving faulty products, and not being able to contact the company or get a refund. Other-Other Update |
| 99290092 | 8/4/2018 | Indiana | Drivers-Licenses.org | Texas | info@drivers-licenses.org | | $3.99 | Email message looks official and like it came from Indiana Government Org.  web site looks similar to Indiana Government web site . Advertise on line renewal of drivers license, but really only offering a book on Indiana Laws, and a set of reward type programs. Don&#39;t really mention web site. Your misleading web site. --- Additional Comments: Just credit the transaction fee of $3.99 or just let other know of this scam. They were courteous about refunding $20 for the ebook on Indiana laws. |
| 99387221 | 8/21/2018 | Massachusetts | MYCAR-REG.ORG | Louisiana | mycar-reg.org | mycar-reg.org | $3.99 | I received my MassDOT registration renewal from in the mail. It gave instruction on how to register on line. I typed in MassRMV.com online and it led me to a website that said Massrmv and had a link to Car Registration. I launched into this link, and proceeded to enter my name and credit card information. NO DISCLAIMERS were given at this point, that &#39;this is a privately owned site and is neither operated by, nor affiliated with, any government agency&#39;. This disclaimer came after I entered my credit card information. The site led me to an opportunity to launch into several products like road guides and links to state forms. It was then that I realized that I was fooled. I am extremely upset that this organization looks so much like the place to renew my registration and that for my name, address and credit card information. I imagine that they will sell to all types of scam operations. A screen shot of the search for MassRMV that led to this deceptive, at best, website. I have instructed my credit card to withhold the payment. isVictim:true --- Initial Means of Contact: Unknown |
| 99512333 | 9/1/2018 | Nevada | Yamazaki Media, LLC | Oregon | carregistrationadvisors.org | | | I typed in the dmv.regrenewal.htm site, clicked on registration renewal and immediately went to this carregistrationadvisors website. I thought I was filling out my information to renew my car registration. There was no explanation of what I was filling out my info for until all was complete and the receipt said &quot;Thank you for purchasing the Car Registration Road Guide.&quot; There was never any explanation or mention of how much they charged me.  I immediately called their customer service number, talked to Sara and learned that it was a $19.99 purchase with a $3.99 processing fee.  I refused to accept and cancelled it but now they have my information. Frustrated.... and angry. |
| 99519337 | 8/28/2018 | North Carolina | Borat Media | Louisiana | | https://online-drivers-lic... | $3.99 | Trying to get a copy of license.  After they sucked the credit card information, they told me I got a driver&#39;s manual for $3.99.I told them I was not looking for a drivers manual and please cancel the transaction.  They have not replied back. --- Additional Comments: Wanted a driver license.  No service or product was produced. |
| 99556661 | 9/4/2018 | | Orange Grove, LLC | Idaho | info@fishinglicense.org | fishinglicense.org | | I was looking to get a fishing license online and was charged for a booklet I didn&#39;t need. When I called to ask where my license is, they said that this isn&#39;t what they do. Their webpage is massively misleading and they do not support the military in the slightest bit when I told them that I would sent back their pamphlet because I didn&#39;t need it, especially not for $20 but a fishing license to go fishing on post. They had no regard, nor respect for the fact that I&#39;m a soldier and were unwilling to help me out. |
| 99577125 | 8/29/2018 | Indiana | Eagle Media, LLC | Ohio | info@car-registration.org | | | 28-Misrep Affiliation --- Source Agency Contact Method: Online |
| 99578651 | 7/10/2018 | Indiana | alldriverslicense.com | | | | | 72-Referral To Another Agency --- Indiana Consumer Age: 60+ |
| 99579470 | 7/30/2018 | Indiana | driverslicenses.org | Massachusetts | | | | 95-De minima --- Source Agency Contact Method: Online --- Indiana Consumer Age: 60+ |
| 99617232 | 9/6/2018 | Georgia | Orange Grove, LLC | Idaho | info@fishinglicense.org | FishingLicense.com | $24.00 | Was on my way to go boating and fishing. Stopped at a store to buy a fishing license and they said I could buy one online. I Googled &quot;Fishing License in Georgia&quot; and it took me to a site called FishingLicense.org. Their home page asks &quot;what type of service are you looking for?&quot; and there are 4 selections--the first is, &quot;New Fishing License&quot;. Then the site takes you to a page where you add your personal information and a credit card number. Then you select &quot;Submit&quot; and you get nothing.  A few minutes later, I received an email telling me that I purchased an e-Book on &quot;how to fish&quot;.....no mention of a license or next steps. They then charged my bank accout $3.99 (for processing) and then they charged another $19.99 4 days later. I contacted them and am getting a complete refund after arguing with them for a while. Making this report because they are running a very deceitful operation with hidden charges and letting the consumer think that they are purchasing a fishing license. Other-Other Update |
| 99659480 | 8/10/2018 | Ohio | DMV.com | Ohio | ;dmv1002@dmv.com | | $40.95 | NOTE: In addition to the complaint notes immediately below, the Ohio Attorney General&#39;s Office provided additional information in fields whose header titles are quoted and follow the complaint notes. --- She would like to report that this company is false advertising. --- Topic Description: Her son needs a driver&#39;s record. She found a site on line to obtain it. She paid $40.95 but did not receive the record. The website was for all states and their website says that the state requires they receive the report in 24 hours. She emailed the company and was told it would be 30 days by mail and they don&#39;t deliver electronically. She screen shotted their main page that says 24 hours and the thank you for her payment. She sent them the screen shots and now waiting on a response. She would like to cancel the orderNo AttorneyNo other agencies contacted |
| 99662754 | 8/17/2018 | Texas | Online Driver&#39;s Lice... | Oregon | | https://mydriverlicenses... | $3.99 | I was trying to renew my driver&#39;s license, and thought I was at the right website to renew, as their advertisement states the steps to proceed in renewing driver&#39;s licenses. After paying their charge, they emailed a guide that helps in gathering the required documents and, if the state allows online services, it will provide links to them, and download form to help complete licenses and registration process. --- Additional Comments: I would like to be refunded for the total I paid $3.99. I was misled by their advertisement. I tried to call them 2 times to resolve the issue, and explained that it was an error on my part, but they hung up on me, and show no care to the situation. |
| 99701118 | 7/9/2018 | Michigan | Drivers License Services | South Carolina | info@drivers-license-services.org | | $20.00 | On May 20, 2018, I tried to register my car license plate online with the SOS website. Somehow I was directed to a site called &quot;DMV.ORG&quot;. After I paid, I got an receipt by email that the registration was successful. There was no charge listed. However, when my credit card statement came, I found out that in addition to the registration fees, I was charged an extra $19.99 + $2.99 under &quot;SEIVERS-LICENSE-SERVICES 866-429-2261&quot;.  SOS encourages people to do the registration online and I completely agree with that. However the scam services such as this really leave a bad taste with the customers and discourage the use of internet for legitimate services. Either SOS demands that services like DMV.org should not charge unsuspecting customers, and the Attorney General&#39;s office should crack down on these types of scam practice. |
| 99707075 | 8/29/2018 | Colorado | FishingLicense.Org | Idaho | info@fishinglicense.org | | $19.99 | the website is very deceiving and asks you to choose between the following &#39;Services&#39;: &#39;New Fishing License&#39;, &#39;Renew Fishing License&#39;, &#39;Replace Fishing License&#39;, and &#39;LifeTime Fishing License.&#39;  It then asks you to pick a state. Then you type in your credit card information and hit enter, it takes you to some other screen and tells you that you bought a Fishing License GUIDE. It never states how much you pay or any terms of purchase until its over.  What they are doing is likely not illegal, but it is unethical and they know exactly what they are doing by wording it the way they do. They purposefully leave the word &#39;guide&#39; out of every sentence until you&#39;re paid. --- Additional Comments: Their website needs to make it clear that you are not buying a license and the &#39;Services&#39; should read: &#39;New Fishing License Guide&#39;, &#39;Renew Fishing License Guide&#39;, &#39;Replace Fishing License Guide&#39;, and &#39;LifeTime Fishing License Guide&#39;.  Stop misleading people. [BBB Tier Classification: High Risk] |

| ID | Date | State | Company | State2 | Email | Website | Amount | Complaint |
|---|---|---|---|---|---|---|---|---|
| 99707894 | 9/6/2018 | Pennsylvania | Pirate Media LLC | Florida | | https://carregistrationas | $23.98 | This company piggybacks off of Department of Motor Vehicle sites. I was redirected to this site while registering my car online. I thought I was paying for my registration renewal but ended up purchasing their &#39;information guide,? which was totally irrelevant to what I was trying to accomplish. I immediately called to cancel the purchase but was still charged a processing fee. Although they honored my request to cancel, the representative tried to haggle me into keeping them despite my multiple demands to discontinue the service and get my refund. Finally, he hesitated to provide a confirmation number regarding the cancellation but I persisted until he finally gave it to me.Product_Or_Service: Car registration assistance --- Additional Comments: -ButAdvise others of this apparent trap and somehow get DMV&#39;s to disassociate from what this is is quite misleading. |
| 99823723 | 9/12/2018 | Utah | utahdriverslicense.org | | | utahdriverslicense.org | $0.00 | Consumer states he attempted to renew his License online through utahdriverslicense.org, consumer states that he was asked to pay with his CC and he never received a confirmation number to his license. consumer states he did confirm this was a fraudulent online website. |
| 99831228 | 9/13/2018 | Nebraska | Driver license services | | | info@r.drivers-license-se | $19.00 | Consumer states that she was online applying online for her Drivers license. Consumer states that the website had a  name of Driver license services. Consumer states that she submitted the application to renew her license and was under the impression that what she was paying for. Consumer never received her DL and is now being told that she never applied for a renewal of her card. Consumer called the company and was told she had purchased a road side assistance program. Consumer was never under the impression she was paying $19 with her debit card for that. |
| 99918053 | 9/16/2018 | California | PJ Groove Media LLC | | | https://www.driverslicen | $4.00 | Upon trying to renew my drivers license online, a typo in the search bar led me to the following website: https://driverslicenseonline.org/form/step1/renew-drivers-license-1/california.html . This website did not make it clear that it was not affiliated with the CA DMV, nor did it tell me that I was NOT paying a fee for renewal at any point during the transaction - i was told afterwards that the fee it charged was for a PDF that I had no desire to purchase. |
| 99979281 | 9/4/2018 | Arizona | FishingLicense.Org | Idaho | info@fishinglicense.org | | $3.99 | Fishing Licenses.Org disingenuously looks like a site to get a fishing license and they charge for a downloadable Fishing Guide.  They are crooks. --- Additional Comments: They charged me a $3.99 processing fee which they said is non-refundable. This &#39;business&#39; site and state and local governments should not allow links to their dishonest site. [BBB Tier Classification: High Risk] |
| 100462331 | 10/2/2018 | | Not Provided | | | | | i have received 3 text on:9-30-18 message: Food Stamps: receive your food stamps faster with direct deposit EBT card i.food-stamps.com/8JVO08/1600 Txt STOP to OptOut  10-1-18 message: Food Stamps: Update: check to see if you are eligible for food stamps program in you statei.food-stamps.com/8JVO08/1177 Txt STOP to OptOut   10-2-18 message: Food Stamps; Find out how to apply for food stamps in your state i.food-stamps.com/8JVO08/1795 Txt Stop to OptOut |
| 101457085 | 10/30/2018 | | Not Provided | Texas | c8h@mail.section-8-hou | section-8-housing.org | $0.00 | I was researching on how to find senior affordable housing for myself. I found a website that looked legitimate. In the website it asked me very detailed questions like it was for an application. Instead I have been receiving multiple emails that all look like they are coming from the same source. I am very concerned because it asked for my social security number, bank account information and names of dependents. I believe that was a scam. I can not recall the website address right now. |
| 102281422 | 11/28/2018 | California | Unknown | | | gosection8.com | $0.00 | consumer states that she had entered her information into a fraudulent website.  section8housing.org quickyouscores.com UPDATE: 11/28/2018 Consumer is calling to get the URL she reported and to add a phone number. aherandez |
| 104600903 | 3/4/2019 | | Not Provided | | | | | senior-assistance.org/  senior assistance  need a medical  alert devices of 2019  text  ADGQI7/31426 Other-Other Update |
| 105801224 | 4/4/2019 | | Not Provided | | | www.i.section8assistance | | Section 8 Housing: You may qualify for 1st time home buyer grant. Check eligibility online. i.section8assistance.org/87EJIG/20367 |
| 106112682 | 4/12/2019 | Massachusetts | Not Provided | | | | | Food Stamps :Temporary Assistance for Needy Families (TANF) program. Click to check eligibility. i.food-stamps.com/45Q4RL/7351 Txt STOP to OptOut |
| 106216552 | 4/16/2019 | Massachusetts | Not Provided | | | | | Food Stamps :Don&#39;t miss the deadlines to renew food stamps. Find out how you can renew online. i.food-stamps.com/45Q4RL/2013 Txt STOP to OptOut |
| 106265007 | 4/17/2019 | Massachusetts | Not Provided | | | | | Food Stamps :There have been new developments with the Food Stamps Program. i.food-stamps.com/45Q4RL/1186 Txt STOP to OptOut Other-Other Update |
| 106605161 | 4/26/2019 | District of Columbia | Not Provided | | info@section8assistance.com | | | Text spam: &quot;Section 8 Status Error in Processing for Garret&gt; Brunswick. Fix immediately for unclaimed funds. eqcz3dzrlv.xnlsn.de&quot; WEBSITE: https://section8assistance1.org/get-started/?trkid=1&amp;cka=34&amp;cko=6&amp;cks1=105820&amp;cks2=3999477&amp;cks3=105820&amp;first=&amp;last=&amp;email=&amp;postalcode= |
| 106738925 | 4/22/2019 | California | Section 8 Housing | | i.section-8-housing.org | www.section-8-housing.org. | | I signed up on this website, named SECTION 8 HOUSING because my LANDLORD just told me assuredly that one of his former tenants JUST signed up and GOT SECTION 8 through this (which turned out to be false, upon my telephone call to HASLO 805-543-4478, whom confirmed that is IMPOSSIBLE since the list is CLOSED and not open to any new applicants since last fall of 2018.. Subsequently, I fell trap to a flase, all info-giving application  The website; Section-8-housing.org gives false instructions as to how to apply for section 8, low-income housing by creating an &#39;on-line&#39; application, to &#39;see if you qualify&#39;.  Sounds normal. This gives the consumer, based upon the site&#39;s language, that you are, INDEED, filling out THE online application for section 8 housing; which, is NOT the case, as confirmed by my counties HASLO, which handles the VALID and SECURE application for section 8. Yet this site throws in enough use of words that it SEEMS as though you are APPLYING  and that the SECTION * WAITING LIST is OPEN AGAIN, ALL ONE NEEDS DO IS APPLY...endlessly..for MORE information... on the above-mentioned sites, by giving out all your prized and personal information!. I fell into this trap, like a dummy...because it LOOKS so legitimate and is DESIGNED so well! They are asking all (most) of the pertinent questions, but DID NOT REDIRECT you to a SECURE website when doing sao, as HASLO does when you apply with tha VALID APPLICATION. Now I receive  text solitations from &#39;SECTION 8 HOUSING&#39;,, or &#39;Carl (etc), from SECTION 8 HOUSING...&#39; re zip recruiter job openings, how to by rent to own-homes...just fill out their app..., also a false site on how to fill out an application for HUD. Yet they do not give you any information until you give them YOUR INFORMATION, first. A LOT of information. In my OPINION, this site should be demanded taken down for FALSE REPRESENTATION for most people, including the average consumer, as now my information has gone to WHO KNOWS WHERE!! The text messages and emails DO give you the option to OPT OUT or STOP...but what if I am waiting to hear back from my APPLICATION, and I CANCELL my ability to hear back from them?? (This beafore learning of their false representation. ISN&#39;T FALSE REPRESENTATION against the law? I am now at least (3) three of many people who have fallen prey to this scam! THANK YOU, BBB for taking the time to read this brief synopsis and hopefully help put an end to this site which uses identity theft tactics!  THANK YOU so very much for your time on this matter which in I believe falls prey to many!  ...and HONESTLY, this SCARES me that I&#39;m someone&#39;s has so much information that I volunteered via FALSE PRETENSE!! I would be grateful if there was a way to enusure receipt of my short synopsis! Thank you! 04-22-19 IsVictim:true --- Initial Means of Contact: Unknown |
| 107197632 | 5/14/2019 | Delaware | Not Provided | | i.section8assistance.org | | | Section 8 Housing : You may be eligible for Section 8 benefits. Click to check if you qualify. i.section8assistance.org/C9C044/18921 Txt STOP to OptOut |
| 107630457 | 5/25/2019 | Hawaii | &quot;Section 8 Assistance&quot; Fake Govern | | c8h@mail.section-8-hou | https://section8assistance | | I was trying to find the local HUD housing in Hawaii with many tabs open when I found the Section 8 website open in my tabs. Section 8 is also known as HUD in Hawaii. I believe I was being tracked and this imposter scam website popped up. I filled out the required information to see if I was eligible and received an email to view my results. I was brought to ResourcesDepot.com, a website full of ads. I believe they were trying to resemble ResourcesVyou.com which is a legit resource finding website. I tried contacting the administrator or anyone in the company to remove my information but was given fake emails on their website. I reported the email: c8h@mail.section-8-housing.org from the emails they kept sending me of different ads. Please help me remove this website, report this government scam website, and help prevent other people like myself from falling victim to potential identity theft and SPAM mail. Thank you, Brandy |
| 108210583 | 6/13/2019 | Alabama | Not Provided | | i.unemployment.org | | | Unemployment:Based on your requested job type we have located job listings in your area. i.unemploymentassistance.org/EMA8IK/25358 Txt STOP to OptOut |

| ID | Date | State | Name/Site | State 2 | Email | Website | Amount | Description |
|---|---|---|---|---|---|---|---|---|
| 108431148 | 6/19/2019 | New York | Lee C | Texas | info@e.section-8-housing | www.section-8-housing.org | | I needed to apply to section 8 so I wanted to find if I was eligible and somehow landed on this site (I&#39;m very careful about scams and I remember visiting the HUD and INHS websites that day), and it gave me an eligibility packet via email and ever since then I&#39;ve been receiving a very high volume of spam via email, text, and phone calls. I&#39;m concerned my identity was stolen so I will be looking into that as well. Looking back at the site now, they say they are not affiliated with the government but it was in small text and I was on mobile (my phone is slightly outdated) at the time so it wasn&#39;t visible when I was scrolling through. They did not offer me anything other than the packet, which includes HUD&#39;s real websites and other accurate information, so it did not strike me as suspicious until the spam started, which all include links and the kind of one-line &quot;hooks&quot; that scammers use to reel victims in (I did not click on any of them). However, at some point while going through the website, I was filling something out about eligibility and it asked for an SSN and a credit card for a service fee for credit score reporting. While I did not provide the card number, I think I may have entered my SSN because I thought this was the Section 8 website. I can&#39;t remember for sure though. |
| 108569165 | 6/24/2019 | Maine | Not Provided | | | | | These messages are following events after recieving spam phone calls. I received a phone call on May 20 from a number showing as being from Ohio (216-810-1881). I answered the phone and then the other person disconnected the line. I looked up the number and saw that several others reported the number as spam. I reported the number to FTC (reference #: 107420574). I received another call on June 18 from a different number listed as being from Kentucky (859-495-1056). I ignored that call and reported the number to FTC (reference #: 108569136). I then received another call from the Ohio number (216-810-1881) on June 20. I ignored the call, and filed a second complaint to FTC on this number (reference #: 108569142). On June 19, I started receiving several unwanted texts from 85285. On June 19 at 8:23am- &quot;Section 8 Housing :You may qualify for a 1st time home buyer grant. Click to check eligibility. i.section-8-housing.org/JBTWEL/32037 Txt STOP to OptOut&quot;. Again on June 20 at 8:00am- &quot;Section 8 Housing :Section 8 Housing is available. Check if you qualify. i.section-8-housing.org/JBTWEL/26873 Txt STOP to OptOut&quot;. And again on June 21 at 8:13am- &quot;Section 8 Housing :You may qualify for Section 8 benefits. Click to check now! i.section-8-housing.org/JBTWEL/26894 Txt STOP to OptOut&quot;. I then blocked the number. |
| 109274070 | 7/14/2019 | Hawaii | Not Provided | | info@FoodStampsInform | http://www.foodstampsinformation.com | | Food Stamps : If you qualify for SNAP you may also be eligible for the Medicaid health insurance program. i.food-stamps.com/RIOFKN/32075 Txt STOP to OptOut |
| 110106352 | 8/6/2019 | Ohio | Not Provided | | | | | These are the exact messages starting on Sunday August 4th and continuing each day since: Food Stamps: Find out how to apply for Food Stamps in your state. i.food-stamps.com/7RUNFN/26817 To stop Reply Stop Txt STOP to optout. The second message: Food Stamps:Learn about income limits that can restrict you from being approved for Food Stamps. i.food-stamps.com/7RUNFN/26817 Txt STOP to optout. The third message: Food Stamps: You may qulaify for a free cell phone and minutes through the Lifeline Program. i.food-stamps.com/7RUNFN/26817 Txt STOP to optout. Fourth message: Food Stamps: Learn about the interview process to get approved fro FOod Stamps. i.food-stamps.com/7RUNFN/26817 Text STOP to Opt Out. I do not need Food Stamps, I do not know of anyone else receiving these messages. I do not want to reply with the risk of receiving some kind of spyware or virus. |
| 110293977 | 8/11/2019 | California|California | Section 8 Housing | | | https://section-8-housing.org | | I was helping my mom signing up for Section 8 and I found this website https://section-8-housing.org. They asked my mom to fillout her information which I did help her. I provided my mom&#39;s name, DOB, and address. They also asked my mom to see if she like them to check her credit score, raise credit limit...etc but I helped my mom selected NO to all options. Then I realized the website is not legit. I don&#39;t want&#39;t them to messup her credit score or abuse her information. I was hoping you guys can help us and prevent all the bad things going to happen in the future. Thank you. My Truong Other-Other Update |
| 110422516 | 8/14/2019 | New York | https://newyork-foodstamps.org/ | | | | | i enterted all of my personal information on this site, including my social, and the website isnt real. appearing to be a government website. im concerned about my personal info, as im recieving countless junk emal that ive never recieved before. |
| 110687774 | 8/22/2019 | | Food-stamps.org | | | | $0.00 | Consumer called in to report that she was applying for food stamps online and the website where she applied on keeps sending her emails even when she pressed the unsubscribe option. |
| 110744934 | 8/22/2019 | California | Medicaid-Help.org | Texas | yourlawyer@kirkendalldwyer.com | | | i was trying to find Medicaid in another state and all of a sudden started getting these harassing emails and phone calls about me getting SSD which i do NOT want or beed. this was told them multiple tumes by email to stop. |
| 110801741 | 8/24/2019 | | Section 8 Housing | | | www.i.section-8-housing | $0.00 | ive gotten a couple texts from this same number, similar formatting on each. obvious scam, but i know others wont always see that. ———— Section 8 Housing :You qualify for Section 8 benefits. Click to check now! i.section-8-housing.org/58RLO5/26894 Txt STOP to OptOut |
| 111705967 | 9/20/2019 | Maryland | section8assistance1.org | Texas | aldo@direct-market.com | section8assistance1.org | | https://section8assistance1.org engages in unsolicited spam. It needs to stop. |
| 111978056 | 9/28/2019 | Washington | Washington Section 8 (Disability Benefit Guide USA) | | | www.section-8-apartments.org | | The URL is: https://section-8-apartments.org/Eligibility/ Your form would not accept it as valid. Google search for &quot;Section 8 Apartments Washington&quot; brings up what looks like a Washington State affiliated website and offers an eligibility tool, claiming the user can apply for Section 8 right on the website. It asks some personal and medical questions that look like eligibility questions, then they start looking like marketing questions. They collected my address, phone numbers and email address to &quot;determine eligibility.&quot; These are supposed to be opted out of marketing, but now they have tricked me into giving them my contact information to distribute to predatory marketers who call seniors and disabled people pretending to be doctors or healthcare providers, or other helpful organizations to sell them medical equipment they don&#39;t need and defraud them or their insurance. I have no way to retract my contact info. There is no eligibility information at the end of the questionnaire. The website URL at the end of the questionnaire is completely different; https://www.disabilitybenefitguideusa.com/thank-you-dl/ It says: &quot;Hello! Unfortunately based on your answers, more information is needed at this time. Please call (844) 507-6252 to see if one of our Advocates can help you. |
| 56840436 | 10/14/2014 | Maine | Obamacare | | | www.obamacare-guide.org | | AFFORDABLE CARE ACT: The consumer typed &quot;Obamacare&quot; on Google, and went to www.obamacare-guide.org, and found out it was a scam after getting many phishing phone calls.UPDATE 10-14-14 Consumer called to add numbers calling.Hnieves |
| 58395973 | 12/31/2014 | Tennessee|Tennessee | obamacare-guide.org/Te | | | | | AFFORDABLE CARE ACT: Consumer was referred by Healthcare Market Pl. Consumer went to a web site obamacare-guide.org/Tennese.Consumer reports she supplied some general information. Consumer received a call from Individual Health Quotes. who transferred consumer to Nationwide Health Solutions . Consumer provided her SSN. |

| # | Date | State | Program | Location | Website | Amount | Description |
|---|---|---|---|---|---|---|---|
| 61228275 | 12/15/2014 | Pennsylvania | Obama Care | Pennsylvania | www.obamacare-guide.com/Pennsylvania | | Title: Applied for affordable care &amp; was sent to www.obamacare-guide.org --- Description: Signup up for affordable care health care. I selected this website because it said PA. I gave salt, birthday, etc. I found out that this is not the .gov site. When I called number listed, I was transferred to .gov after they answered the phone. I called real website and they said this fraud is rampant. I have attached an email where they asked for payment. Please help.------ Forwarded message ----------From: &lt;support@getinsured.com&gt;Date: Monday, December 15, 2014Subject: Congratulations! You&#39;ve got health insuranceTo: [redacted] (866) 602 8466  Dear John Mellor, We&#39;re so glad we could help complete your application for insurance. You have selected the following plan: UnitedHealthcare Silver Compass HSA 1600$82.55/monthPlan Type HMOOffice Visit $10Generic Drugs $10Deductible $150Max Out-of-Pocket $2250  What&#39;s happening now: To activate your new coverage, you must pay your first month&#39;s premium by your plan&#39;s due date. UnitedHealthcare of Pennsylvania Inc will contact you in the next few days with details on how to pay. If you don&#39;t hear from the insurance company within 7 to 10 days, please contact them directly. Once your application is approved you will receive your new policy from UnitedHealthcare of Pennsylvania Inc. When You Get Your Policy: Once you&#39;ve received your policy, please confirm the effective date. You can&#39;t use your policy until the effective date, and you don&#39;t want your insurance until you&#39;ve received your new policy, reviewed benefits, and confirmed your effective date.You&#39;ll also want to review the detailed benefits of your plan. Find out which doctors your plan will cover, so you don&#39;t get surprised by out-of-network charges. As a Getinsured customer, you can: See all the details and benefits of the plan you&#39;ve chosenFind amazing discounts on prescription medicationsMore to come...Visit My Getinsured right now to claim your (free) member benefits.  Healthy Regards, Your broker for the life of your policy.P.P.S. Please mark your calendar: you&#39;ll need to shop for health insurance again starting November 15, 2014 -- and we&#39;ll be here to help you!  Get more information on the Affordable Care ActGetInsured values your privacy and email settings. If you no longer wish to receive emails, you can unsubscribe.Privacy and Legal Notices &#194;&#169;2014 Getinsured 1305 Terra Bella Ave., Mountain View, CA 94043. All Rights Reserved. If you would like to unsubscribe and stop receiving these emails click here. --------- Forwarded message ----------From: &lt;support@getinsured.com&gt;Date: Monday, December 15, 2014Subject: Congratulations! You&#39;ve got health insuranceTo: [redacted] (866) 602 8466  Dear John Mellor, We&#39;re so glad we could help complete your application for insurance. You have selected the following plan:  UnitedHealthcare Silver Compass HSA 1600$82.55/monthPlan Type HMOOffice Visit $10Generic Drugs $10Deductible $150Max Out-of-Pocket $2250  What&#39;s happening now: To activate your new coverage, you must pay your first month&#39;s premium by your plan&#39;s due date. UnitedHealthcare of Pennsylvania Inc will contact you in the next few days with details on how to pay. If you don --- PRC Staff Tag: Cybersecurity, Identity Theft --- Note: For additional information on this complaint, please contact the Privacy Rights Clearinghouse at general@privacyrights.org. |
| 63929096 | 4/17/2015 | New York | Ryan_Nena Community H | New York | | | www.food-stamps.com/NewYork where entered however our food stamps have been denied over and over again. --- Additional Comments: We would like our food stamps back and also our proper benefits through NYC.gov |
| 66754320 | 10/19/2015 | Texas | obamacare-guide.com | | obanacare-guide.org | $0.00 | The consumer is trying to get insurance via the Health Market place and went to a website obanacare-guide.org, called a number and was told the only plan available was for 150 dollars. Consumer did not agree. Consumer did not give the person any information. |
| 68471165 | 1/6/2016 | | Food-Stamps.com | Texas | | | I was told i could apply for food stamps online. I went on google to look for the gov website and it took me to the Food-Stamp.com i dont remember how i got there from the real gov calfresh website. I gave my address, email address, name, birthday day and year i was born , my phone number. this never happened to me and i found it odd to have received such odd emails of them wanting me to apply for health insurance and to get a debit card so i could provide them with my bank account so they could link my account to their &quot;Food stamps program&quot;. I quickly went back to the email and at the bottom it said unsubscribe i did and im not sure what will happen. i realized its just a fraud and im pretty nervous about the website and the infomation i gave |
| 74660416 | 7/27/2016 | Arkansas | Obama Care | | www.obamacare-.guide. | $0.00 | Consumer went online searching on how to sign up for Obama Care. Consumer was directed to a website (www.Obamacare-.guide.org) and called the phone number that was listed for more information. Consumer called the number and was asked for how much is he willing to spend and then when he stated that he could only offered $400 to $500/mo the caller said they could not help him and hung up. Consumer then started to receive several telemarketing calls regarding different services. Consumer realized this was not legit. |
| 74970459 | 8/2/2016 | Georgia | Section 8 | | | | I got a text claiming to be from &quot;Section 8&quot; (low income housing). The text is as follows: &quot;This Section 8 : You have qualified for a free cell phone through the Obama Phone program. Check details at http://Section-8-Housing.org/6To Stop Reply Stop&quot;TOPIC:Referrals |
| 74997690 | 8/3/2016 | Wisconsin | Simple Health | Florida | contact1@simplehealth / http://www.simplehealthplans.com | | I was trying to sign up for Health Insurance in Wisconsin. By mistake I went to www.obamacare-guide.org/Wisconsin? instead of Healthcare.gov. I gave them my phone number and received a call from someone at Simple Health. The representative at Simple Health (Michelle Smith, extension 109) both lied to me and pursuaded me to give her my social security number. She claimed that the company had 20+ years of experience when I believe it was founded in 2011. She told me that she could only read details of the health insurance plan over the phone rather than send it to me in writing. She misrepresented the health insurance plan, failing to mention that it was a limited idmenity plan. She told me that it was necessary for me to give her my social security number and I gave it to her. I&#39;m worried that it will be fraudulently used. She then pressured me to give her my credit card information, which I refused to do. |
| 75561386 | 8/20/2016 | Mississippi | Obamacare-org/ coinstar | Texas | Obamacare-guide.org | $0.00 | I was looking for health care coverage and I went to obamacare-guide.org And regestered.Then I got a phone call from an agent and we went over the plan for me and my wife. We did some paperwork which included my address,phone number height,weight. Age,wife&#39;s name, age, weight and the last four digits of my social security number. Then he wanted me to pay for the Health care plan before I received any paper work. He wanted my credit card but I told him that I didn&#39;t have it with me. I was given a call back number that when I called it back it was bogus number. I&#39;m scared since they my information they say they have to do.This happened on 8/19/16 can you help me please. UPDATE: 08/23/2016 Consumer is referred to visit IdentityTheft.gov and the CRAs. RLYBARGER |
| 76993616 | 9/29/2016 | New Jersey | Health Insurance Innovat | Florida|New York|Tex | support@hiiquote.com / https://www.hiiquote.co | $312.00 | On September 28th, I was looking for a health insurance on a websites http://obamacare-guide.org, and healthcare.com. They look legit and trustworthy, I filled only basic information on those websites, giving my cellphone number and email. The next day (09.29) at 10:09am I received a call from a number: 609-454-0457 (Princeton, NJ), claiming they are representing Obamacare Marketplace. Because I filled the application on a website a day before with obamacare marketplace, I was prepared to get a call from them. They offered me an affordable plan ($187.80 / monthly with a $125 fee a signing fee). First representative Tisha sent me to other Agent presenting me all the details of the healthcare plan. I was excited to sign up for it. They ask me for a personal information (SSN, Credit Card number, date of birth, and my home address), which I decided to provide them, hoping I&#39;m getting an affordable health plan from a &quot;real&quot; insurance agents. After I got the emails from NCE (The National Congress of Employers) charching my credit card with $114.95 and HII (Health Insurance Innovations) charging my card with $197.85. I decided to call them, and ask more information about the insurance plan. I wasn&#39;t able to rich them then I call a number from the healthcare.gov, and I was informed they never contact me and they never took any of my informations. I also received a call from my Bank (Polish&amp;Slavic Union) about my recent activities on my credit card. Unfortunately, they weren&#39;t able to stop the transactions. They already got my money. I also did online research about those two companies and I found complaints from other people stating they are Scams, pretending to be a health insurance providers. |
| 77289296 | 10/13/2016 | Pennsylvania | food-stamps.com | | | $0.00 | MAIL: Complaint forwarded by the State of PA Office of the Attorney General. Consumer reports that they wanted to apply for food stamp benefits and decided to do an internet search to find where to apply. Consumer reports that they found the website food-stamps.com and started to complete an application that required the consumer's personal info. Consumer realized they were not on a government website and closed out the website. Consumer writes that the website is only their to steal SSNs and assist in ID theft. |
| 77996048 | 11/6/2016 | New Jersey | Not Provided | | www.food-stamps.com | | You may qualify for a cash advance. Visit: Visit http://food-stamps.com/dTo Stop Reply Stop |
| 78637623 | 12/5/2016 | California | Section 8 Housing | | section8housing@mail.section-8-housing.org | $0.00 | This site is privately owned and is neither affiliated with, nor endorsed by, nor operated by any government agency.  We provide time saving information. I wanted the government agency, so I did not respond and asked to unsubscribe.  Now they still send me emails with this domain as well &quot;mailer-daemon@googlemail.com&quot;.  I unsubscribe everyday and they bombard me with more emails like it is funny.  They are not helping me and I want all the emails to stop.  Thank you. |
| 80303793 | 2/3/2017 | California | section-8-housing.org | | | $0.00 | Consumer entered her SSN, Debit Card, Address and phone number to a website named section-8-housing.org applying for section 8 and requesting her credit report. She realized this website is a fraud and would like to protect her identity. |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 84021598 | 5/19/2017 | California | Medicaid-help.org | | | https://medicaid-help.org | | I was trying to sign up for medicaid and this is the first thing that came up in the google search &quot;https://medicaid-help.org&quot;. I entered my info in and within an hour I have gotten like 30 nonstop phone calls from all over the united states claiming to be health insurance companies looking to help me. I think it was a scam to get information and I think based off of the phone calls I am a little worried about identity theft now since I entered my address and email and I can&#39;t remember if I gave them more info but the phone calls won&#39;t stop. I looked several of the numbers. I hope I didn&#39;t stupidly enter any other information but I can&#39;t remember.TOPIC:Referrals |
| 84238490 | 5/26/2017 | | | | | | $0.00 | To Whom It May Be Concern, I recently provided a few personal information for a website that offered to provide more information about low-income housing (https://section-8-housing.org). When I called to check the status of my pending eligibility, the representative told me that there&#39;s no such thing as an eligibility status. According to the representative, the pre-application eligibility should be applied in-person. I&#39;d like to report this website: https://section-8-housing.org/ as a scam. |
| 84590446 | 6/5/2017 | Illinois | Wal-Mart | | | | $0.00 | Consumer states that she got a message on her phone telling her that Wal-Mart is giving out $500 gift cards for section 8 housing.  She was sent to i.section-8-housing.org/SVFEN4-1143 to sign up. |
| 84939485 | 6/14/2017 | Oregon | Unknown | | | www.food-stamps.com | $0.00 | The consumer called to report that she went to a website www.food-stamps.com to apply for government assistance and provided her SSN. |
| 85691733 | 7/6/2017 | Tennessee | Not Provided | | | | | Section 8 Housing :You may qualify to receive a 1-t-time home buyer grant today. See ads for grants: i.section-8-housing.org/JJRROC/1221 Txt STOP to OptOut |
| 85884218 | 7/11/2017 | Kansas | Not Provided | | | i.food-Stamps.com | | Food Stamps :Don&#39;t let a background check affect your benefits eligibility. Order yours now: i.food-Stamps.com/TNPCQ6/2039 Txt STOP to OptOut |
| 86028710 | 7/14/2017 | | Not Provided | | | i.section-8-housing.org | | Section 8 Housing :Low-cost senior apartments are available in your area. View senior apartment rentals: i.section-8-housing.org/2GV47V/1306 Txt STOP to OptOut |
| 87049549 | 8/5/2017 | Florida | i.floridaunemploymentclaims.org | Florida | | https://floridaunemploymentclaims.org | | I was filing an unemployment claim about 6 months ago and accidentally filed on the wrong website. I unknowingly entered my personal information on this site. I am concerned my personal information has been jeopardized. The website is : https://floridaunemploymentclaims.org |
| 87370781 | 8/13/2017 | | wmedicaid-help.org | Oregon | info@medicaid-help.org | www.medicaid-help.org | | Was trying to sign up for medicaid. Mistakenly clicked on this website thinking it was legit. During registration it asked about recieving messages and i checked no, but the website would not let you advance without saying yes, even though it said you did not have to check the box. Thinking it was a government site I agreed to just move on. I did realize this was not the correct site but only after I agreed to recieve messages. I received 6 calls, three emails, and a text message in 4 hours from people trying to get me a better deal on health insurance. Attempts to ask to be removed from cell list or asking for a supervisor results in being hung up on. |
| 87969777 | 8/25/2017 | New Jersey | Medicaid Help | | medicaid-help.org | | $221.00 | I tried to apply for Medicaid online. I was directed to medicaid-help.org. Through that website, I was directed to healthcare.com. There, they provided links to &quot;national enrollment centers&quot; where I could call and give them my information and enroll in a health plan. When I spoke to the representative, Glenn, He asked me for all my information, including my social security number, date of birth, bank acount information. He told me the breakdown of all the services I would benefit from, like dental, vision etc and told me that in order for me to start the plan by September 1st, I had to pay the $221 by Friday, August 25th. He said he would send me an email with the information we discussed but he never did. I called back and he said he needed proof that I was no longer working for the company I was working for and benefiting from their health insurance. I sent him that too. Then, I called back two times, and got no response back.. |
| 88385381 | 9/8/2017 | | Not Provided | | | | | Unemployment Claims :Direct deposit is the quickest way to get unemployment benefits. Enroll now: i.californiaunemployment.org/HE9K8O/426 Txt STOP to OptOut |
| 88699316 | 9/17/2017 | Texas | Texas Benefits | Oregon | | | $0.00 | i was looking up some info to see if i was qualified to receive some foodstamps when i stumbled upon the website https://texas-benefits.org/index.html. i subscribed to them to receive notifications. i was suspicious, for the website&#39;s domain was .org instead of .gov. soon after, i received an enrollment confimation email from info@e.texas-benefit.com. at the bottom of the email it states, &quot;Texas-Benefits.org is a privately owned website and is not associated with any government agency. 2149 W. Cascade Ave, Hood River, OR 97031.&quot;  Privately owned website in Oregon that&#39;s posing to be a website helping Texans to apply for Texas Benefit? Something isnt right. i looked up the address online; it reversed to a hair salon. then, i received a text saying, &quot;Texas Benefits :You may qualify for a 1st time home buyer grant. Click to check eligibility online. i.texas-benefits.org/RJRCLU/970 Txt STOP to OptOut.&quot; i texted STOP. Then another text message was sent saying, &quot;Org Name: You opted out and will no longer receive messages from Org Name. 3054180900.&quot; i looked up that phone # online. that phone # is a Miami, Florida phone that is highly associated with scams/fraud. i&#39;ve unsubscribed from both the email and text notifications.TOPIC:Referrals |
| 88986453 | 9/28/2017 | Texas | Not Provided | | info@e.texas-benefit.com | www.texas-benefit.org | | Texas Benefits :Update: Click to View Additional Benefit Programs You May Qualify for. i.texas-benefits.org/THQWEP/971     I have received 9 of these all with varying ending numbers.  I have texted STOP, UNSUBSCRIBE, END.  I signed up thinking this was a legitimate Texas govt agency.  THERE IS NO WAY TO CONTACT THEM ON THEIR SITE—NONE.  Here&#39;s an address at the foot of one of their emails to me: 2149 W. Cascade Ave Hood River, OR 97031  Help!!  They have my sensitive information and links to other bogus agencies that have my SS# !!  Help! Thanks. |
| 89636379 | 10/24/2017 | | | | | | | This website leads you to believe its a texas government site, you may name address, income, birthdate, phone, and other personal info before asking your banking info and a ton of other shady questions.    https://texas-benefits.org/Snap/Snap-Info.html Other-Other Update |
| 90006211 | 11/5/2017 | California | California-Foodstamps.org | California | | | $0.00 | I intended to apply for Calfresh/food stamps, and this site was the first that showed up on a Google search. California-Foodstamps.org/snap. I went through their information gathering process, and gave them my bank account number, bank name, and bank address on 11/4/17. Today is 11/5/17 (a Sunday) and no account activity has occurred as of yet. |
| 90856676 | 12/8/2017 | Texas | Texas Benefits | Texas | | texas-benefits.org | $0.00 | I was recently baselessly terminated from my job. My dad has filed for unemployment before and gave me 10 pages of documents to read regarding taxes for unemployment filing from the texas-benefits.org. He also sent me their link to sign up for unemployment pay. It seemed odd that there were strange information on the website, since it was appearing to be a government entity. I believed that the website was legitimate because I trusted my Dad, who has been through this process before. After I gave this fraudulent company my phone number, address, birthday, marital status, and e-mail address, I realized that this was a private website, not a government entity. Then I read the fine print in full detail under my cell phone info, and it said that they would sign me up for every robocall offer at their whim. |
| 92848811 | 2/18/2018 | | Not Provided | | | | | Section 8 Housing :You may be eligible for rental assistance and other benefit programs. Check Online. i.section-8-housing.org/OVntds/1237 Txt STOP to OptOut |
| 93522395 | 3/12/2018 | South Carolina | Not Provided | | | | | Food Stamps :Receive your food stamps faster with a Direct Deposit EBT Card. Compare your options online. i.food-stamps.org/JHEMIL/1600 Txt STOP to OptOut |
| 93798361 | 3/20/2018 | | Section 8 assistance | | info@e.section-8-assitance.org | | $0.00 | i signed up for this &amp; now I&#39;m scared that it&#39;s a scam. because some of the tips provided to id fraud. they emailed me with this email info@e.section-8-assitance.org. and of course when you apply for housing it asks for my social security number |
| 93817331 | 3/21/2018 | | Not Provided | | | i.food-stamps.com | | Food Stamps :Receive your food stamps faster with a Direct Deposit EBT Card. Compare your options online. i.food-stamps.org/MMT2ND/1600 Txt STOP to OptOut |
| 93817513 | 3/21/2018 | Texas | Not Provided | | | i.food-stamps.com | | Food Stamps :Based on your information you may qualify for additional benefit programs. i.food-stamps.org/62VWQ4/21303 Txt STOP to OptOut |
| 93835364 | 3/22/2018 | Indiana | Section 8 | | | http://i.section-8-housing.org | $0.00 | Consumer is calling to report that she applied for a grant with Section 8 on http://i.section-8-housing.org/SCbwhw/20601 and after that she began receiving many phone calls from other people offering her a grant. Consumer states that they told her she won a government grant and was asked to pay $200. |
| 95504089 | 5/10/2018 | | http://californiaunemployment.org/ | | | californiaunemployment.org | $0.00 | Hi! I wanted to sign up for California unemployment. I came to a website, californiaunemployment.org, which asked me for lots of personal information. I&#39;m no dummy, but it wasn&#39;t until I had finished saying &quot;no&quot; to about ten offers for third-party things that I realized I wasn&#39;t on the government website. I feel cheated out of my birthdate, home address, and email address.Thanks,Elliot Svensson Other-Other Update |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 97814122 | 7/16/2018 | | Coinstar Media Group | Texas | info@obamacare-guide.c | www.obamacare-guide.org | | I went to obamacare-guide.org/ because I thought it was a credible website to get quote on health insurance in Michigan since I just moved from California to Michigan.  I put in my address, phone number, email, birthday and answered some yes/no questions regarding current and past health insurance.  When I submitted the information, it stated that that the phone number 855-969-3644 was going to call my cell phone with information on a new quote for health insurance.  No one called so I called the number instead and it was a TV company called spectrum that was trying to sell me cable services.  Then, I tried to call another number on obamacare-guide.org/ (657) 235-7497 and it was a disconnected number.  Then I noticed on the website that it stated &quot;This site is privately owned and is neither affiliated with, nor endorsed by, nor operated by any government agency.  Visit healthcare.gov.&quot;  I am nervous they are going to give my address/phone number and any other information to other companies. |
| 98889233 | 8/14/2018 | | Section8housing.org | | | | | I went on this website to apply for section 8.  After giving out my personal information, I realized the site was not government affiliated.  I had not realized because of me being in a desperate situation.  The website started spamming my email and the website sent me to third party advertisers.  Very dissapointed.TOPIC:Referrals |
| 99050031 | 8/19/2018 | Florida | Not Provided | | | section-8-housing.org | $0.00 | section-8-housing.org ... I briefly visited this site then immediately left when I realized it was third party and not actual government agency. The search link was deceptive but they had a disclaimer statement on the website. The problem is that they started spamming me  constant notifications. I blocked the site in my Chrome browser and blocked their notifications but they still constantly pop and causing my computer to beep like notifications anyway without displaying the actual notifications. Terribly annoying disruption to my privacy and enjoyment of my personal computer system. So I have to turn off all notification sounds and alerts meaning I will miss the ones I do want. They now control what I can do with my computer instead of me. They are effectively controlling me and my computer and what options I have in my own frigging home!!!! |
| 99791677 | 9/12/2018 | Florida | Florida-foodstamps.org | | | | $0.00 | Consumer was doing a google search for food stamps on his phone and he thinks this website is fraud. Florida-foodstamps.org they are asking all kinds of questions. It ask questions about a Netspend card and feels this is fraud. UPDATE 091218:Consumer needed the IC3.gov website.rpillar |
| 101201172 | 10/24/2018 | Pennsylvania | TD Bank | | info@alldriverslicense.com | | $24.00 | i was attempting to renew my license on my movile device through pa.dmv.gov and i guess a popup was presented as if it was the renewal form and i proceeded to fill it out. i recieved email confirmation from alldriverslicense.com and was charged but never received my license. i contacted the pa dmv and confimed they charge 30.50 for renewals and suggest i contact my bank immediately. i cancelled my cards and have been monitoring my accounts since. |
| 103944247 | 2/13/2019 | Utah | Chase | | | | $4.00 | i was trying to change my address on my drivers license online and the first thing that came up upon searching is the website alldriverslicense.com that looks a legitimate website until I noticed that it says ".com" and not ".gov" but it was too late because I already put my debit card information online. I was hoping to have this website permanently unavailable to public and prevent this scam. My debit card was deducted $3.99 (debited twice, called once) and I am hoping that my information did not got stolen. Is there a way to find out? I just dont want to change any of my information (hopefully) as this might be an expensive and lengthy process. |
| 104777342 | 3/7/2019 | Wisconsin | Visa | | | | $4.00 | I went online to fill out a drivers license renewal form. I got directed to the website wisconsindriverslicense.org. It looks legitimate and is titled &quot;Renew Wisconsin Drivers License&quot; When I click on the &quot;Renew Wisconsin Drivers License&quot; button it takes me to the licenseguide.org website. I filled out the form with: my first and last name, my birthday, my phone number, my gender, my address, city, state &amp; zip code. Then it took me to another screen that asked for my credit card number, expiration date, CVV security code, and billing zip code. I did that at around 0630 this morning. When I went to the local DMV, at around 1000, the associate I was speaking with told me that they would not ask for my credit card online. I then called &amp; cancelled the credit card after speaking with my husband later in the day - around 3pm. The only charge from this website was for $3.99. I am not sure if there needs to be anything else done at this point, but I want to have this on record for future problems. |
| 105181256 | 3/19/2019 | Wisconsin | BMO Harris | | | | | I was trying to renew my Wisconsin vehicle registration online. I am not sure what URL I started with but I was directed to wisconsindrivercenter.com which then directed me to vehicleregistrationauthority.com. The site said I had to use a debit card and then they asked for my full SS number and date of birth which I gave them before it hit me this is probably a scam. |
| 105739742 | 4/3/2019 | Massachusetts | Bank of America | | | | $24.00 | March 25, 2019 I went to re-register my vehicle online at the Mass RMV. I did not know I was on a false site: registermyvehicle.org.  I gave them my name, birthdate full social security number, phone, email, charge card. They charged me $3.99 on March 25, 2019, and then on March 27th I was charged $19.95. I thought it was still the Mass RMV so I waited until April 1 before I realized I was on a false site and all my identity was stolen, and I was charged money. On April 1, 2019 I filed a police report with Bedford, MA Police. |
| 106264502 | 4/17/2019 | New Jersey | Bank Of America | | info@carregistrationsimplified.org | | $24.00 | In end of last year I got the mail from NJ DMVC for renewal registration of my car. I decided to Renew Online. For do it I used : www.NJMVC.Gov. There  I was directed to for  Renewal Registration to Another Website to complete Renewal Application. There they asked : 1. Name@[;]@ 2. Date of Birthdate@[;]@ 3. SSN@[;]@ 4 Mail Address@[;]@ 5. Insurance # and other dates. Finally they charged my Credit Card. I did not get from them any notices. I was stopped by the policeman yesterday . I was told that my car@[&amp;#39;]@s registration expired. I called to carregistrationsimplified.org this morning and I was told by their representative that  they will refund my credit card after about 7days. I got today from them e-mail: Dear Miron, Thank you for contacting the carregistrationsimplified.org Customer Support Center. We understand that our service did not meet your expectations, so we have refunded your transaction. Refund Confirmation # : p1@[;]@txn@[;]@5c2ebba9e9e4e709442b8d6 Refund Date : 04@[/]@17@[/]@2019 |
| 50795177 | 1/12/2014 | New York | Falcon Media LLC | Idaho | info@mydriverslicense.www.mydriverslicense.org | | | This company fraudulently redirected me to their website when I was making a transaction online with my local department of motor vehicles. In addition they fraudulently acquired my personal and private information to engage in identity theft.They pretended to permit users to perform legitimate driver&#39;s license services and use a fake verisign to further deceive customers.They processed a transaction on my credit card and never delivered the product. The company needs to be investigated for fraud, identity theft and other forms of unlawful business transactions. |
| 53319176 | 5/4/2014 | New Jersey | Bank of America|Social S|New Jersey| | |New Je|  | |New JerseyDriverbankofamerica.com|www.ssa.gov|[hillsborough.k12.nj.us|www.horizonblue.com | | | |
| 60760115 | 3/31/2015 | Utah | Cyprus Credit Union | Utah | | Utahdriverslicense.org | $22.00 | Consumer stated he moved to a new location and was attempting to update his address on his drivers license. He visited a wesite called Utahdriverslicense.org which ended up being a fraudulent site. gsanchez5000 |
| 69161296 | 1/26/2016 | Utah | Drivers\Licenses.org | | | | | |
| 69814697 | 2/22/2016 | Utah | | | | | $2298.00 | |
| 70890273 | 4/19/2016 | Massachusetts | SYNCB/TJXDC|SYNCB/ST||| | |||  | ||| | $403.00 | I FIRST NOTICED ACHARGE ON A CREDIT CARD ACCOUNT IN THE AMOUNT OF $22.58 TO MYCARREG.ORG WHICH I DID NOT MAKE.  I THEN STARTED GETTING CALLS FROM BANKS AND OTHER ACCOUNTS ASKING IF I HAD RECENTLY OPEN NEW ACCOUNTS.  I HAVE NOT.  I VIEWED MY ACCOUNTS ON CREDIT KARMA AND SAW SEVERAL NEW ACCOUNTS HAVE BEEN OPENED IN MY NAME. |
| 74919880 | 10/11/2016 | Texas | | | info@onlinedriverslicenses.com | | | Typed in the web info for texas drivers license renewal.  thought this was the site.  They asked for my name, address, drivers license number, birthdate, last 4 of social security number, credit card number.  The next day they thanked me for purchasing their Road Advisors Guide.  I contacted them and explained that I wanted to renew my drivers license and not purchase their book, and threatened to file a fraud claim against them.  They emailed back and said that the charges would be credited back to my account.  It hasnt  happened yet. I Nevertheless they still have my information.  Lifelock and credit card company say the firm is from United Kingdom.  Advised me to contact Sheriff@[&#39;]@s dept.  They advised me to contact you and credit reporting companies. |
| 83136770 | 7/17/2017 | Washington | | | | | | I was renewing my truck license,on line when the format changed and I was asked my credit card number and maybe my SS number. Soon after I got an email telling me I had a charge on my credit card from MYCAR@[_]@REG@[_]@ORG. |
| 86252985 | 10/10/2017 | Massachusetts | Drivers-Services.org &amp;| | | | | | | I wanted to renew my Massachusetts drivers license.  I inadvertently went on a site called Massachusetts info.org. which is a fraudulent site to obtain information- this was realized after payment was made.  The website seemed like a legit method to renew a Massachusetts drivers license.  My credit card was charged $2.90 and my information was collected in the process, this information included my name, date of birth, credit card number, address, email account.  I have screenshots of what transpired if someone could email me for a follow up that would be great |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 89123553 | 12/13/2017 | Massachusetts | TD Bank | | | | | I was trying to renew my drivers license online and pulled up a similar online portal.  The website I thought I was on was the Massachusetts Department of Motor Vehicles.  The website I accidentally went on that posed at the Mass DMV was &amp;quot;mydriverlicense.org&amp;quot;.   While I was on there it asked for my Date of birth@[;]@ address@[;]@ phone number and e-mail address.   I@[&amp;#39;]@m not sure if it asked for my SS#.  It then asked for credit card information which I gave my TD debit card information.  When I realized that this was not the DMV I immediately contacted TD Bank and was advised by Angel at TD Bank to close my account and file a report with this agency. I am worried about my identity they. |
| 90705397 | 12/4/2017 | Utah | www.DMV.com | | | | $20.00 | |
| 97402039 | 7/4/2018 | Illinois | Capital One | Capital One | | | | $15.00 | I was changing my address in multiple accounts on 6@[/]@30 because I was moving on 7@[/]@1 to my new apartment. I entered my personal and credit info on a site (drivers-services.org) that claimed to help with change of address. Soon after entering that information I realized I may have exposed myself to a scammer. I checked my transactions and  immediately saw two suspicious charges appeared on my credit card. I canceled that credit card with Capital One and they expedited a new credit card to me to arrive on 7@[/]@3 at my new apartment via FedEx. I did not see the envelope in my new mailbox when I saw in a notification that it shipped. On the morning of 7@[/]@4, Capital One sent me an alert to inform me that $210 was spent on the new card they had sent me (which I hadn@[&amp;#39;]@t actually seen or even activated yet). I called Capital One and they indicated that other charges were being made on that new card and were declined but I am concerned that I am still vulnerable to fraud because of the scam site. |